# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re  AMERICAN HOME MORTGAGE CORP.
_____

          Debtor

Case No.  07-11051  _____

Chapter  **11**  _____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | No | 32 | $38,454,462.15 | | |
| B - Personal Property | No | 242 | $3,611,368,415.58 | | |
| C - Property Claimed As Exempt | No | | | | N/A |
| D - Creditors Holding Secured Claims | No | 4 | | $2,982,107,598.00 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 503 | | $7,909,235.57 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 10 | | $1,643,212,623.44 | |
| G - Executory Contracts and Unexpired Leases | No | 732 | | | |
| H - Codebtors | No | 7 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | | | | N/A |
| Total Number of Sheets of ALL Schedules | | 1,530 | | | |
| Total Assets | | | $3,649,822,877.73 | | |
| Total Liabilities | | | | $4,633,229,457.01 | |

## GLOBAL NOTES TO AMENDED SCHEDULES OF ASSETS AND LIABILITIES

In reviewing these Amended Schedules, please refer to the Global Notes to Schedules of Assets and Liabilities filed with the Debtor's Schedules of Assets and Liabilities on October 5, 2007.

Furthermore, certain of the scheduled claims reflected in these Amended Schedules may have been fully or partially satisfied pursuant to the *Order (A) Authorizing , but not Directing, the Debtors to (I) Pay Certain Pre-Petition Wages, Compensation and Employee Benefits; and (II) Continue Payment of Wages, Compensation and Employee Benefits in the Ordinary Course of Business; and (III) Pay Certain Unpaid Compensation to Terminated Employees; and (B) Authorizing and Directing Applicable Banks and Other Financial Institutions to Process, and Pay All Checks Presented for Payment and to Honor All Fund Transfer Requests Made by the Debtors Relating to the Foregoing* [D.I. 69] dated August 7, 2007 (the "Employee Wage Order").  Scheduled claims that have been fully satisfied pursuant to the Employee Wage Order or otherwise are denoted herein by Footnote 1 and scheduled claims that have been partially satisfied, if any, are denoted herein by Footnote 2.[1]

---

[1]  Concurrently with the filing of these Amended Schedules, Steven D. Sass, as liquidating trustee for the plan trust established pursuant to the *Amended Chapter 11 Plan of Liquidation of the Debtors Dated as of February 18, 2009* (the "Plan") in connection with the chapter 11 cases of the American Home Mortgage Holdings, Inc. and its affiliated debtors, filed the *Motion of the Plan Trustee for an Order Authorizing Claims Agents to Reflect Certain Claims that have been Satisfied as Paid in Full or in Part.*

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
                          Debtor                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided.  Only holders of unsecured claims entitled to priority should be listed in this schedule.  In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet.  Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule.  Repeat this total also on the Summary of Schedules.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)**

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(2).

☑  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,000* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(3), as amended by  § 1401 of Pub L. 109-8.

☐  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to a maximum of $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☐  **Deposits by individuals**

Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(6).

☐  **Alimony, Maintenance, or Support**

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

☐  **Taxes and Other Certain Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in  11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C § 507(a)(9).

* Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                    Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Aaronson, Steve M | | Amended EMPLOYEE CLAIMS | | $11,538.46 | $10,950.00 |
| ACCOUNT NO. Abraham , Kevin  M. | | Amended EMPLOYEE CLAIMS | | $358.40 | $358.40 |
| ACCOUNT NO. Abraham, Urma | | Amended EMPLOYEE CLAIMS | | $904.62 | $904.62 |
| ACCOUNT NO. Adele, Laura | | Amended EMPLOYEE CLAIMS | | $1,045.67 | $1,045.67 |
| ACCOUNT NO. Aguano, Kendra N | | Amended EMPLOYEE CLAIMS | | $1,050.00 | $1,050.00 |
| ACCOUNT NO. Aguayo, Jennifer | | Amended EMPLOYEE CLAIMS | | $1,557.69 | $1,557.69 |
| ACCOUNT NO. Aguilar, Isayda | | Amended EMPLOYEE CLAIMS | | $632.31 | $632.31 |
| ACCOUNT NO. Aguinaga, Markie | | Amended EMPLOYEE CLAIMS | | $672.00 | $672.00 |
| ACCOUNT NO. Aguirre, Mario | | Amended EMPLOYEE CLAIMS | | $692.31 | $692.31 |
| ACCOUNT NO. Ahmed, Mohammed I (Imran) | | Amended EMPLOYEE CLAIMS | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Albright, Christine A | | Amended EMPLOYEE CLAIMS | | $438.46 [1] | $438.46 |

[1] This schedule has been fully satisfied.

Sheet no. 2 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $20,620.69 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDING

In re **AMERICAN HOME MORTGAGE CORP.**                Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Albright, Christine A | | | Amended<br>EMPLOYEE CLAIMS | | | | $1,023.08 | $1,023.08 |
| ACCOUNT NO.<br>Alcaraz, Estela | | | Amended<br>EMPLOYEE CLAIMS | | | | $403.84 [1] | $403.84 |
| ACCOUNT NO.<br>Alderson, James (Jay) | | | Amended<br>EMPLOYEE CLAIMS | | | | $1,153.85 | $1,153.85 |
| ACCOUNT NO.<br>Alderson, James (Jay) | | | Amended<br>EMPLOYEE CLAIMS | | | | $346.15 [1] | $346.15 |
| ACCOUNT NO.<br>Aldrich, Jessica E | | | Amended<br>EMPLOYEE CLAIMS | | | | $336.00 [1] | $336.00 |
| ACCOUNT NO.<br>Aldrich, Jessica E | | | Amended<br>EMPLOYEE CLAIMS | | | | $1,120.00 | $1,120.00 |
| ACCOUNT NO.<br>Aleman, Georgia | | | Amended<br>EMPLOYEE CLAIMS | | | | $346.08 [1] | $346.08 |
| ACCOUNT NO.<br>Aleman, Georgia | | | Amended<br>EMPLOYEE CLAIMS | | | | $576.80 | $576.80 |
| ACCOUNT NO.<br>Alexander, Barbara E | | | Amended<br>EMPLOYEE CLAIMS | | | | $1,038.24 | $1,038.24 |
| ACCOUNT NO.<br>Alexander, Christal | | | Amended<br>EMPLOYEE CLAIMS | | | | $153.85 | $153.85 |
| ACCOUNT NO.<br>Alexander, Patricia A (Patti) | | | Amended<br>EMPLOYEE CLAIMS | | | | $1,352.00 | $1,352.00 |

[1] This schedule has been fully satisfied.

Sheet no. 3 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal                $7,849.89
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules)

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No. **07-11051**

Debtor

(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Alexandrova, Isanna | | | **Amended** EMPLOYEE CLAIMS | | | | $1,043.40 | $1,043.40 |
| ACCOUNT NO. Alfonso, Julian L | | | **Amended** EMPLOYEE CLAIMS | | | | $323.10 | $323.10 |
| ACCOUNT NO. Alford, Kristin | | | **Amended** EMPLOYEE CLAIMS | | | | $507.69 [1] | $507.69 |
| ACCOUNT NO. Alford, Kristin | | | **Amended** EMPLOYEE CLAIMS | | | | $169.23 | $169.23 |
| ACCOUNT NO. Alguero, Alberto | | | **Amended** EMPLOYEE CLAIMS | | | | $244.65 | $244.65 |
| ACCOUNT NO. Alicbusan, Tina | | | **Amended** EMPLOYEE CLAIMS | | | | $869.62 | $869.62 |
| ACCOUNT NO. Allen, Brad | | | **Amended** EMPLOYEE CLAIMS | | | | $1,384.61 [1] | $1,384.61 |
| ACCOUNT NO. Allen, David J | | | **Amended** EMPLOYEE CLAIMS | | | | $3,173.08 | $3,173.08 |
| ACCOUNT NO. Allen, Paula C | | | **Amended** EMPLOYEE CLAIMS | | | | $315.38 | $315.38 |
| ACCOUNT NO. Allen, Steve V. | | | **Amended** EMPLOYEE CLAIMS | | | | $3,692.30 [1] | $3,692.30 |
| ACCOUNT NO. Almodovar, Richard W | | | **Amended** EMPLOYEE CLAIMS | | | | $875.00 | $875.00 |

[1] This schedule has been fully satisfied.

Sheet no. 4 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

$12,598.06

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules)

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Alongi, Patricia | | **Amended** EMPLOYEE CLAIMS | | $634.62 | $634.62 |
| ACCOUNT NO. Alpin, Rostislav | | **Amended** EMPLOYEE CLAIMS | | $2,500.00 | $2,500.00 |
| ACCOUNT NO. Alsobrooks, Tara | | **Amended** EMPLOYEE CLAIMS | | $1,176.00 | $1,176.00 |
| ACCOUNT NO. Altez, Joel | | **Amended** EMPLOYEE CLAIMS | | $2,307.00 | $2,307.00 |
| ACCOUNT NO. Amor, Vanessa L | | **Amended** EMPLOYEE CLAIMS | | $334.62 | $334.62 |
| ACCOUNT NO. Anderson, Crystal | | **Amended** EMPLOYEE CLAIMS | | $942.26 | $942.26 |
| ACCOUNT NO. Anderson, Kimberley | | **Amended** EMPLOYEE CLAIMS | | $1,689.05 | $1,689.05 |
| ACCOUNT NO. Andrade Cortes, Ernesto J | | **Amended** EMPLOYEE CLAIMS | | $2,099.99 [2] | $2,099.99 |
| ACCOUNT NO. Andreou, Evros | | **Amended** EMPLOYEE CLAIMS | | $4,807.69 | $4,807.69 |
| ACCOUNT NO. Andry, Cherisse | | **Amended** EMPLOYEE CLAIMS | | $3,255.96 [1] | $3,255.96 |
| ACCOUNT NO. Angelillo, Joseph A | | **Amended** EMPLOYEE CLAIMS | | $1,157.69 | $1,157.69 |

[1]  This schedule has been fully satisfied.

[2]  This schedule has been partially satisfied.

Sheet no. 5 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                $20,904.88

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules)

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Angell, Debra L | | | | **Amended** EMPLOYEE CLAIMS | | | | $412.87 | $412.87 |
| ACCOUNT NO. Anselmi, Jenelle M | | | | **Amended** EMPLOYEE CLAIMS | | | | $92.25 [1] | $92.25 |
| ACCOUNT NO. Antifonario, Kelly G | | | | **Amended** EMPLOYEE CLAIMS | | | | $2,500.00 | $2,500.00 |
| ACCOUNT NO. Antonino, Anthony | | | | **Amended** EMPLOYEE CLAIMS | | | | $1,076.78 | $1,076.78 |
| ACCOUNT NO. Archer, Virginia (Cathy) | | | | **Amended** EMPLOYEE CLAIMS | | | | $480.00 | $480.00 |
| ACCOUNT NO. Arellano, Pamela G | | | | **Amended** EMPLOYEE CLAIMS | | | | $768.92 | $768.92 |
| ACCOUNT NO. Arellano, Rebecca | | | | **Amended** EMPLOYEE CLAIMS | | | | $913.46 | $913.46 |
| ACCOUNT NO. Arias, Raquel | | | | **Amended** EMPLOYEE CLAIMS | | | | $634.61 [2] | $634.61 |
| ACCOUNT NO. Arjoon, Sandy | | | | **Amended** EMPLOYEE CLAIMS | | | | $1,795.39 | $1,795.39 |
| ACCOUNT NO. Arloff, Kathleen | | | | **Amended** EMPLOYEE CLAIMS | | | | $808.72 | $808.72 |
| ACCOUNT NO. Armendariz, Andrew T | | | | **Addition** EMPLOYEE CLAIMS | | | | $1,846.15 | $1,846.15 |

[1] This schedule has been fully satisfied.
[2] This schedule has been partially satisfied.

Sheet no. 6 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $11,329.15

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDING

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Armstrong, Celeste M (Shelley) | | | **Amended** EMPLOYEE CLAIMS | | | | $2,379.52[1] | $2,379.52 |
| ACCOUNT NO. Arseneault, Michelle D | | | **Amended** EMPLOYEE CLAIMS | | | | $276.92 | $276.92 |
| ACCOUNT NO. Arteaga, Karina | | | **Amended** EMPLOYEE CLAIMS | | | | $1,040.00 | $1,040.00 |
| ACCOUNT NO. Arvanitakis, Katie V | | | **Amended** EMPLOYEE CLAIMS | | | | $621.94 | $621.94 |
| ACCOUNT NO. Asemota, Rochelle L | | | **Amended** EMPLOYEE CLAIMS | | | | $430.77 | $430.77 |
| ACCOUNT NO. Ashley, Kriste | | | **Amended** EMPLOYEE CLAIMS | | | | $1,745.61 | $1,745.61 |
| ACCOUNT NO. Askin, Jamie | | | **Amended** EMPLOYEE CLAIMS | | | | $1,176.88 | $1,176.88 |
| ACCOUNT NO. Aubry, Max H | | | **Amended** EMPLOYEE CLAIMS | | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Auguste, Bruno J | | | **Amended** EMPLOYEE CLAIMS | | | | $372.12 | $372.12 |
| ACCOUNT NO. Austin, Teresa L | | | **Amended** EMPLOYEE CLAIMS | | | | $288.00[1] | $288.00 |
| ACCOUNT NO. Austin, Teresa L | | | **Amended** EMPLOYEE CLAIMS | | | | $201.60 | $201.60 |

[1] This schedule has been fully satisfied.

Sheet no. 7 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          $10,264.13

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Avila, Ann Marie | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $538.46 | $538.46 |
| ACCOUNT NO.<br>Ayoub, Teddie K | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $136.00 | $136.00 |
| ACCOUNT NO.<br>Bachman, Paulette G | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $725.96 | $725.96 |
| ACCOUNT NO.<br>Bachmore, Kara | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $480.76 [1] | $480.76 |
| ACCOUNT NO.<br>Bachmore, Kara | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO.<br>Back, Andrea M | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $769.23 | $769.23 |
| ACCOUNT NO.<br>Baez, Jacqueline | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,168.64 | $1,168.64 |
| ACCOUNT NO.<br>Baich, Diane | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $592.31 | $592.31 |
| ACCOUNT NO.<br>Baird, Victoria | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $369.28 | $369.28 |
| ACCOUNT NO.<br>Baker, Courtney L | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,200.00 | $1,200.00 |
| ACCOUNT NO.<br>Baker, Lyndsey | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $532.43 | $532.43 |

[1] This schedule has been fully satisfied.

Sheet no. 8 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $8,243.84

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDING

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                    Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Baker, Valerie A | | | **Amended** EMPLOYEE CLAIMS | | | | $92.31 | $92.31 |
| ACCOUNT NO. Bala, Lawrence | | | **Amended** EMPLOYEE CLAIMS | | | | $894.23 | $894.23 |
| ACCOUNT NO. Baldoz, Brian A | | | **Amended** EMPLOYEE CLAIMS | | | | $1,860.92 | $1,860.92 |
| ACCOUNT NO. Bales, Andrea L | | | **Amended** EMPLOYEE CLAIMS | | | | $1,971.00 | $1,971.00 |
| ACCOUNT NO. Ball, Moya | | | **Amended** EMPLOYEE CLAIMS | | | | $1,805.09 | $1,805.09 |
| ACCOUNT NO. Balles, Angela | | | **Amended** EMPLOYEE CLAIMS | | | | $1,846.52 | $1,846.52 |
| ACCOUNT NO. Balsam, Peggy | | | **Amended** EMPLOYEE CLAIMS | | | | $1,692.31 | $1,692.31 |
| ACCOUNT NO. Bandor, Teresa | | | **Amended** EMPLOYEE CLAIMS | | | | $1,749.93 | $1,749.93 |
| ACCOUNT NO. Banga, Emil S | | | **Amended** EMPLOYEE CLAIMS | | | | $3,230.77 | $3,230.77 |
| ACCOUNT NO. Bangaru, Venkata Ramana | | | **Amended** EMPLOYEE CLAIMS | | | | $4,615.39 | $4,615.39 |
| ACCOUNT NO. Baptiste, Mark | | | **Amended** EMPLOYEE CLAIMS | | | | $900.00 | $900.00 |

Sheet no. 9 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                $20,658.47

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                  Case No.  **07-11051**
                          Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Barber, Cathy | | | **Amended** EMPLOYEE CLAIMS | | | | $1,865.77 | $1,865.77 |
| ACCOUNT NO. Barber, Justin | | | **Amended** EMPLOYEE CLAIMS | | | | $1,495.60 | $1,495.60 |
| ACCOUNT NO. Barcia, Deysi | | | **Amended** EMPLOYEE CLAIMS | | | | $815.38 | $815.38 |
| ACCOUNT NO. Barcomb, Elisabeth | | | **Amended** EMPLOYEE CLAIMS | | | | $1,540.39 | $1,540.39 |
| ACCOUNT NO. Barley, Sheryl | | | **Amended** EMPLOYEE CLAIMS | | | | $216.67 | $216.67 |
| ACCOUNT NO. Barley, Sheryl | | | **Amended** EMPLOYEE CLAIMS | | | | $759.38 | $759.38 |
| ACCOUNT NO. Barnes, Nola | | | **Amended** EMPLOYEE CLAIMS | | | | $1,938.46 [1] | $1,938.46 |
| ACCOUNT NO. Barone, Maryann | | | **Amended** EMPLOYEE CLAIMS | | | | $2,942.31 | $2,942.31 |
| ACCOUNT NO. Barrera Castillo, Carlos | | | **Amended** EMPLOYEE CLAIMS | | | | $2,250.00 | $2,250.00 |
| ACCOUNT NO. Barron, Rigoberto | | | **Amended** EMPLOYEE CLAIMS | | | | $2,538.46 | $2,538.46 |
| ACCOUNT NO. Barry, Kristopher T (Kris) | | | **Amended** EMPLOYEE CLAIMS | | | | $1,615.39 | $1,615.39 |

[1] This schedule has been fully satisfied.

Sheet no. 10 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| Subtotal (Total of this page) | $17,977.81 |
|---|---|
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDING

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                              Debtor                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Barton, Josselyn | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $923.08 | $923.08 |
| ACCOUNT NO. <br> Barua, Saroj K | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $2,500.00 | $2,500.00 |
| ACCOUNT NO. <br> Batenga, Dominador G | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,298.46 | $1,298.46 |
| ACCOUNT NO. <br> Bates, Allyson M | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $567.00 [1] | $567.00 |
| ACCOUNT NO. <br> Bates, Allyson M | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $539.44 | $539.44 |
| ACCOUNT NO. <br> Bates, Charles | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $4,532.49 | $4,356.72 |
| ACCOUNT NO. <br> Battaglia, Elizabeth | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $3,346.15 | $3,346.15 |
| ACCOUNT NO. <br> Bautista, Alexis L | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $380.76 [1] | $380.76 |
| ACCOUNT NO. <br> Bautista, Alexis L | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,015.39 | $1,015.39 |
| ACCOUNT NO. <br> Bautista, Timothy | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $2,221.15 | $2,221.15 |
| ACCOUNT NO. <br> Bauza, Heidi | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $480.58 | $480.58 |

[1] This schedule has been fully satisfied.

Sheet no. 11 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal                           $17,804.50
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules)

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                    Debtor                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Bazydlo, Jennifer | | | Amended EMPLOYEE CLAIMS | | | | $1,240.00 | $1,240.00 |
| ACCOUNT NO. Beach, Yvonne M | | | Amended EMPLOYEE CLAIMS | | | | $780.00 | $780.00 |
| ACCOUNT NO. Beasey, Kathryn L | | | Amended EMPLOYEE CLAIMS | | | | $279.60 | $279.60 |
| ACCOUNT NO. Beasley, Kimberly | | | Amended EMPLOYEE CLAIMS | | | | $492.16 | $492.16 |
| ACCOUNT NO. Beck, Lisa M | | | Amended EMPLOYEE CLAIMS | | | | $1,230.00 | $1,230.00 |
| ACCOUNT NO. Beck, Marci L | | | Amended EMPLOYEE CLAIMS | | | | $2,250.00 | $2,250.00 |
| ACCOUNT NO. Beckwith, Karen M | | | Amended EMPLOYEE CLAIMS | | | | $1,153.85 | $1,153.85 |
| ACCOUNT NO. Bedell, Gina M | | | Amended EMPLOYEE CLAIMS | | | | $3,204.80 [1] | $3,204.80 |
| ACCOUNT NO. Beharry, Vashti R | | | Amended EMPLOYEE CLAIMS | | | | $278.46 | $278.46 |
| ACCOUNT NO. Bell, Charles E (Charlie) | | | Amended EMPLOYEE CLAIMS | | | | $7,182.00 | $5,057.32 |
| ACCOUNT NO. Bell, David S | | | Amended EMPLOYEE CLAIMS | | | | $923.08 | $923.08 |

[1] This schedule has been fully satisfied.

Sheet no. 12 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  |  |
|---|---|
| Subtotal (Total of this page) | $19,013.95 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules)

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Bell, Jacqueline E | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $447.38 | $447.38 |
| ACCOUNT NO.<br>Beltran, Michael A | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $738.46 | $738.46 |
| ACCOUNT NO.<br>Benedict, Teresa M | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $978.56 | $978.56 |
| ACCOUNT NO.<br>Bennett, Amanda J | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,884.62 | $1,884.62 |
| ACCOUNT NO.<br>Bennett, Dianna L | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $153.85 | $153.85 |
| ACCOUNT NO.<br>Bennick, Crystal H | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,076.92 | $1,076.92 |
| ACCOUNT NO.<br>Benson, Karen M | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $580.80 | $580.80 |
| ACCOUNT NO.<br>Benzola, MaryAnn | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $3,107.50 | $3,107.50 |
| ACCOUNT NO.<br>Berberian, Gaspar | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $814.15 | $814.15 |
| ACCOUNT NO.<br>Bercot, Marie C | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $330.96 | $330.96 |
| ACCOUNT NO.<br>Berg, Anita | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $2,257.10 | $2,257.10 |

Sheet no. 13 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $12,370.30

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDING

In re **AMERICAN HOME MORTGAGE CORP.**                          Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Berg, Kirsten Elizabeth | | | **Amended** EMPLOYEE CLAIMS | | | | $1,015.39 | $1,015.39 |
| ACCOUNT NO. Berg, Megan | | | **Amended** EMPLOYEE CLAIMS | | | | $480.00 | $480.00 |
| ACCOUNT NO. Bergman, Lora | | | **Amended** EMPLOYEE CLAIMS | | | | $1,077.44 | $1,077.44 |
| ACCOUNT NO. Bergner, Daniel J (Dan) | | | **Amended** EMPLOYEE CLAIMS | | | | $4,153.84 [1] | $4,153.84 |
| ACCOUNT NO. Bergum, Ronald | | | **Amended** EMPLOYEE CLAIMS | | | | $1,592,352.37 | $5,974.00 |
| ACCOUNT NO. Berk, Mary A | | | **Amended** EMPLOYEE CLAIMS | | | | $1,548.00 | $1,548.00 |
| ACCOUNT NO. Berkowitz, Adam | | | **Amended** EMPLOYEE CLAIMS | | | | $2,242.31 | $2,242.31 |
| ACCOUNT NO. Bernal, Christine | | | **Amended** EMPLOYEE CLAIMS | | | | $443.08 | $443.08 |
| ACCOUNT NO. Bernard, Keith | | | **Amended** EMPLOYEE CLAIMS | | | | $269.10 | $269.10 |
| ACCOUNT NO. Bernier, Nicole R | | | **Amended** EMPLOYEE CLAIMS | | | | $304.00 | $304.00 |
| ACCOUNT NO. Berrouet, Sabrina W | | | **Amended** EMPLOYEE CLAIMS | | | | $500.00 | $500.00 |

[1] This schedule has been fully satisfied.

Sheet no. 14 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $1,604,385.53 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDING

In re **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**

Debtor                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Berry, Bruce | | | Amended EMPLOYEE CLAIMS | | | | $1,000.00 | $1,000.00 |
| ACCOUNT NO. Berry, Carrol Cooper | | | Amended EMPLOYEE CLAIMS | | | | $380.32 | $380.32 |
| ACCOUNT NO. Berry, Priscilla D | | | Amended EMPLOYEE CLAIMS | | | | $1,250.00 | $1,250.00 |
| ACCOUNT NO. Berry, Steven | | | Addition EMPLOYEE CLAIMS | | | | $528.85 | $528.85 |
| ACCOUNT NO. Berumen, Rubina | | | Amended EMPLOYEE CLAIMS | | | | $107.68 | $107.68 |
| ACCOUNT NO. Berumen, Rubina | | | Amended EMPLOYEE CLAIMS | | | | $323.04 [1] | $323.04 |
| ACCOUNT NO. Best, Cynthia M | | | Amended EMPLOYEE CLAIMS | | | | $1,156.74 | $1,156.74 |
| ACCOUNT NO. Betts, William J (Joel) | | | Amended EMPLOYEE CLAIMS | | | | $4,307.69 | $4,307.69 |
| ACCOUNT NO. Bhagan, Shivie | | | Amended EMPLOYEE CLAIMS | | | | $2,557.68 | $2,557.68 |
| ACCOUNT NO. Bhatt, Rita | | | Amended EMPLOYEE CLAIMS | | | | $2,384.62 | $2,384.62 |
| ACCOUNT NO. Bhojani, Sujata | | | Amended EMPLOYEE CLAIMS | | | | $4,061.54 [2] | $4,061.54 |

[1] This schedule has been fully satisfied.

[2] This schedule has been partially satisfied.

Sheet no. 15 of 188 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $18,058.16 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                   (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Bibbs, Michelle | | **Amended** EMPLOYEE CLAIMS | | $646.15 | $646.15 |
| ACCOUNT NO. Bibicoff, Scott (Scott) | | **Amended** EMPLOYEE CLAIMS | | $2,153.85 | $2,153.85 |
| ACCOUNT NO. Bigham, April K | | **Amended** EMPLOYEE CLAIMS | | $276.92 | $276.92 |
| ACCOUNT NO. Bilal, Travonne J | | **Amended** EMPLOYEE CLAIMS | | $64.00 [1] | $64.00 |
| ACCOUNT NO. Billingsley, Albert | | **Amended** EMPLOYEE CLAIMS | | $279.99 [1] | $279.99 |
| ACCOUNT NO. Bird, Kristopher L | | **Amended** EMPLOYEE CLAIMS | | $923.08 | $923.08 |
| ACCOUNT NO. Bishop, Shelby L | | **Amended** EMPLOYEE CLAIMS | | $276.92 [1] | $276.92 |
| ACCOUNT NO. Black, Gregory | | **Amended** EMPLOYEE CLAIMS | | $738.46 | $738.46 |
| ACCOUNT NO. Black, Lurena | | **Amended** EMPLOYEE CLAIMS | | $432.69 | $432.69 |
| ACCOUNT NO. Black, Sonya G | | **Amended** EMPLOYEE CLAIMS | | $1,046.15 | $1,046.15 |
| ACCOUNT NO. Blackburn, Susan | | **Amended** EMPLOYEE CLAIMS | | $1,396.15 [1] | $1,396.15 |

[1] This schedule has been fully satisfied.

Sheet no. 16 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal                     $8,234.36
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Blackman, Dawn L | | | Amended <br> EMPLOYEE CLAIMS | | | | $5,522.10 | $5,228.22 |
| ACCOUNT NO. <br> Blackman, Jason O | | | Amended <br> EMPLOYEE CLAIMS | | | | $769.23 | $769.23 |
| ACCOUNT NO. <br> Blackmore, Susan | | | Amended <br> EMPLOYEE CLAIMS | | | | $15,000.00 | $10,950.00 |
| ACCOUNT NO. <br> Blackwell, Catherine | | | Amended <br> EMPLOYEE CLAIMS | | | | $1,869.23[1] | $1,869.23 |
| ACCOUNT NO. <br> Blanchard, Christopher | | | Amended <br> EMPLOYEE CLAIMS | | | | $10,946.57 | $10,946.57 |
| ACCOUNT NO. <br> Bland, Simone Z | | | Amended <br> EMPLOYEE CLAIMS | | | | $1,615.39 | $1,615.39 |
| ACCOUNT NO. <br> Blanks, Jennifer | | | Amended <br> EMPLOYEE CLAIMS | | | | $276.92[1] | $276.92 |
| ACCOUNT NO. <br> Bledsoe, Julia A | | | Amended <br> EMPLOYEE CLAIMS | | | | $553.92 | $553.92 |
| ACCOUNT NO. <br> Blose, Dana J | | | Amended <br> EMPLOYEE CLAIMS | | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO. <br> Blumberg, Jonathan S | | | Amended <br> EMPLOYEE CLAIMS | | | | $2,076.92 | $2,076.92 |
| ACCOUNT NO. <br> Boatman, Jean | | | Amended <br> EMPLOYEE CLAIMS | | | | $940.00[1] | $940.00 |

[1] This schedule has been fully satisfied.

Sheet no. 17 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          $40,954.90

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules)

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                           (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Bochman, Pavel | | | **Amended** EMPLOYEE CLAIMS | | | | $3,461.54 | $3,461.54 |
| ACCOUNT NO. Boddy, Christa | | | **Amended** EMPLOYEE CLAIMS | | | | $276.00 | $276.00 |
| ACCOUNT NO. Boehnlein, Robert C | | | **Amended** EMPLOYEE CLAIMS | | | | $125,917.53 | $391.28 |
| ACCOUNT NO. Boggs, Katina | | | **Amended** EMPLOYEE CLAIMS | | | | $2,700.31 | $2,700.31 |
| ACCOUNT NO. Bojorquez deGonzalez, Katia M | | | **Amended** EMPLOYEE CLAIMS | | | | $1,130.77 | $1,130.77 |
| ACCOUNT NO. Boland, Laurie | | | **Amended** EMPLOYEE CLAIMS | | | | $153.85 | $153.85 |
| ACCOUNT NO. Boldizsar, Juan L | | | **Amended** EMPLOYEE CLAIMS | | | | $558.89 | $558.89 |
| ACCOUNT NO. Bolduc, Jeanine | | | **Amended** EMPLOYEE CLAIMS | | | | $861.54 | $861.54 |
| ACCOUNT NO. Bonacquisti, Sherri L | | | **Amended** EMPLOYEE CLAIMS | | | | $692.00 | $692.00 |
| ACCOUNT NO. Bonefeste, Anthony L | | | **Amended** EMPLOYEE CLAIMS | | | | $512.00 | $512.00 |
| ACCOUNT NO. Bonilla, Ryan | | | **Amended** EMPLOYEE CLAIMS | | | | $1,349.80 | $1,349.80 |

Sheet no. 18 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $137,614.23 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Bookheimer, Lisa R | | **Amended** EMPLOYEE CLAIMS | | $1,497.60 | $1,497.60 |
| ACCOUNT NO. Boswell, Joyce | | **Amended** EMPLOYEE CLAIMS | | $660.58 | $660.58 |
| ACCOUNT NO. Boswell, Sa Ra | | **Amended** EMPLOYEE CLAIMS | | $492.00 | $492.00 |
| ACCOUNT NO. Bourke, Cynde L | | **Amended** EMPLOYEE CLAIMS | | $67.31 | $67.31 |
| ACCOUNT NO. Bousho, Mark D | | **Amended** EMPLOYEE CLAIMS | | $392.30[1] | $392.30 |
| ACCOUNT NO. Bradshaw, Kristin | | **Amended** EMPLOYEE CLAIMS | | $1,353.60 | $1,353.60 |
| ACCOUNT NO. Bradshaw, Kristin | | **Amended** EMPLOYEE CLAIMS | | $507.60[1] | $507.60 |
| ACCOUNT NO. Brandt, Dustin L | | **Amended** EMPLOYEE CLAIMS | | $1,846.14 | $1,846.14 |
| ACCOUNT NO. Brathwaite, Shaun M. | | **Amended** EMPLOYEE CLAIMS | | $307.69 | $307.69 |
| ACCOUNT NO. Bravo Andrade, Shirley | | **Amended** EMPLOYEE CLAIMS | | $1,322.88 | $1,322.88 |
| ACCOUNT NO. Breaton, Michael F | | **Amended** EMPLOYEE CLAIMS | | $2,307.69 | $2,307.69 |

[1] This schedule has been fully satisfied.

Sheet no. 19 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $10,755.39 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules)

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Briggs, Peter | | | **Amended** EMPLOYEE CLAIMS | | | | $115.38 | $115.38 |
| ACCOUNT NO. Brinson, Patrice | | | **Amended** EMPLOYEE CLAIMS | | | | $1,148.65 | $1,148.65 |
| ACCOUNT NO. Bristow, Rawle | | | **Amended** EMPLOYEE CLAIMS | | | | $1,308.46 | $1,308.46 |
| ACCOUNT NO. Brito, Janet | | | **Amended** EMPLOYEE CLAIMS | | | | $576.00 | $576.00 |
| ACCOUNT NO. Brooks, Michael A | | | **Amended** EMPLOYEE CLAIMS | | | | $923.08 | $923.08 |
| ACCOUNT NO. Brooks, Theressa C | | | **Amended** EMPLOYEE CLAIMS | | | | $442.00 | $442.00 |
| ACCOUNT NO. Brosky, Greta M | | | **Amended** EMPLOYEE CLAIMS | | | | $1,076.92 | $1,076.92 |
| ACCOUNT NO. Brown, Andas W. | | | **Amended** EMPLOYEE CLAIMS | | | | $479.04 | $479.04 |
| ACCOUNT NO. Brown, Andas W. | | | **Amended** EMPLOYEE CLAIMS | | | | $676.64 | $676.64 |
| ACCOUNT NO. Brown, Cheryl A | | | **Amended** EMPLOYEE CLAIMS | | | | $1,153.92 [1] | $1,153.92 |
| ACCOUNT NO. Brown, Christine M | | | **Amended** EMPLOYEE CLAIMS | | | | $3,738.46 | $3,738.46 |

[1] This schedule has been fully satisfied.

Sheet no. 20 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $11,638.55

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules)

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                    Debtor                                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Brown, Christopher W | | | **Amended** EMPLOYEE CLAIMS | | | | $923.08 | $923.08 |
| ACCOUNT NO. Brown, Justin P | | | **Amended** EMPLOYEE CLAIMS | | | | $1,292.80 | $1,292.80 |
| ACCOUNT NO. Brule, David | | | **Amended** EMPLOYEE CLAIMS | | | | $893.55 | $893.55 |
| ACCOUNT NO. Brule, Linda | | | **Amended** EMPLOYEE CLAIMS | | | | $381.44 | $381.44 |
| ACCOUNT NO. Bruner, Jaime L | | | **Amended** EMPLOYEE CLAIMS | | | | $300.00 | $300.00 |
| ACCOUNT NO. Bryson, Suzanne | | | **Amended** EMPLOYEE CLAIMS | | | | $102.00 | $102.00 |
| ACCOUNT NO. Bua, Aja D | | | **Amended** EMPLOYEE CLAIMS | | | | $500.00 | $500.00 |
| ACCOUNT NO. Bucaro, Laura | | | **Amended** EMPLOYEE CLAIMS | | | | $644.00 | $644.00 |
| ACCOUNT NO. Bucek, Joanne | | | **Amended** EMPLOYEE CLAIMS | | | | $173.03 | $173.03 |
| ACCOUNT NO. Buchanan, Petula | | | **Amended** EMPLOYEE CLAIMS | | | | $1,038.46 [1] | $1,038.46 |
| ACCOUNT NO. Buckman, Teresa (Terri) | | | **Amended** EMPLOYEE CLAIMS | | | | $461.54 | $461.54 |

[1]  This schedule has been fully satisfied.

Sheet no. 21 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $6,709.90 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Bumgardner, Susan C | | | **Amended** EMPLOYEE CLAIMS | | | | $1,174.15 | $1,174.15 |
| ACCOUNT NO. Burcham, Jeremy | | | **Amended** EMPLOYEE CLAIMS | | | | $1,000.00 [1] | $1,000.00 |
| ACCOUNT NO. Burcham, Jeremy D | | | **Amended** EMPLOYEE CLAIMS | | | | $4,004.80 [1] | $4,004.80 |
| ACCOUNT NO. Burciaga, Nereida | | | **Amended** EMPLOYEE CLAIMS | | | | $1,497.46 | $1,497.46 |
| ACCOUNT NO. Burgess, Patricia L | | | **Amended** EMPLOYEE CLAIMS | | | | $3,122.11 [1] | $3,122.11 |
| ACCOUNT NO. Burk, Kathleen | | | **Amended** EMPLOYEE CLAIMS | | | | $432.00 | $432.00 |
| ACCOUNT NO. Burkhart, Elizabeth R | | | **Amended** EMPLOYEE CLAIMS | | | | $1,153.85 | $1,153.85 |
| ACCOUNT NO. Burnett Taite, Betty Ann N (Nicole) | | | **Amended** EMPLOYEE CLAIMS | | | | $753.23 | $753.23 |
| ACCOUNT NO. Burns, Joy | | | **Amended** EMPLOYEE CLAIMS | | | | $3,461.53 [1] | $3,461.53 |
| ACCOUNT NO. Burns, Rashain D | | | **Amended** EMPLOYEE CLAIMS | | | | $2,215.39 | $2,215.39 |
| ACCOUNT NO. Burns, Sarah | | | **Amended** EMPLOYEE CLAIMS | | | | $684.38 | $684.38 |

[1] This schedule has been fully satisfied.

Sheet no. 22 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $19,498.90 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules)

# AMENDING

In re **AMERICAN HOME MORTGAGE CORP.**　　　　Case No. **07-11051**

　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Burnside, Andrew S | | | Amended EMPLOYEE CLAIMS | | | | $319.77 | $319.77 |
| ACCOUNT NO. Burry, Brandi | | | Amended EMPLOYEE CLAIMS | | | | $1,424.00 [2] | $1,424.00 |
| ACCOUNT NO. Burt, Bryan | | | Amended EMPLOYEE CLAIMS | | | | $417.88 | $417.88 |
| ACCOUNT NO. Bush, Jared N | | | Amended EMPLOYEE CLAIMS | | | | $716.83 | $716.83 |
| ACCOUNT NO. Bussard, Helen M | | | Amended EMPLOYEE CLAIMS | | | | $430.77 | $430.77 |
| ACCOUNT NO. Butchinski, Joseph A | | | Amended EMPLOYEE CLAIMS | | | | $1,538.46 | $1,538.46 |
| ACCOUNT NO. Byrd, Connie L | | | Amended EMPLOYEE CLAIMS | | | | $461.54 | $461.54 |
| ACCOUNT NO. Caballero, Maria | | | Amended EMPLOYEE CLAIMS | | | | $3,134.62 | $3,134.62 |
| ACCOUNT NO. Caberto, John V | | | Amended EMPLOYEE CLAIMS | | | | $769.23 | $769.23 |
| ACCOUNT NO. Cabrales Clark, Cheryl L | | | Amended EMPLOYEE CLAIMS | | | | $6,057.69 [1] | $6,057.69 |
| ACCOUNT NO. Cacanindin, Irish M | | | Amended EMPLOYEE CLAIMS | | | | $1,701.00 | $1,701.00 |

[1] This schedule has been fully satisfied.
[2] This schedule has been partially satisfied.

Sheet no. 23 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)　　　　$16,971.79

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules)

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

                            Debtor                                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Cacciatore, James R. | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,538.40 | $1,538.40 |
| ACCOUNT NO.<br>Caiazzo, Michele | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $875.77 | $875.77 |
| ACCOUNT NO.<br>Calamia, Paul | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,948.85 | $1,948.85 |
| ACCOUNT NO.<br>Caley, Karen | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $553.60 | $553.60 |
| ACCOUNT NO.<br>Calvery, Diane | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $492.39 | $492.39 |
| ACCOUNT NO.<br>Camacho, Jacqueline | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $2,307.69 | $2,307.69 |
| ACCOUNT NO.<br>Camaligan, Erwin | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,523.07 [2] | $1,523.07 |
| ACCOUNT NO.<br>Camp, Lory | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,560.53 | $1,560.53 |
| ACCOUNT NO.<br>Campbell, Carol | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,211.54 | $1,211.54 |
| ACCOUNT NO.<br>Canales, Nicole | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,268.96 | $1,268.96 |
| ACCOUNT NO.<br>Candreva, Nicholas | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,476.92 | $1,476.92 |

[2] This schedule has been partially satisfied.

Sheet no. 24 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                              $14,757.72

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules)

## AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Cannata, Jill A | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,025.28 | $1,025.28 |
| ACCOUNT NO. <br> Cannavale, Lorraine | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $730.44 | $730.44 |
| ACCOUNT NO. <br> Canterbury, Lynn A | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $960.00 | $960.00 |
| ACCOUNT NO. <br> Cantoya, Mary Jane | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,629.81 [1] | $1,629.81 |
| ACCOUNT NO. <br> Cappo, Steven | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $2,173.08 | $2,173.08 |
| ACCOUNT NO. <br> Carbone, Elizabeth K (Liz) | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,076.92 | $1,076.92 |
| ACCOUNT NO. <br> Cardiello, Peter J. | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $3,846.15 | $3,846.15 |
| ACCOUNT NO. <br> Cardoso, Keyla | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $963.84 | $963.84 |
| ACCOUNT NO. <br> Carlan, Lauren M | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,113.00 [1] | $1,113.00 |
| ACCOUNT NO. <br> Carlson, Lisa W | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,078.27 [1] | $1,078.27 |
| ACCOUNT NO. <br> Carmenate, Vivian M | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $346.15 | $346.15 |

[1]  This schedule has been fully satisfied.

Sheet no. 25 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal                $14,942.94
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                 Case No.   **07-11051**

                                  Debtor                                                (if known)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Carmenate, Vivian M | | | **Amended** EMPLOYEE CLAIMS | | | | $346.15 [1] | $346.15 |
| ACCOUNT NO. Carmona, Ciara D | | | **Amended** EMPLOYEE CLAIMS | | | | $625.54 | $625.54 |
| ACCOUNT NO. Carr, Everald F | | | **Amended** EMPLOYEE CLAIMS | | | | $1,640.00 | $1,640.00 |
| ACCOUNT NO. Carrera, Alicia | | | **Amended** EMPLOYEE CLAIMS | | | | $616.76 [2] | $616.76 |
| ACCOUNT NO. Carrillo, Christy L | | | **Amended** EMPLOYEE CLAIMS | | | | $1,096.41 | $1,096.41 |
| ACCOUNT NO. Carrillo, Gloria | | | **Amended** EMPLOYEE CLAIMS | | | | $738.46 | $738.46 |
| ACCOUNT NO. Carrillo, Gloria | | | **Amended** EMPLOYEE CLAIMS | | | | $360.00 | $360.00 |
| ACCOUNT NO. Carrillo, Gloria | | | **Amended** EMPLOYEE CLAIMS | | | | $276.92 [1] | $276.92 |
| ACCOUNT NO. Carroll, Heather N | | | **Amended** EMPLOYEE CLAIMS | | | | $3,049.23 | $3,049.23 |
| ACCOUNT NO. Carroll, Rachel E | | | **Amended** EMPLOYEE CLAIMS | | | | $2,537.25 | $2,537.25 |
| ACCOUNT NO. Carswell, Walter W | | | **Amended** EMPLOYEE CLAIMS | | | | $2,153.85 | $2,153.85 |

[1] This schedule has been fully satisfied.
[2] This schedule has been partially satisfied.

Sheet no. 26 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $13,440.57 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules)

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Carter, Angelo | | | Amended EMPLOYEE CLAIMS | | | | $346.15 | $346.15 |
| ACCOUNT NO. Carter, Darcy L | | | Amended EMPLOYEE CLAIMS | | | | $738.46 [1] | $738.46 |
| ACCOUNT NO. Carter, Gregory C | | | Amended EMPLOYEE CLAIMS | | | | $307.69 | $307.69 |
| ACCOUNT NO. Carter, Lisa A | | | Amended EMPLOYEE CLAIMS | | | | $1,038.46 | $1,038.46 |
| ACCOUNT NO. Carter, Paula | | | Amended EMPLOYEE CLAIMS | | | | $984.62 | $984.62 |
| ACCOUNT NO. Caruso, Rebecca M (Becky) | | | Amended EMPLOYEE CLAIMS | | | | $1,744.62 [1] | $1,744.62 |
| ACCOUNT NO. Cascarella, Laura A | | | Amended EMPLOYEE CLAIMS | | | | $1,615.39 | $1,615.39 |
| ACCOUNT NO. Casey, Tyler M | | | Amended EMPLOYEE CLAIMS | | | | $692.31 | $692.31 |
| ACCOUNT NO. Cassuto, Daniel | | | Amended EMPLOYEE CLAIMS | | | | $1,230.60 | $1,230.60 |
| ACCOUNT NO. Castro, Jessica L | | | Amended EMPLOYEE CLAIMS | | | | $33.84 [1] | $33.84 |
| ACCOUNT NO. Castronovo, Salvatore | | | Amended EMPLOYEE CLAIMS | | | | $1,105.49 | $1,105.49 |

[1] This schedule has been fully satisfied.

Sheet no. 27 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $9,837.63 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules)

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Catt, Mark R | | | **Amended** EMPLOYEE CLAIMS | | | | $2,963.07 | $2,963.07 |
| ACCOUNT NO. Cecil, Troy M | | | **Amended** EMPLOYEE CLAIMS | | | | $230.77 | $230.77 |
| ACCOUNT NO. Cellura, Davin | | | **Amended** EMPLOYEE CLAIMS | | | | $6,769.23[1] | $6,769.23 |
| ACCOUNT NO. Chaluisant, Domingo | | | **Amended** EMPLOYEE CLAIMS | | | | $461.54 | $461.54 |
| ACCOUNT NO. Chapman, Ramona | | | **Amended** EMPLOYEE CLAIMS | | | | $215.36 | $215.36 |
| ACCOUNT NO. Chappel, Darnail Q | | | **Amended** EMPLOYEE CLAIMS | | | | $246.08 | $246.08 |
| ACCOUNT NO. Charles, Sharon V | | | **Amended** EMPLOYEE CLAIMS | | | | $4,807.69[1] | $4,807.69 |
| ACCOUNT NO. Charlson, Janese L | | | **Amended** EMPLOYEE CLAIMS | | | | $1,846.40 | $1,846.40 |
| ACCOUNT NO. Chavarria, Michael A | | | **Amended** EMPLOYEE CLAIMS | | | | $961.54 | $961.54 |
| ACCOUNT NO. Chavez, Dean | | | **Amended** EMPLOYEE CLAIMS | | | | $542.00 | $542.00 |
| ACCOUNT NO. Chavez, Elsy | | | **Amended** EMPLOYEE CLAIMS | | | | $565.38 | $565.38 |

[1] This schedule has been fully satisfied.

Sheet no. 28 of 188 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $19,609.06 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Chen, Chien Lan (Amy) | | Amended EMPLOYEE CLAIMS | | $692.30 | $692.30 |
| ACCOUNT NO. Cheng, Matthew | | Amended EMPLOYEE CLAIMS | | $1,384.62 | $1,384.62 |
| ACCOUNT NO. Cherisier, Patrick | | Amended EMPLOYEE CLAIMS | | $1,362.98 | $1,362.98 |
| ACCOUNT NO. Cheshire, Jeannine P | | Amended EMPLOYEE CLAIMS | | $7,384.61[1] | $7,384.61 |
| ACCOUNT NO. Cheung, Jimmy H | | Amended EMPLOYEE CLAIMS | | $405.00 | $405.00 |
| ACCOUNT NO. Chi, Belinda L | | Amended EMPLOYEE CLAIMS | | $909.54[1] | $909.54 |
| ACCOUNT NO. Chilton, Mariann | | Amended EMPLOYEE CLAIMS | | $242.31 | $242.31 |
| ACCOUNT NO. Chivington, Jacalyn | | Amended EMPLOYEE CLAIMS | | $164.40[1] | $164.40 |
| ACCOUNT NO. Chopra, Rashmi | | Amended EMPLOYEE CLAIMS | | $2,153.85 | $2,153.85 |
| ACCOUNT NO. Chow, Steve | | Amended EMPLOYEE CLAIMS | | $623.08 | $623.08 |
| ACCOUNT NO. Chu, Virginia | | Amended EMPLOYEE CLAIMS | | $1,538.46 | $1,538.46 |

[1] This schedule has been fully satisfied.

Sheet no. 29 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| Subtotal (Total of this page) | $16,861.15 |
|---|---|
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules)

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Chung, KamWing Wing (Kam) | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,884.62 | $1,884.62 |
| ACCOUNT NO.<br>Churn, Robyn S | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $844.26 | $844.26 |
| ACCOUNT NO.<br>Churn, Robyn S | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $361.82 [1] | $361.82 |
| ACCOUNT NO.<br>Chvostal, Nicole J | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,234.38 | $1,234.38 |
| ACCOUNT NO.<br>Cilvick, William (Bill) | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO.<br>Cirell, Robert J | | | **Addition**<br>EMPLOYEE CLAIMS | | | | $19,166.02 | $10,950.00 |
| ACCOUNT NO.<br>Cirillo, Katherine | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $981.74 | $981.74 |
| ACCOUNT NO.<br>Clacks, Anita | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,088.00 [1] | $1,088.00 |
| ACCOUNT NO.<br>Clacks, Anita | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $615.36 [1] | $615.36 |
| ACCOUNT NO.<br>Clapp, Terry W | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $200.00 | $200.00 |
| ACCOUNT NO.<br>Clark Griley, Paula M | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $416.00 | $416.00 |

[1] This schedule has been fully satisfied.

Sheet no. 30 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $28,522.97

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules)

## AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

────────────────────────────────────────────

Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | | UNLIQUIDATED | | | | |
| | | | | | DISPUTED | | | | |
| ACCOUNT NO.<br>Clark, Marcia | | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $768.00 | $768.00 |
| ACCOUNT NO.<br>Clark, Maria J | | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $406.15 | $406.15 |
| ACCOUNT NO.<br>Clark, Tonya M | | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $730.80 | $730.80 |
| ACCOUNT NO.<br>Clarke, Bette J | | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,785.89 [1] | $1,785.89 |
| ACCOUNT NO.<br>Clarke, Nathaniel | | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $2,019.23 | $2,019.23 |
| ACCOUNT NO.<br>Claudio, Melissa | | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $500.00 | $500.00 |
| ACCOUNT NO.<br>Clement, Stevi J | | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $552.00 | $552.00 |
| ACCOUNT NO.<br>Clemons, Ann E | | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $996.92 | $996.92 |
| ACCOUNT NO.<br>Clendenen, Dana | | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $469.47 | $469.47 |
| ACCOUNT NO.<br>Clifford, Catherine | | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,869.23 | $1,869.23 |
| ACCOUNT NO.<br>Cliver, Randy S | | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $415.38 | $415.38 |

[1] This schedule has been fully satisfied.

Sheet no. 31 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $10,513.07 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Cloud, Melita A | | | Amended EMPLOYEE CLAIMS | | | | $615.38 | $615.38 |
| ACCOUNT NO. Cobos, Peggy | | | Amended EMPLOYEE CLAIMS | | | | $1,158.97 | $1,158.97 |
| ACCOUNT NO. Codelia, Edward A (Ed) | | | Amended EMPLOYEE CLAIMS | | | | $1,153.85 | $1,153.85 |
| ACCOUNT NO. Cody, Carl M | | | Amended EMPLOYEE CLAIMS | | | | $2,769.23 [1] | $2,769.23 |
| ACCOUNT NO. Cody, Lauren M | | | Amended EMPLOYEE CLAIMS | | | | $1,310.77 | $1,310.77 |
| ACCOUNT NO. Coffel, Laura (Lori) | | | Amended EMPLOYEE CLAIMS | | | | $792.00 [1] | $792.00 |
| ACCOUNT NO. Cohen, Jonathan | | | Amended EMPLOYEE CLAIMS | | | | $246.15 | $246.15 |
| ACCOUNT NO. Cohn, Ian | | | Amended EMPLOYEE CLAIMS | | | | $2,160.00 | $2,160.00 |
| ACCOUNT NO. Colacino, Daniel | | | Amended EMPLOYEE CLAIMS | | | | $1,538.46 | $1,538.46 |
| ACCOUNT NO. Colagiacomo, Carlo | | | Amended EMPLOYEE CLAIMS | | | | $3,538.46 [1] | $3,538.46 |
| ACCOUNT NO. Cole, Jessica L | | | Amended EMPLOYEE CLAIMS | | | | $576.00 | $576.00 |

[1] This schedule has been fully satisfied.

Sheet no. 32 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $15,859.27

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules)

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Cole, Linda M | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $692.16 | $692.16 |
| ACCOUNT NO.<br>Cole, Lori | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $769.23 [1] | $769.23 |
| ACCOUNT NO.<br>Coleman, Paul | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $553.85 | $553.85 |
| ACCOUNT NO.<br>Coleman, Sandra R | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $2,949.23 [1] | $2,949.23 |
| ACCOUNT NO.<br>Coleman, Sean M | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $2,596.15 | $2,596.15 |
| ACCOUNT NO.<br>Collier, Victoria A | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $546.88 | $546.88 |
| ACCOUNT NO.<br>Collins, Mary L | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $832.00 | $832.00 |
| ACCOUNT NO.<br>Colon, Michael E | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $390.00 | $390.00 |
| ACCOUNT NO.<br>Comer, Laura | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $3,269.23 | $3,269.23 |
| ACCOUNT NO.<br>Conforti, Annmarie | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $876.92 | $876.92 |
| ACCOUNT NO.<br>Conforti, Thomas | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $323.08 | $323.08 |

[1]  This schedule has been fully satisfied.

Sheet no. 33 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

$13,798.73

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO.  Conklin, Alyssa | | Amended  EMPLOYEE CLAIMS | | $270.00 | $270.00 |
| ACCOUNT NO.  Conklin, Autumn S | | Amended  EMPLOYEE CLAIMS | | $1,044.00 | $1,044.00 |
| ACCOUNT NO.  Conlon, Mary | | Amended  EMPLOYEE CLAIMS | | $960.00 | $960.00 |
| ACCOUNT NO.  Connelly, Darlene | | Amended  EMPLOYEE CLAIMS | | $876.92 | $876.92 |
| ACCOUNT NO.  Connelly, Noreen | | Amended  EMPLOYEE CLAIMS | | $1,157.63 | $1,157.63 |
| ACCOUNT NO.  Conner, Kelli A | | Amended  EMPLOYEE CLAIMS | | $1,384.62 | $1,384.62 |
| ACCOUNT NO.  Connolly, April | | Amended  EMPLOYEE CLAIMS | | $1,222.65 | $1,222.65 |
| ACCOUNT NO.  Connor, Viaunce P | | Amended  EMPLOYEE CLAIMS | | $1,281.54 | $1,281.54 |
| ACCOUNT NO.  Conrad, Todd | | Amended  EMPLOYEE CLAIMS | | $192.32 | $192.32 |
| ACCOUNT NO.  Conry, Michael J (Mike) | | Amended  EMPLOYEE CLAIMS | | $6,000.00 | $6,000.00 |
| ACCOUNT NO.  Console, Ana L | | Amended  EMPLOYEE CLAIMS | | $1,476.92 [1] | $1,476.92 |

[1] This schedule has been fully satisfied.

Sheet no. 34 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $15,866.60 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                       (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Contreras, Alicia | | | Amended EMPLOYEE CLAIMS | | | | $2,538.46 [1] | $2,538.46 |
| ACCOUNT NO. Conway, Kathryn (Kate) | | | Amended EMPLOYEE CLAIMS | | | | $226.44 | $226.44 |
| ACCOUNT NO. Cook, Eric P | | | Amended EMPLOYEE CLAIMS | | | | $180.00 [1] | $180.00 |
| ACCOUNT NO. Cook, Mary E | | | Amended EMPLOYEE CLAIMS | | | | $1,973.08 [1] | $1,973.08 |
| ACCOUNT NO. Cooper, Francesca | | | Amended EMPLOYEE CLAIMS | | | | $158.98 | $158.98 |
| ACCOUNT NO. Copeland, Morris S (Morey) | | | Amended EMPLOYEE CLAIMS | | | | $2,115.39 | $2,115.39 |
| ACCOUNT NO. Cormany, Meghan M | | | Amended EMPLOYEE CLAIMS | | | | $634.62 | $634.62 |
| ACCOUNT NO. Cornett, Eleanor M | | | Amended EMPLOYEE CLAIMS | | | | $484.62 | $484.62 |
| ACCOUNT NO. Cortes Mendez, Benjamin | | | Amended EMPLOYEE CLAIMS | | | | $1,057.69 | $1,057.69 |
| ACCOUNT NO. Cortez, Wanda K | | | Amended EMPLOYEE CLAIMS | | | | $480.00 | $480.00 |
| ACCOUNT NO. Costa, Jennifer M | | | Amended EMPLOYEE CLAIMS | | | | $76.92 | $76.92 |

[1] This schedule has been fully satisfied.

Sheet no. 35 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $9,926.20 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No. __07-11051__

_____                              (if known)
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. <br> Costa, Michael J. | | Amended <br> EMPLOYEE CLAIMS | | $2,400.00 | $2,400.00 |
| ACCOUNT NO. <br> Costales, Giovanni R | | Amended <br> EMPLOYEE CLAIMS | | $138.46 | $138.46 |
| ACCOUNT NO. <br> Coster, David J | | Amended <br> EMPLOYEE CLAIMS | | $4,230.77 | $4,230.77 |
| ACCOUNT NO. <br> Cotes, Stephen E | | Amended <br> EMPLOYEE CLAIMS | | $2,500.00 | $2,500.00 |
| ACCOUNT NO. <br> Cotter, Tracie | | Amended <br> EMPLOYEE CLAIMS | | $1,582.40 | $1,582.40 |
| ACCOUNT NO. <br> Couch, Darlene J | | Amended <br> EMPLOYEE CLAIMS | | $1,670.38 | $1,670.38 |
| ACCOUNT NO. <br> Cox, Jermaine | | Amended <br> EMPLOYEE CLAIMS | | $848.08 | $848.08 |
| ACCOUNT NO. <br> Cox, Rocio | | Amended <br> EMPLOYEE CLAIMS | | $768.00 | $768.00 |
| ACCOUNT NO. <br> Craig, Janet | | Amended <br> EMPLOYEE CLAIMS | | $600.00 | $600.00 |
| ACCOUNT NO. <br> Crandall, Trisha M | | Amended <br> EMPLOYEE CLAIMS | | $184.62 | $184.62 |
| ACCOUNT NO. <br> Crawford, Jamie R | | Amended <br> EMPLOYEE CLAIMS | | $115.38 | $115.38 |

Sheet no. 36 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal                  | $15,038.09 |
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules)

## AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT / UNLIQUIDATED / DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO.<br>Crawford, Kortney | | **Amended**<br>EMPLOYEE CLAIMS | | $1,000.00 | $1,000.00 |
| ACCOUNT NO.<br>Crawford, Kortney Nicole | | **Amended**<br>EMPLOYEE CLAIMS | | $1,153.85 | $1,153.85 |
| ACCOUNT NO.<br>Creeger, Esperanza J | | **Amended**<br>EMPLOYEE CLAIMS | | $1,846.16 | $1,846.16 |
| ACCOUNT NO.<br>Creeger, Esperanza J | | **Amended**<br>EMPLOYEE CLAIMS | | $553.84 [1] | $553.84 |
| ACCOUNT NO.<br>Creel, Jessica | | **Amended**<br>EMPLOYEE CLAIMS | | $1,488.46 | $1,488.46 |
| ACCOUNT NO.<br>Crespo, Estela | | **Amended**<br>EMPLOYEE CLAIMS | | $576.80 | $576.80 |
| ACCOUNT NO.<br>Crespo, Estela | | **Amended**<br>EMPLOYEE CLAIMS | | $346.08 [1] | $346.08 |
| ACCOUNT NO.<br>Crino, Cheryl A | | **Amended**<br>EMPLOYEE CLAIMS | | $640.00 | $640.00 |
| ACCOUNT NO.<br>Cruz, Delsys M | | **Amended**<br>EMPLOYEE CLAIMS | | $1,203.77 | $1,203.77 |
| ACCOUNT NO.<br>Cruz, Xochilt | | **Amended**<br>EMPLOYEE CLAIMS | | $896.00 | $896.00 |
| ACCOUNT NO.<br>Culberson, Ericka M | | **Amended**<br>EMPLOYEE CLAIMS | | $778.85 | $778.85 |

[1] This schedule has been fully satisfied.

Sheet no. 37 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $10,483.81 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
                          Debtor                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Culbreth, Beverly A | | | Amended EMPLOYEE CLAIMS | | | | $346.15 | $346.15 |
| ACCOUNT NO. Cummings, Michael J | | | Amended EMPLOYEE CLAIMS | | | | $2,250.00 | $2,250.00 |
| ACCOUNT NO. Cummins, Melissa | | | Amended EMPLOYEE CLAIMS | | | | $932.69 | $932.69 |
| ACCOUNT NO. Cunningham, Craig A | | | Amended EMPLOYEE CLAIMS | | | | $937.90 | $937.90 |
| ACCOUNT NO. Curiel, Ramona L | | | Amended EMPLOYEE CLAIMS | | | | $346.15 | $346.15 |
| ACCOUNT NO. Curiel, Ramona L | | | Amended EMPLOYEE CLAIMS | | | | $266.83 | $266.83 |
| ACCOUNT NO. Curtis, Emily | | | Amended EMPLOYEE CLAIMS | | | | $596.00 | $596.00 |
| ACCOUNT NO. Curtis, Melissa | | | Amended EMPLOYEE CLAIMS | | | | $284.08 | $284.08 |
| ACCOUNT NO. Cyr, Maureen A | | | Amended EMPLOYEE CLAIMS | | | | $519.23 | $519.23 |
| ACCOUNT NO. Czekaj, Thomas E | | | Amended EMPLOYEE CLAIMS | | | | $2,400.00 | $2,400.00 |
| ACCOUNT NO. Czerwinski, Marzena | | | Amended EMPLOYEE CLAIMS | | | | $2,000.00 | $2,000.00 |

Sheet no. 38 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $10,879.03

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                 Case No.  **07-11051**
_____              _____
                    Debtor                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Dabiesingh, Vince S | | | **Amended** EMPLOYEE CLAIMS | | | | $1,448.62 | $1,448.62 |
| ACCOUNT NO. Dabney, Andrea M | | | **Amended** EMPLOYEE CLAIMS | | | | $1,006.50 [1] | $1,006.50 |
| ACCOUNT NO. Daniel, Kathleen | | | **Addition** EMPLOYEE CLAIMS | | | | $1,150.96 | $1,150.96 |
| ACCOUNT NO. Danks, Theresa | | | **Addition** EMPLOYEE CLAIMS | | | | $673.08 | $673.08 |
| ACCOUNT NO. Dassa, Steven | | | **Amended** EMPLOYEE CLAIMS | | | | $255.38 | $255.38 |
| ACCOUNT NO. Davidson, Ashley M | | | **Amended** EMPLOYEE CLAIMS | | | | $153.85 | $153.85 |
| ACCOUNT NO. Davidson, Lauren A | | | **Amended** EMPLOYEE CLAIMS | | | | $1,538.46 | $1,538.46 |
| ACCOUNT NO. Davis, Pamela M | | | **Amended** EMPLOYEE CLAIMS | | | | $294.00 | $294.00 |
| ACCOUNT NO. Davis, Stephanie A | | | **Amended** EMPLOYEE CLAIMS | | | | $0.00 | $0.00 |
| ACCOUNT NO. Davis, Therese M (Tess) | | | **Amended** EMPLOYEE CLAIMS | | | | $692.30 | $692.30 |
| ACCOUNT NO. Davison, Robert | | | **Amended** EMPLOYEE CLAIMS | | | | $1,038.37 [1] | $1,038.37 |

[1] This schedule has been fully satisfied.

Sheet no. 39 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $8,251.52 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules)

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                    Debtor                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Dawson, Terri L | | | **Amended** EMPLOYEE CLAIMS | | | | $1,491.40 | $1,491.40 |
| ACCOUNT NO. Day, Barbara L | | | **Amended** EMPLOYEE CLAIMS | | | | $180.00[1] | $180.00 |
| ACCOUNT NO. De Alba, William | | | **Amended** EMPLOYEE CLAIMS | | | | $1,883.54 | $1,883.54 |
| ACCOUNT NO. De Los Santos, Roosevelt | | | **Amended** EMPLOYEE CLAIMS | | | | $1,442.31 | $1,442.31 |
| ACCOUNT NO. Dean, Wendi C | | | **Amended** EMPLOYEE CLAIMS | | | | $126.00[1] | $126.00 |
| ACCOUNT NO. DeAno, Theodora J (Theo) | | | **Amended** EMPLOYEE CLAIMS | | | | $769.23 | $769.23 |
| ACCOUNT NO. DeBuque, Melissa J | | | **Amended** EMPLOYEE CLAIMS | | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO. Decell, Anne A | | | **Amended** EMPLOYEE CLAIMS | | | | $61.30 | $61.30 |
| ACCOUNT NO. Dechert, Donna M | | | **Amended** EMPLOYEE CLAIMS | | | | $3,249.78[1] | $3,249.78 |
| ACCOUNT NO. Decker, Kevin P | | | **Amended** EMPLOYEE CLAIMS | | | | $969.23 | $969.23 |
| ACCOUNT NO. Decker, Lee | | | **Amended** EMPLOYEE CLAIMS | | | | $8,700.00 | $8,700.00 |

[1] This schedule has been fully satisfied.

Sheet no. 40 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $20,257.41 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules)

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  DeCoursey, Frances | | | **Amended** EMPLOYEE CLAIMS | | | | $730.77 | $730.77 |
| ACCOUNT NO.  Dedman, Julie Nicole | | | **Amended** EMPLOYEE CLAIMS | | | | $304.56 [1] | $304.56 |
| ACCOUNT NO.  Dedman, Julie Nicole | | | **Amended** EMPLOYEE CLAIMS | | | | $507.60 | $507.60 |
| ACCOUNT NO.  DeFazio, Jennifer | | | **Amended** EMPLOYEE CLAIMS | | | | $960.43 | $960.43 |
| ACCOUNT NO.  Deitrick, Cora A. | | | **Amended** EMPLOYEE CLAIMS | | | | $201.92 | $201.92 |
| ACCOUNT NO.  DeJesse, Patricia J (Patty) | | | **Amended** EMPLOYEE CLAIMS | | | | $346.15 | $346.15 |
| ACCOUNT NO.  DeJesus, Elisamuel | | | **Amended** EMPLOYEE CLAIMS | | | | $2,016.92 | $2,016.92 |
| ACCOUNT NO.  Delahaye, Shanette | | | **Amended** EMPLOYEE CLAIMS | | | | $892.33 | $892.33 |
| ACCOUNT NO.  Delaloye, Jason | | | **Amended** EMPLOYEE CLAIMS | | | | $623.00 [1] | $623.00 |
| ACCOUNT NO.  Delaloye, Jason R | | | **Amended** EMPLOYEE CLAIMS | | | | $446.15 [1] | $446.15 |
| ACCOUNT NO.  Delbridge, Lori A | | | **Amended** EMPLOYEE CLAIMS | | | | $1,046.15 | $1,046.15 |

[1] This schedule has been fully satisfied.

Sheet no. 41 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                            $8,075.98

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Delcomyn, Amy | | | Amended EMPLOYEE CLAIMS | | | | $90.00 [1] | $90.00 |
| ACCOUNT NO. Delcomyn, Amy | | | Amended EMPLOYEE CLAIMS | | | | $60.00 | $60.00 |
| ACCOUNT NO. Delgado, Joseph S | | | Amended EMPLOYEE CLAIMS | | | | $1,381.15 | $1,381.15 |
| ACCOUNT NO. Delgado, Norma | | | Amended EMPLOYEE CLAIMS | | | | $1,057.69 | $1,057.69 |
| ACCOUNT NO. Delvillar, Christa G | | | Amended EMPLOYEE CLAIMS | | | | $500.00 | $500.00 |
| ACCOUNT NO. DeMarti, Cristina | | | Amended EMPLOYEE CLAIMS | | | | $172.80 [1] | $172.80 |
| ACCOUNT NO. DeMartini, Jeannette T | | | Amended EMPLOYEE CLAIMS | | | | $1,846.15 | $1,846.15 |
| ACCOUNT NO. DeMartini, Jeannette T | | | Amended EMPLOYEE CLAIMS | | | | $692.30 [1] | $692.30 |
| ACCOUNT NO. Dempsey, Jeremiah | | | Amended EMPLOYEE CLAIMS | | | | $1,076.92 | $1,076.92 |
| ACCOUNT NO. DeNero, Matthew | | | Amended EMPLOYEE CLAIMS | | | | $1,776.92 | $1,776.92 |
| ACCOUNT NO. Dennis, Jameelah | | | Amended EMPLOYEE CLAIMS | | | | $259.61 | $259.61 |

[1] This schedule has been fully satisfied.

Sheet no. 42 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $8,913.54

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules)

## AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                   Case No.  **07-11051**

Debtor                                                                 (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Denny, Wendy J | | | Amended EMPLOYEE CLAIMS | | | | $384.61 | $384.61 |
| ACCOUNT NO. DeRosa, Ame D | | | Amended EMPLOYEE CLAIMS | | | | $915.36 | $915.36 |
| ACCOUNT NO. Desimone, John | | | Amended EMPLOYEE CLAIMS | | | | $898.88 | $898.88 |
| ACCOUNT NO. Destin, Kerby | | | Amended EMPLOYEE CLAIMS | | | | $440.19 | $440.19 |
| ACCOUNT NO. Deuser, Carissa | | | Amended EMPLOYEE CLAIMS | | | | $1,009.61 | $1,009.61 |
| ACCOUNT NO. DeVinney, Jessica L | | | Amended EMPLOYEE CLAIMS | | | | $739.84 | $739.84 |
| ACCOUNT NO. DeWitt, Devon | | | Amended EMPLOYEE CLAIMS | | | | $30.00 [1] | $30.00 |
| ACCOUNT NO. Dhamsania, Janki | | | Amended EMPLOYEE CLAIMS | | | | $2,307.69 | $2,307.69 |
| ACCOUNT NO. Diano, Brian | | | Amended EMPLOYEE CLAIMS | | | | $2,884.62 | $2,884.62 |
| ACCOUNT NO. Diaz, Diana M | | | Amended EMPLOYEE CLAIMS | | | | $1,105.77 | $1,105.77 |
| ACCOUNT NO. Diaz, Guadalupe M (Lupe) | | | Amended EMPLOYEE CLAIMS | | | | $1,346.16 | $1,346.16 |

[1] This schedule has been fully satisfied.

Sheet no. 43 of 188 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal (Total of this page) | $12,062.73 |
|---|---|
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDING

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                                     (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Diaz, Guadalupe M (Lupe) | | | Amended EMPLOYEE CLAIMS | | | | $884.62 | $884.62 |
| ACCOUNT NO. Dickey, Chelsea R | | | Amended EMPLOYEE CLAIMS | | | | $640.00 | $640.00 |
| ACCOUNT NO. Dietz, Marion S | | | Amended EMPLOYEE CLAIMS | | | | $198.08 | $198.08 |
| ACCOUNT NO. Dillman, Sandra (Sandy) | | | Amended EMPLOYEE CLAIMS | | | | $2,738.46 | $2,738.46 |
| ACCOUNT NO. DiLorenzo Jr, Louis | | | Amended EMPLOYEE CLAIMS | | | | $290.38 [1] | $290.38 |
| ACCOUNT NO. DiMarsico, Barbara | | | Amended EMPLOYEE CLAIMS | | | | $137.94 [1] | $137.94 |
| ACCOUNT NO. Dinh, Trang V | | | Amended EMPLOYEE CLAIMS | | | | $3,120.00 | $3,120.00 |
| ACCOUNT NO. Dinolfo , Joseph  L. | | | Amended EMPLOYEE CLAIMS | | | | $1,076.92 | $1,076.92 |
| ACCOUNT NO. Ditzel, Karen E | | | Amended EMPLOYEE CLAIMS | | | | $2,192.30 | $2,192.30 |
| ACCOUNT NO. Dobrenz, Betsy S | | | Amended EMPLOYEE CLAIMS | | | | $396.00 | $396.00 |
| ACCOUNT NO. Dockins, Keven L | | | Amended EMPLOYEE CLAIMS | | | | $168.00 | $168.00 |

[1] This schedule has been fully satisfied.

Sheet no. 44 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                          $11,842.70

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules)

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Dodds, Hailey C | | | | Amended EMPLOYEE CLAIMS | | | | $934.62 | $934.62 |
| ACCOUNT NO. Domiano, Joseph M | | | | Amended EMPLOYEE CLAIMS | | | | $346.15 | $346.15 |
| ACCOUNT NO. Dominguez, Martin | | | | Amended EMPLOYEE CLAIMS | | | | $1,254.00 [1] | $1,254.00 |
| ACCOUNT NO. Donato, Stormi S | | | | Amended EMPLOYEE CLAIMS | | | | $233.60 | $233.60 |
| ACCOUNT NO. Donis, Renata | | | | Amended EMPLOYEE CLAIMS | | | | $1,507.69 | $1,507.69 |
| ACCOUNT NO. Donnelly, Dennis J | | | | Amended EMPLOYEE CLAIMS | | | | $646.15 | $646.15 |
| ACCOUNT NO. Donohue, Jamie M | | | | Amended EMPLOYEE CLAIMS | | | | $130.77 | $130.77 |
| ACCOUNT NO. Doom, Judy L | | | | Amended EMPLOYEE CLAIMS | | | | $900.00 [1] | $900.00 |
| ACCOUNT NO. Dopp, Amy | | | | Amended EMPLOYEE CLAIMS | | | | $480.77 | $480.77 |
| ACCOUNT NO. Dopp, Amy | | | | Amended EMPLOYEE CLAIMS | | | | $288.46 [1] | $288.46 |
| ACCOUNT NO. Doran, Michelle | | | | Amended EMPLOYEE CLAIMS | | | | $1,023.08 | $1,023.08 |

[1]  This schedule has been fully satisfied.

Sheet no. 45 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $7,745.29

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Dorf, Kari | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $692.31 | $692.31 |
| ACCOUNT NO. <br> Dorff, Lana M | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,701.92[1] | $1,701.92 |
| ACCOUNT NO. <br> Dorman, Mindy | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $532.98[1] | $532.98 |
| ACCOUNT NO. <br> Dostalik, Rodney | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,497.60 | $1,497.60 |
| ACCOUNT NO. <br> Dougherty, Daniel | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $6,153.85 | $6,153.85 |
| ACCOUNT NO. <br> Dowd, Edward J | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,261.54 | $1,261.54 |
| ACCOUNT NO. <br> Doyle, Janice L | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,043.28 | $1,043.28 |
| ACCOUNT NO. <br> Draughn, Aljumenka N (Meka) | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $430.77 | $430.77 |
| ACCOUNT NO. <br> Dreiling, Spencer F | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,615.39 | $1,615.39 |
| ACCOUNT NO. <br> Drexler, LuAnn | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,323.08 | $1,323.08 |
| ACCOUNT NO. <br> Dreyer, Nancy | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $350.72 | $350.72 |

[1] This schedule has been fully satisfied.

Sheet no. 46 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $16,603.44

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                              _____
Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Drummond, DanYell L | | | **Amended** EMPLOYEE CLAIMS | | | | $941.54 | $941.54 |
| ACCOUNT NO. Duarte, Leila M | | | **Amended** EMPLOYEE CLAIMS | | | | $1,169.23 | $1,169.23 |
| ACCOUNT NO. Duc, Billy | | | **Amended** EMPLOYEE CLAIMS | | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO. Duffy, Carol P | | | **Amended** EMPLOYEE CLAIMS | | | | $2,100.00 | $2,100.00 |
| ACCOUNT NO. Duffy, Kathleen A | | | **Amended** EMPLOYEE CLAIMS | | | | $787.50 | $787.50 |
| ACCOUNT NO. Dugas, Lisa | | | **Amended** EMPLOYEE CLAIMS | | | | $1,153.60 | $1,153.60 |
| ACCOUNT NO. Dumbacher, Donald | | | **Amended** EMPLOYEE CLAIMS | | | | $923.08 | $923.08 |
| ACCOUNT NO. Dumont, Bertrand (Bert) | | | **Amended** EMPLOYEE CLAIMS | | | | $1,461.54 | $1,461.54 |
| ACCOUNT NO. Dunn, Matthew (Matt) | | | **Amended** EMPLOYEE CLAIMS | | | | $560.00 | $560.00 |
| ACCOUNT NO. Dunne, Allison | | | **Amended** EMPLOYEE CLAIMS | | | | $1,015.39 | $1,015.39 |
| ACCOUNT NO. Duran, Jesus (Gil) | | | **Amended** EMPLOYEE CLAIMS | | | | $1,256.54 | $1,256.54 |

Sheet no. 47 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $12,599.19

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. <br> Durbin, Cary | | **Amended** <br> EMPLOYEE CLAIMS | | $494.15 [1] | $494.15 |
| ACCOUNT NO. <br> Duron, Patricia | | **Amended** <br> EMPLOYEE CLAIMS | | $1,130.77 | $1,130.77 |
| ACCOUNT NO. <br> Dworniczak, Regina A | | **Amended** <br> EMPLOYEE CLAIMS | | $332.79 | $332.79 |
| ACCOUNT NO. <br> Dwyer, Joyce M | | **Amended** <br> EMPLOYEE CLAIMS | | $3,538.46 [1] | $3,538.46 |
| ACCOUNT NO. <br> Easbey, Robert | | **Amended** <br> EMPLOYEE CLAIMS | | $4,990.58 | $4,990.58 |
| ACCOUNT NO. <br> Easbey, Robert T (Todd) | | **Amended** <br> EMPLOYEE CLAIMS | | $1,961.54 | $1,961.54 |
| ACCOUNT NO. <br> East, Yavonne | | **Amended** <br> EMPLOYEE CLAIMS | | $646.08 | $646.08 |
| ACCOUNT NO. <br> Eaton, Susan (Rebecca) | | **Amended** <br> EMPLOYEE CLAIMS | | $1,538.46 | $1,538.46 |
| ACCOUNT NO. <br> Eberle, Bernadine (Bernie) | | **Amended** <br> EMPLOYEE CLAIMS | | $1,753.85 | $1,753.85 |
| ACCOUNT NO. <br> Eble, Robin | | **Amended** <br> EMPLOYEE CLAIMS | | $346.15 [1] | $346.15 |
| ACCOUNT NO. <br> Eble, Robin | | **Amended** <br> EMPLOYEE CLAIMS | | $598.56 | $598.56 |

[1]  This schedule has been fully satisfied.

Sheet no. 48 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $17,331.39 |
| Total <br> (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Echegaray, Judith (Judy) | | | Amended EMPLOYEE CLAIMS | | | | $861.54 | $861.54 |
| ACCOUNT NO. Edwards, Lisa | | | Amended EMPLOYEE CLAIMS | | | | $2,423.08 | $2,423.08 |
| ACCOUNT NO. Egwu, Tobenna | | | Amended EMPLOYEE CLAIMS | | | | $1,130.72 | $1,130.72 |
| ACCOUNT NO. Eko, Ude E | | | Amended EMPLOYEE CLAIMS | | | | $1,680.77 | $1,680.77 |
| ACCOUNT NO. Eko, Ude E | | | Amended EMPLOYEE CLAIMS | | | | $504.23 [1] | $504.23 |
| ACCOUNT NO. Elliott, Marcia L | | | Amended EMPLOYEE CLAIMS | | | | $1,903.85 | $1,903.85 |
| ACCOUNT NO. Elliott, Mary Elizabeth | | | Amended EMPLOYEE CLAIMS | | | | $135.00 [1] | $135.00 |
| ACCOUNT NO. Elliott, Mary Elizabeth | | | Amended EMPLOYEE CLAIMS | | | | $300.00 | $300.00 |
| ACCOUNT NO. Elmblad, Shirley | | | Amended EMPLOYEE CLAIMS | | | | $2,806.15 | $2,806.15 |
| ACCOUNT NO. Elwell, Tamara L (Tami) | | | Amended EMPLOYEE CLAIMS | | | | $201.60 | $201.60 |
| ACCOUNT NO. Ely, Cheryl | | | Amended EMPLOYEE CLAIMS | | | | $215.36 | $215.36 |

[1] This schedule has been fully satisfied.

Sheet no. 49 of 188 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                                      $12,162.30

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**

Case No.  **07-11051**

Debtor

(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Enama, Cindy A | | | **Amended** EMPLOYEE CLAIMS | | | | $346.15 | $346.15 |
| ACCOUNT NO. Encarnacion, Jon H | | | **Amended** EMPLOYEE CLAIMS | | | | $1,388.22 | $1,388.22 |
| ACCOUNT NO. English, Christine | | | **Amended** EMPLOYEE CLAIMS | | | | $146.15 | $146.15 |
| ACCOUNT NO. Enright, Jennifer | | | **Amended** EMPLOYEE CLAIMS | | | | $969.01 | $969.01 |
| ACCOUNT NO. Erazo, Sonia | | | **Amended** EMPLOYEE CLAIMS | | | | $350.19 | $350.19 |
| ACCOUNT NO. Escobar, Edwin | | | **Amended** EMPLOYEE CLAIMS | | | | $840.00 | $840.00 |
| ACCOUNT NO. Escobar, Secia | | | **Amended** EMPLOYEE CLAIMS | | | | $2,261.54 | $2,261.54 |
| ACCOUNT NO. Esparza, Itzuri | | | **Amended** EMPLOYEE CLAIMS | | | | $192.00 | $192.00 |
| ACCOUNT NO. Espinoza, Gwen F | | | **Amended** EMPLOYEE CLAIMS | | | | $1,050.00 [1] | $1,050.00 |
| ACCOUNT NO. Espinoza, Susan | | | **Amended** EMPLOYEE CLAIMS | | | | $530.10 [1] | $530.10 |
| ACCOUNT NO. Estep, Brian | | | **Amended** EMPLOYEE CLAIMS | | | | $346.32 [1] | $346.32 |

[1] This schedule has been fully satisfied.

Sheet no. 50 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $8,419.68 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules)

# AMENDING

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Estime, Peggy A | | Amended EMPLOYEE CLAIMS | | $2,769.23 | $2,769.23 |
| ACCOUNT NO. Etwaroo, Leslie | | Amended EMPLOYEE CLAIMS | | $4,061.54 | $4,061.54 |
| ACCOUNT NO. Eubank, Daniel L | | Amended EMPLOYEE CLAIMS | | $646.15 | $646.15 |
| ACCOUNT NO. Evans, Ashley N | | Amended EMPLOYEE CLAIMS | | $1,089.23 [1] | $1,089.23 |
| ACCOUNT NO. Evans, Belinda | | Amended EMPLOYEE CLAIMS | | $301.82 | $301.82 |
| ACCOUNT NO. Evans, Michael J | | Amended EMPLOYEE CLAIMS | | $767.31 [2] | $767.31 |
| ACCOUNT NO. Evans, Patricia | | Amended EMPLOYEE CLAIMS | | $1,938.46 | $1,938.46 |
| ACCOUNT NO. Evans, Sean Lindsay | | Amended EMPLOYEE CLAIMS | | $196.20 | $196.20 |
| ACCOUNT NO. Evans, Susan | | Amended EMPLOYEE CLAIMS | | $600.00 | $600.00 |
| ACCOUNT NO. Evans, Valerie | | Amended EMPLOYEE CLAIMS | | $2,053.85 | $2,053.85 |
| ACCOUNT NO. Ewalt, Joan | | Amended EMPLOYEE CLAIMS | | $184.62 | $184.62 |

[1] This schedule has been fully satisfied.

[2] This schedule has been partially satisfied.

Sheet no. 51 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $14,608.41 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules)

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Fable, John | | | **Amended** EMPLOYEE CLAIMS | | | | $6,467.40 | $5,558.93 |
| ACCOUNT NO. Faircloth, Sharon | | | **Amended** EMPLOYEE CLAIMS | | | | $685.10 | $685.10 |
| ACCOUNT NO. Falaise, Melody Marcy | | | **Amended** EMPLOYEE CLAIMS | | | | $1,073.12 | $1,073.12 |
| ACCOUNT NO. Falas, Alejandro M (Alex) | | | **Amended** EMPLOYEE CLAIMS | | | | $2,076.92 | $2,076.92 |
| ACCOUNT NO. Farmer, Jennifer | | | **Amended** EMPLOYEE CLAIMS | | | | $830.40 | $830.40 |
| ACCOUNT NO. Faro, Zvia | | | **Amended** EMPLOYEE CLAIMS | | | | $1,153.85 | $1,153.85 |
| ACCOUNT NO. Farquharson, J Pat (Pat) | | | **Amended** EMPLOYEE CLAIMS | | | | $2,461.54 | $2,461.54 |
| ACCOUNT NO. Farrelly, Sharon | | | **Amended** EMPLOYEE CLAIMS | | | | $446.15 | $446.15 |
| ACCOUNT NO. Faux, Nancy D | | | **Amended** EMPLOYEE CLAIMS | | | | $1,211.54 | $1,211.54 |
| ACCOUNT NO. Favaro, Lucille | | | **Amended** EMPLOYEE CLAIMS | | | | $12,781.15 [1] | $12,781.15 |
| ACCOUNT NO. Feath, Mary T (Terry) | | | **Amended** EMPLOYEE CLAIMS | | | | $4,226.92 [1] | $4,226.92 |

[1] This schedule has been fully satisfied.

Sheet no. 52 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $33,414.09 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Fei, Ruian | | **Amended** EMPLOYEE CLAIMS | | $1,000.00 | $1,000.00 |
| ACCOUNT NO. Feil, David | | **Amended** EMPLOYEE CLAIMS | | $1,399.44 | $1,399.44 |
| ACCOUNT NO. Feinman, Alison | | **Amended** EMPLOYEE CLAIMS | | $3,269.23 | $3,269.23 |
| ACCOUNT NO. Feliciano, Jane E | | **Amended** EMPLOYEE CLAIMS | | $244.73 | $244.73 |
| ACCOUNT NO. Feliz Mena, Jenny | | **Amended** EMPLOYEE CLAIMS | | $1,884.61 | $1,884.61 |
| ACCOUNT NO. Fellows, Deidra | | **Amended** EMPLOYEE CLAIMS | | $480.00 | $480.00 |
| ACCOUNT NO. Felton, Willie R | | **Amended** EMPLOYEE CLAIMS | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Fennell, Erin S | | **Amended** EMPLOYEE CLAIMS | | $692.31 | $692.31 |
| ACCOUNT NO. Fernandez, Jorge | | **Amended** EMPLOYEE CLAIMS | | $861.53 | $861.53 |
| ACCOUNT NO. Fernandez, Patricia H | | **Amended** EMPLOYEE CLAIMS | | $2,253.04 | $2,253.04 |
| ACCOUNT NO. Fernandez, Sheila I | | **Amended** EMPLOYEE CLAIMS | | $520.77 | $520.77 |

Sheet no. 53 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                              $14,336.43

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

          Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Ferrales, Rosa L | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $320.00 | $320.00 |
| ACCOUNT NO. <br> Ferrier Christopher, Nathalie | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,938.46 | $1,938.46 |
| ACCOUNT NO. <br> Fevola, Nannette M | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $3,653.85 | $3,653.85 |
| ACCOUNT NO. <br> Fial, Geoffrey T | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,002.66 | $1,002.66 |
| ACCOUNT NO. <br> Fialk, Dawn M | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,542.68 [1] | $1,542.68 |
| ACCOUNT NO. <br> Figueroa, Nancy | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $699.35 | $699.35 |
| ACCOUNT NO. <br> Fike, Dennis | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $19,384.62 | $10,950.00 |
| ACCOUNT NO. <br> Finger, Brian S | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $2,830.77 | $2,830.77 |
| ACCOUNT NO. <br> Fink, Michelle A | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $135.00 [1] | $135.00 |
| ACCOUNT NO. <br> Firman, Richard G | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,627.30 | $1,627.30 |
| ACCOUNT NO. <br> Fisher, Collette | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $580.00 | $580.00 |

[1] This schedule has been fully satisfied.

Sheet no. 54 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                         $33,714.69

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules)

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                           (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Fisher, James C | | | **Amended** EMPLOYEE CLAIMS | | | | $11,250.00 | $10,950.00 |
| ACCOUNT NO.  Fisher, Sandra L | | | **Amended** EMPLOYEE CLAIMS | | | | $1,200.00 | $1,200.00 |
| ACCOUNT NO.  Fisher, Tori M | | | **Amended** EMPLOYEE CLAIMS | | | | $369.23 | $369.23 |
| ACCOUNT NO.  Fisk, Catherine Marie | | | **Amended** EMPLOYEE CLAIMS | | | | $1,846.15 | $1,846.15 |
| ACCOUNT NO.  Fitchorn, Jakelyn | | | **Amended** EMPLOYEE CLAIMS | | | | $3,873.60 [1] | $3,873.60 |
| ACCOUNT NO.  Fleetwood, Brian M | | | **Amended** EMPLOYEE CLAIMS | | | | $416.00 | $416.00 |
| ACCOUNT NO.  Fletcher, Jennifer R | | | **Amended** EMPLOYEE CLAIMS | | | | $769.23 | $769.23 |
| ACCOUNT NO.  Fletcher, Lori A | | | **Amended** EMPLOYEE CLAIMS | | | | $1,075.38 [1] | $1,075.38 |
| ACCOUNT NO.  Flores, Barbara | | | **Amended** EMPLOYEE CLAIMS | | | | $1,350.00 | $1,350.00 |
| ACCOUNT NO.  Flores, Iris | | | **Amended** EMPLOYEE CLAIMS | | | | $738.46 | $738.46 |
| ACCOUNT NO.  Flores, Mauricio | | | **Amended** EMPLOYEE CLAIMS | | | | $920.23 | $920.23 |

[1] This schedule has been fully satisfied.

Sheet no. 55 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| Subtotal (Total of this page) | $23,808.28 |
|---|---|
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules)

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Flores, Sabrina K | | | Amended EMPLOYEE CLAIMS | | | | $872.31 | $872.31 |
| ACCOUNT NO. Flynn, Susan | | | Amended EMPLOYEE CLAIMS | | | | $923.08 | $923.08 |
| ACCOUNT NO. Fogleman, Donna G | | | Amended EMPLOYEE CLAIMS | | | | $15.65 | $15.65 |
| ACCOUNT NO. Folsom, Hannah | | | Amended EMPLOYEE CLAIMS | | | | $1,010.77 [2] | $1,010.77 |
| ACCOUNT NO. Folsom, Hannah | | | Amended EMPLOYEE CLAIMS | | | | $904.61 | $904.61 |
| ACCOUNT NO. Fontaine, Michele | | | Amended EMPLOYEE CLAIMS | | | | $1,218.46 [1] | $1,218.46 |
| ACCOUNT NO. Ford, Jonathan W. | | | Amended EMPLOYEE CLAIMS | | | | $1,846.15 | $1,846.15 |
| ACCOUNT NO. Ford, Susanne M | | | Amended EMPLOYEE CLAIMS | | | | $1,309.58 | $1,309.58 |
| ACCOUNT NO. Fortune, Michael | | | Amended EMPLOYEE CLAIMS | | | | $96.15 | $96.15 |
| ACCOUNT NO. Fortuney , Alix | | | Amended EMPLOYEE CLAIMS | | | | $531.54 | $531.54 |
| ACCOUNT NO. Foster, Tamara N | | | Amended EMPLOYEE CLAIMS | | | | $1,068.46 | $1,068.46 |

[1] This schedule has been fully satisfied.

[2] This schedule has been partially satisfied.

Sheet no. 56 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $9,796.76

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Foucard, Luc Albert | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,178.10 | $1,178.10 |
| ACCOUNT NO.<br>Fournier, Susan L | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,915.39 | $1,915.39 |
| ACCOUNT NO.<br>Fowler, Desiree | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $553.84 [1] | $553.84 |
| ACCOUNT NO.<br>Fowler, Mary J (Julia) | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $392.31 | $392.31 |
| ACCOUNT NO.<br>Fowler, Michael | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,507.20 | $1,507.20 |
| ACCOUNT NO.<br>Fowler, Olga | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $484.56 | $484.56 |
| ACCOUNT NO.<br>Frailey, Jamie M | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,453.85 | $1,453.85 |
| ACCOUNT NO.<br>Francis, Mickie O | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $2,557.68 | $2,557.68 |
| ACCOUNT NO.<br>Franco, Henry E | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $754.19 | $754.19 |
| ACCOUNT NO.<br>Frangione, Lisa | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,038.46 | $1,038.46 |
| ACCOUNT NO.<br>Frazier Edwards, Naeemah | | | **Addition**<br>EMPLOYEE CLAIMS | | | | $2,269.23 | $2,269.23 |

[1] This schedule has been fully satisfied.

Sheet no. 57 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                           $14,104.81

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO.  Freeman , Margarita | | **Addition**  EMPLOYEE CLAIMS | | $846.15 | $846.15 |
| ACCOUNT NO.  Freeman, Keith M | | **Addition**  EMPLOYEE CLAIMS | | $5,711.54 | $5,711.54 |
| ACCOUNT NO.  Freeman, Keith M | | **Addition**  EMPLOYEE CLAIMS | | $1,269.23 | $1,269.23 |
| ACCOUNT NO.  Freeman, Sarah M | | **Addition**  EMPLOYEE CLAIMS | | $736.00 | $736.00 |
| ACCOUNT NO.  Fruchtman, Ronit | | **Addition**  EMPLOYEE CLAIMS | | $3,557.69 | $3,557.69 |
| ACCOUNT NO.  Fryback, Jennifer | | **Amended**  EMPLOYEE CLAIMS | | $1,211.49 | $1,211.49 |
| ACCOUNT NO.  Fuhlman, Jeremy | | **Amended**  EMPLOYEE CLAIMS | | $2,500.00 | $2,500.00 |
| ACCOUNT NO.  Full, Kevin R | | **Addition**  EMPLOYEE CLAIMS | | $807.69 | $807.69 |
| ACCOUNT NO.  Funderburg, Bridget | | **Addition**  EMPLOYEE CLAIMS | | $756.00 | $756.00 |
| ACCOUNT NO.  Gaffney, Kristen | | **Addition**  EMPLOYEE CLAIMS | | $2,115.38 | $2,115.38 |
| ACCOUNT NO.  Gagis, John | | **Addition**  EMPLOYEE CLAIMS | | $8,814.61 | $8,814.61 |

Sheet no. 58 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $28,325.78 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**          Case No.  **07-11051**

          Debtor                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Gaidowsky, Jordan D | | | **Addition**<br>EMPLOYEE CLAIMS | | | | $380.31 | $380.31 |
| ACCOUNT NO.<br>Gaitan, Eric A | | | **Addition**<br>EMPLOYEE CLAIMS | | | | $1,038.46 | $1,038.46 |
| ACCOUNT NO.<br>Gallagher, Laura | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $329.60 | $329.60 |
| ACCOUNT NO.<br>Gallant, Liza M | | | **Addition**<br>EMPLOYEE CLAIMS | | | | $1,452.46 | $1,452.46 |
| ACCOUNT NO.<br>Gallego, Sonia E | | | **Addition**<br>EMPLOYEE CLAIMS | | | | $989.77 | $989.77 |
| ACCOUNT NO.<br>Galloway, Judith C (Judy) | | | **Addition**<br>EMPLOYEE CLAIMS | | | | $738.46 | $738.46 |
| ACCOUNT NO.<br>Gallucci, Karen T | | | **Addition**<br>EMPLOYEE CLAIMS | | | | $641.55 | $641.55 |
| ACCOUNT NO.<br>Gammon, MaryJane | | | **Addition**<br>EMPLOYEE CLAIMS | | | | $768.00 | $768.00 |
| ACCOUNT NO.<br>Gandolfo, Celeste M | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,288.46 | $1,288.46 |
| ACCOUNT NO.<br>Garber, Shellie R | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $830.77 | $830.77 |
| ACCOUNT NO.<br>Garber, Shellie R | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $311.53 [1] | $311.53 |

[1] This schedule has been fully satisfied.

Sheet no. 59 of 188 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $8,769.37 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                     (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Garcia, Alba M | | | **Amended** EMPLOYEE CLAIMS | | | | $1,500.00 | $1,500.00 |
| ACCOUNT NO. Garcia, Joseph M | | | **Amended** EMPLOYEE CLAIMS | | | | $1,846.15 [1] | $1,846.15 |
| ACCOUNT NO. Garcia, Raquel | | | **Amended** EMPLOYEE CLAIMS | | | | $832.00 | $832.00 |
| ACCOUNT NO. Garcia, Tracy | | | **Amended** EMPLOYEE CLAIMS | | | | $300.00 | $300.00 |
| ACCOUNT NO. Gardner, Rosevelt | | | **Amended** EMPLOYEE CLAIMS | | | | $984.60 | $984.60 |
| ACCOUNT NO. Gargano, Alyssa A | | | **Amended** EMPLOYEE CLAIMS | | | | $770.54 | $770.54 |
| ACCOUNT NO. Garner, Suellen | | | **Amended** EMPLOYEE CLAIMS | | | | $1,248.00 | $1,248.00 |
| ACCOUNT NO. Garthwaite, Brian J | | | **Amended** EMPLOYEE CLAIMS | | | | $1,466.67 | $1,466.67 |
| ACCOUNT NO. Garza, Lucinda | | | **Amended** EMPLOYEE CLAIMS | | | | $4,460.77 | $4,460.77 |
| ACCOUNT NO. Garza, Mary Jane (MJ) | | | **Amended** EMPLOYEE CLAIMS | | | | $196.15 | $196.15 |
| ACCOUNT NO. Gaspard, Peter | | | **Amended** EMPLOYEE CLAIMS | | | | $126.00 | $126.00 |

[1] This schedule has been fully satisfied.

Sheet no. 60 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $13,730.88 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**  Case No.  **07-11051**

Debtor  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Gasparino, Michael | | | Amended EMPLOYEE CLAIMS | | | | $307.68 | $307.68 |
| ACCOUNT NO. Gatewood, Christina | | | Amended EMPLOYEE CLAIMS | | | | $1,303.34 | $1,303.34 |
| ACCOUNT NO. Gatmaitan, Marc | | | Amended EMPLOYEE CLAIMS | | | | $1,415.38 | $1,415.38 |
| ACCOUNT NO. Gautcher, Joanna | | | Amended EMPLOYEE CLAIMS | | | | $288.00 [1] | $288.00 |
| ACCOUNT NO. Gautreaux, Deana L | | | Amended EMPLOYEE CLAIMS | | | | $640.00 | $640.00 |
| ACCOUNT NO. Gazibara, Barbara | | | Amended EMPLOYEE CLAIMS | | | | $438.46 | $438.46 |
| ACCOUNT NO. Gazza, Robert (Rob) | | | Amended EMPLOYEE CLAIMS | | | | $346.15 | $346.15 |
| ACCOUNT NO. Geary, Chris | | | Amended EMPLOYEE CLAIMS | | | | $504.00 | $504.00 |
| ACCOUNT NO. Gehr, Ann | | | Amended EMPLOYEE CLAIMS | | | | $692.31 | $692.31 |
| ACCOUNT NO. Geleynse, Kimberly A (Kim) | | | Amended EMPLOYEE CLAIMS | | | | $900.00 | $900.00 |
| ACCOUNT NO. Geleynse, Kimberly A (Kim) | | | Amended EMPLOYEE CLAIMS | | | | $270.00 [1] | $270.00 |

[1] This schedule has been fully satisfied.

Sheet no. 61 of 188 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $7,105.32 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules)

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                    Debtor                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Gelhaar, Amy E | | | | Amended EMPLOYEE CLAIMS | | | | $1,076.48 | $1,076.48 |
| ACCOUNT NO. Gentie, Cynthia A | | | | Amended EMPLOYEE CLAIMS | | | | $784.61 [1] | $784.61 |
| ACCOUNT NO. Gentner, Mary | | | | Amended EMPLOYEE CLAIMS | | | | $258.66 | $258.66 |
| ACCOUNT NO. Gentry, Ashley Nicole | | | | Amended EMPLOYEE CLAIMS | | | | $480.00 | $480.00 |
| ACCOUNT NO. Gentry, Ashley Nicole | | | | Amended EMPLOYEE CLAIMS | | | | $172.80 [1] | $172.80 |
| ACCOUNT NO. George, Jeannette | | | | Amended EMPLOYEE CLAIMS | | | | $726.91 [1] | $726.91 |
| ACCOUNT NO. George, Paul | | | | Amended EMPLOYEE CLAIMS | | | | $2,291.15 | $2,291.15 |
| ACCOUNT NO. Geramita, Robert | | | | Amended EMPLOYEE CLAIMS | | | | $1,846.15 | $1,846.15 |
| ACCOUNT NO. Gerber , Dawn H. | | | | Amended EMPLOYEE CLAIMS | | | | $1,176.93 | $1,176.93 |
| ACCOUNT NO. Gerkewicz, Stephannie | | | | Amended EMPLOYEE CLAIMS | | | | $2,307.69 | $2,307.69 |
| ACCOUNT NO. German, Cassandra A | | | | Amended EMPLOYEE CLAIMS | | | | $605.77 | $605.77 |

[1] This schedule has been fully satisfied.

Sheet no. 62 of 188 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $11,727.15 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                         (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Gero, Denise E | | | **Amended** EMPLOYEE CLAIMS | | | | $3,538.46 | $3,538.46 |
| ACCOUNT NO. Gifford, Stephanie Anne | | | **Amended** EMPLOYEE CLAIMS | | | | $230.76 | $230.76 |
| ACCOUNT NO. Gijre, Ana | | | **Amended** EMPLOYEE CLAIMS | | | | $2,520.00 | $2,520.00 |
| ACCOUNT NO. Gijre, Ana | | | **Amended** EMPLOYEE CLAIMS | | | | $945.00 [1] | $945.00 |
| ACCOUNT NO. Gil, Robert | | | **Amended** EMPLOYEE CLAIMS | | | | $1,846.15 | $1,846.15 |
| ACCOUNT NO. Giles, Lanna K | | | **Amended** EMPLOYEE CLAIMS | | | | $1,486.24 | $1,486.24 |
| ACCOUNT NO. Gill, Aaron | | | **Amended** EMPLOYEE CLAIMS | | | | $789.23 | $789.23 |
| ACCOUNT NO. Gillon, Rhonda M | | | **Amended** EMPLOYEE CLAIMS | | | | $542.31 | $542.31 |
| ACCOUNT NO. Gilman, Cassie A | | | **Amended** EMPLOYEE CLAIMS | | | | $1,098.46 [1] | $1,098.46 |
| ACCOUNT NO. Gioioso, Joseph | | | **Amended** EMPLOYEE CLAIMS | | | | $1,000.00 | $1,000.00 |
| ACCOUNT NO. Giordano, Ann Marie | | | **Amended** EMPLOYEE CLAIMS | | | | $1,115.39 | $1,115.39 |

[1] This schedule has been fully satisfied.

Sheet no. 63 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                $15,112.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Giotta, Brandon M | | | | **Amended** EMPLOYEE CLAIMS | | | | $96.00 [1] | $96.00 |
| ACCOUNT NO. Giraudy, Ederena | | | | **Amended** EMPLOYEE CLAIMS | | | | $1,871.15 | $1,871.15 |
| ACCOUNT NO. Giron, Manuel | | | | **Amended** EMPLOYEE CLAIMS | | | | $2,773.08 | $2,773.08 |
| ACCOUNT NO. Glaser, Janet Lynn | | | | **Amended** EMPLOYEE CLAIMS | | | | $646.15 | $646.15 |
| ACCOUNT NO. Glass, Nicole | | | | **Amended** EMPLOYEE CLAIMS | | | | $430.72 | $430.72 |
| ACCOUNT NO. Glende, Jaime E | | | | **Amended** EMPLOYEE CLAIMS | | | | $800.00 | $800.00 |
| ACCOUNT NO. Glende, Jaime E | | | | **Amended** EMPLOYEE CLAIMS | | | | $600.00 [1] | $600.00 |
| ACCOUNT NO. Glowacz, Greg P | | | | **Amended** EMPLOYEE CLAIMS | | | | $1,000.00 [1] | $1,000.00 |
| ACCOUNT NO. Glowicka, Pauline | | | | **Amended** EMPLOYEE CLAIMS | | | | $327.04 | $327.04 |
| ACCOUNT NO. Goble, Rebecca K | | | | **Amended** EMPLOYEE CLAIMS | | | | $369.23 | $369.23 |
| ACCOUNT NO. Godbey, Allison | | | | **Amended** EMPLOYEE CLAIMS | | | | $346.27 [1] | $346.27 |

[1] This schedule has been fully satisfied.

Sheet no. 64 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          $9,259.64

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules)

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Godbold, Betsy A. | | | **Amended** EMPLOYEE CLAIMS | | | | $2,834.61 [1] | $2,834.61 |
| ACCOUNT NO. Godinez, Davy V | | | **Amended** EMPLOYEE CLAIMS | | | | $69.23 | $69.23 |
| ACCOUNT NO. Goldinger, Bernard | | | **Amended** EMPLOYEE CLAIMS | | | | $2,000.00 | $2,000.00 |
| ACCOUNT NO. Golson, David (Dave) | | | **Amended** EMPLOYEE CLAIMS | | | | $424.04 | $424.04 |
| ACCOUNT NO. Gomez, Manuel C | | | **Amended** EMPLOYEE CLAIMS | | | | $2,432.15 | $2,432.15 |
| ACCOUNT NO. Gomez, Melody | | | **Amended** EMPLOYEE CLAIMS | | | | $433.87 | $433.87 |
| ACCOUNT NO. Gongolsky, Kimberly | | | **Amended** EMPLOYEE CLAIMS | | | | $628.27 | $628.27 |
| ACCOUNT NO. Gonzalez, Toni L | | | **Amended** EMPLOYEE CLAIMS | | | | $1,536.80 | $1,536.80 |
| ACCOUNT NO. Good, Catherine | | | **Amended** EMPLOYEE CLAIMS | | | | $105.75 | $105.75 |
| ACCOUNT NO. Goodson, LaKesia | | | **Amended** EMPLOYEE CLAIMS | | | | $242.88 | $242.88 |
| ACCOUNT NO. Goodwin, Mark S | | | **Amended** EMPLOYEE CLAIMS | | | | $1,313.84 | $1,313.84 |

[1] This schedule has been fully satisfied.

Sheet no. 65 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

$12,021.44

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules)

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____
                  Debtor                                            (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Gordon, Ashley | | Amended EMPLOYEE CLAIMS | | $491.44 | $491.44 |
| ACCOUNT NO. Gordon, LShell A | | Amended EMPLOYEE CLAIMS | | $460.77 | $460.77 |
| ACCOUNT NO. Gordon, Sara M | | Amended EMPLOYEE CLAIMS | | $865.38 | $865.38 |
| ACCOUNT NO. Gorgulho , Miguel | | Amended EMPLOYEE CLAIMS | | $995.29 | $995.29 |
| ACCOUNT NO. Govindarajan, Janaki | | Amended EMPLOYEE CLAIMS | | $3,530.77 | $3,530.77 |
| ACCOUNT NO. Gower, Mary | | Amended EMPLOYEE CLAIMS | | $470.77 | $470.77 |
| ACCOUNT NO. Graetzer, Stacey A | | Amended EMPLOYEE CLAIMS | | $1,211.54 | $1,211.54 |
| ACCOUNT NO. Graf, Richard | | Amended EMPLOYEE CLAIMS | | $960.75 | $960.75 |
| ACCOUNT NO. Graf, Richard | | Amended EMPLOYEE CLAIMS | | $411.84 [1] | $411.84 |
| ACCOUNT NO. Graf, Richard | | Amended EMPLOYEE CLAIMS | | $686.40 | $686.40 |
| ACCOUNT NO. Grammatis, Souzy | | Amended EMPLOYEE CLAIMS | | $1,574.67 | $1,574.67 |

[1] This schedule has been fully satisfied.

Sheet no. 66 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                              $11,659.62

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDING

In re **AMERICAN HOME MORTGAGE CORP.**

Case No. **07-11051**

Debtor

(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO.<br>Grappe, Deanna L | | Amended<br>EMPLOYEE CLAIMS | | $1,017.60 [1] | $1,017.60 |
| ACCOUNT NO.<br>Grasso, Daniel | | Amended<br>EMPLOYEE CLAIMS | | $276.90 | $276.90 |
| ACCOUNT NO.<br>Gratia, Sharon | | Amended<br>EMPLOYEE CLAIMS | | $1,305.92 | $1,305.92 |
| ACCOUNT NO.<br>Gray, Charlene | | Amended<br>EMPLOYEE CLAIMS | | $812.54 | $812.54 |
| ACCOUNT NO.<br>Gray, James M | | Amended<br>EMPLOYEE CLAIMS | | $4,738.46 | $4,738.46 |
| ACCOUNT NO.<br>Green, Jeffrey J | | Amended<br>EMPLOYEE CLAIMS | | $761.54 | $761.54 |
| ACCOUNT NO.<br>Green, Jill S | | Amended<br>EMPLOYEE CLAIMS | | $100.00 | $100.00 |
| ACCOUNT NO.<br>Green, Pamela C (Pam) | | Amended<br>EMPLOYEE CLAIMS | | $2,500.00 [1] | $2,500.00 |
| ACCOUNT NO.<br>Green, Sarah E | | Amended<br>EMPLOYEE CLAIMS | | $461.54 | $461.54 |
| ACCOUNT NO.<br>Greene, Cheryl | | Amended<br>EMPLOYEE CLAIMS | | $3,742.31 | $3,742.31 |
| ACCOUNT NO.<br>Greene, Tricia A | | Amended<br>EMPLOYEE CLAIMS | | $1,629.88 | $1,629.88 |

[1] This schedule has been fully satisfied.

Sheet no. 67 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $17,346.69 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules)

## AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Greenfeld, Joshua (Josh) | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO.<br>Grella, Roxana L | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $103.85 | $103.85 |
| ACCOUNT NO.<br>Gresham, Pamela A (Pam) | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $728.00 | $728.00 |
| ACCOUNT NO.<br>Griffin, Rosemary C | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,600.00 | $1,600.00 |
| ACCOUNT NO.<br>Griffin, Willis W | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,673.08 | $1,673.08 |
| ACCOUNT NO.<br>Griffith, Virginia | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $769.76 | $769.76 |
| ACCOUNT NO.<br>Griffitts, Viola H | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $920.00[1] | $920.00 |
| ACCOUNT NO.<br>Grim, Kelley L | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $969.23 | $969.23 |
| ACCOUNT NO.<br>Grimes, Virginia C | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $3,317.59[1] | $3,317.59 |
| ACCOUNT NO.<br>Griswold, Casie | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,690.27 | $1,690.27 |
| ACCOUNT NO.<br>Grontas, Caroline M | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $743.45 | $743.45 |

[1] This schedule has been fully satisfied.

Sheet no. 68 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                           $14,246.00

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**          Case No.  **07-11051**

Debtor                                           (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Gschwend, Teresa | | | Amended EMPLOYEE CLAIMS | | | | $226.60 | $226.60 |
| ACCOUNT NO. Guardado, Ashleigh L | | | Amended EMPLOYEE CLAIMS | | | | $1,684.61 | $1,684.61 |
| ACCOUNT NO. Guastavino, Natalie | | | Amended EMPLOYEE CLAIMS | | | | $1,615.39 | $1,615.39 |
| ACCOUNT NO. Guastavino, Natalie | | | Amended EMPLOYEE CLAIMS | | | | $1,437.40 [2] | $1,437.40 |
| ACCOUNT NO. Guerrero, Jeanet | | | Amended EMPLOYEE CLAIMS | | | | $2,788.00 | $2,788.00 |
| ACCOUNT NO. Guerrero, Jeanet | | | Amended EMPLOYEE CLAIMS | | | | $408.00 [1] | $408.00 |
| ACCOUNT NO. Guillen, Denice | | | Amended EMPLOYEE CLAIMS | | | | $830.77 | $830.77 |
| ACCOUNT NO. Guine, Dolores | | | Amended EMPLOYEE CLAIMS | | | | $357.75 | $357.75 |
| ACCOUNT NO. Gulati, Rajni | | | Amended EMPLOYEE CLAIMS | | | | $2,461.54 | $2,461.54 |
| ACCOUNT NO. Gulczynski, Paul | | | Amended EMPLOYEE CLAIMS | | | | $706.73 | $706.73 |
| ACCOUNT NO. Guieserian, James | | | Amended EMPLOYEE CLAIMS | | | | $923.08 | $923.08 |

[1] This schedule has been fully satisfied.

[2] This schedule has been partially satisfied.

Sheet no. 69 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $13,439.87 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Gupta, Pramod K | | | **Amended** EMPLOYEE CLAIMS | | | | $5,000.00 | $5,000.00 |
| ACCOUNT NO. Gurley, Mark L. | | | **Amended** EMPLOYEE CLAIMS | | | | $2,789.74 | $2,789.74 |
| ACCOUNT NO. Gustafson, Holly A | | | **Amended** EMPLOYEE CLAIMS | | | | $1,153.60 [1] | $1,153.60 |
| ACCOUNT NO. Gutierrez, Fauna L | | | **Amended** EMPLOYEE CLAIMS | | | | $551.38 | $551.38 |
| ACCOUNT NO. Gutierrez, Glenda | | | **Amended** EMPLOYEE CLAIMS | | | | $656.00 | $656.00 |
| ACCOUNT NO. Gutis, Judith | | | **Amended** EMPLOYEE CLAIMS | | | | $590.77 | $590.77 |
| ACCOUNT NO. Guzman, Carol M | | | **Amended** EMPLOYEE CLAIMS | | | | $195.00 [1] | $195.00 |
| ACCOUNT NO. Guzman, Monica Z | | | **Amended** EMPLOYEE CLAIMS | | | | $345.00 | $345.00 |
| ACCOUNT NO. Gwiazdowski, Joe | | | **Amended** EMPLOYEE CLAIMS | | | | $403.92 | $403.92 |
| ACCOUNT NO. Haaxma, Heidi M | | | **Amended** EMPLOYEE CLAIMS | | | | $1,729.83 | $1,729.83 |
| ACCOUNT NO. Hackett, Ellen M | | | **Amended** EMPLOYEE CLAIMS | | | | $363.46 [1] | $363.46 |

[1]  This schedule has been fully satisfied.

Sheet no. 70 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                         $13,778.70

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDING

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Hackett, Ellen M | | | **Amended** EMPLOYEE CLAIMS | | | | $605.77 | $605.77 |
| ACCOUNT NO. Hadley, April | | | **Amended** EMPLOYEE CLAIMS | | | | $496.00 | $496.00 |
| ACCOUNT NO. Hafner , Ryan | | | **Amended** EMPLOYEE CLAIMS | | | | $1,557.69 | $1,557.69 |
| ACCOUNT NO. Hagan, Lucretia A | | | **Amended** EMPLOYEE CLAIMS | | | | $1,661.54 | $1,661.54 |
| ACCOUNT NO. Hagar, Amal T | | | **Amended** EMPLOYEE CLAIMS | | | | $952.00 | $952.00 |
| ACCOUNT NO. Hagar, Amal T | | | **Amended** EMPLOYEE CLAIMS | | | | $544.00 | $544.00 |
| ACCOUNT NO. Hagedorn, Elizabeth M | | | **Amended** EMPLOYEE CLAIMS | | | | $1,928.07 [1] | $1,928.07 |
| ACCOUNT NO. Hagedorn, Robert T | | | **Amended** EMPLOYEE CLAIMS | | | | $3,299.99 [1] | $3,299.99 |
| ACCOUNT NO. Haines, Elizabeth B (Penny) | | | **Amended** EMPLOYEE CLAIMS | | | | $1,075.20 | $1,075.20 |
| ACCOUNT NO. Hale, Christina A | | | **Amended** EMPLOYEE CLAIMS | | | | $704.00 | $704.00 |
| ACCOUNT NO. Hall, Dana A | | | **Amended** EMPLOYEE CLAIMS | | | | $1,423.08 | $1,423.08 |

[1] This schedule has been fully satisfied.

Sheet no. 71 of 188 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $14,247.34 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                    Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Hall, Eileen | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $680.00 | $680.00 |
| ACCOUNT NO. <br> Halle, Lauren S | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $738.46 | $738.46 |
| ACCOUNT NO. <br> Hallen, Linda | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $180.00 [1] | $180.00 |
| ACCOUNT NO. <br> Haller, Judy M | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $59,106.62 | $7,853.70 |
| ACCOUNT NO. <br> Hallett, Erin | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $807.60 | $807.60 |
| ACCOUNT NO. <br> Hallett, Robert | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $4,307.69 | $4,307.69 |
| ACCOUNT NO. <br> Hamilton, Michael S | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,177.44 | $1,177.44 |
| ACCOUNT NO. <br> Hamm, Deborah S | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $538.46 | $538.46 |
| ACCOUNT NO. <br> Hammack, Danielle M | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $529.61 | $529.61 |
| ACCOUNT NO. <br> Hammel, Annette | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,087.37 | $1,087.37 |
| ACCOUNT NO. <br> Hansen, Heidi | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $720.00 | $720.00 |

[1] This schedule has been fully satisfied.

Sheet no. 72 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $69,873.25

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

## AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
#### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Hanson Page, Cynthia G | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $951.79 | $951.79 |
| ACCOUNT NO.<br>Hanson, Eric | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO.<br>Hanson, Ryan P | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $346.15 | $346.15 |
| ACCOUNT NO.<br>Hardiman, Rhonda | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $865.38 | $865.38 |
| ACCOUNT NO.<br>Harding-Guy, Lisa Ann | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $192.31 | $192.31 |
| ACCOUNT NO.<br>Hardman, Sonia (Rene) | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $672.00 | $672.00 |
| ACCOUNT NO.<br>Hardy, Cheryl A | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $112.50 [1] | $112.50 |
| ACCOUNT NO.<br>Harnedy, Richard | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $769.23 | $769.23 |
| ACCOUNT NO.<br>Harrington, Kayla L | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $721.15 | $721.15 |
| ACCOUNT NO.<br>Harrington, Lisa | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,163.34 | $1,163.34 |
| ACCOUNT NO.<br>Harrington, Lisa M. | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $399.63 | $399.63 |

[1] This schedule has been fully satisfied.

Sheet no. 73 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $7,578.10

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

Debtor                                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Harris, Kevin | | | Amended EMPLOYEE CLAIMS | | | | $969.23 | $969.23 |
| ACCOUNT NO. Harris, Kristina D | | | Amended EMPLOYEE CLAIMS | | | | $461.54 | $461.54 |
| ACCOUNT NO. Harris, Nenya | | | Amended EMPLOYEE CLAIMS | | | | $168.00 | $168.00 |
| ACCOUNT NO. Harris, Shelia A | | | Amended EMPLOYEE CLAIMS | | | | $1,800.00 | $1,800.00 |
| ACCOUNT NO. Harris, Tiffany | | | Amended EMPLOYEE CLAIMS | | | | $143.00 | $143.00 |
| ACCOUNT NO. Harrison, Jason R | | | Amended EMPLOYEE CLAIMS | | | | $242.31 | $242.31 |
| ACCOUNT NO. Harrison, Melissa | | | Amended EMPLOYEE CLAIMS | | | | $252.35 | $252.35 |
| ACCOUNT NO. Hart, George | | | Amended EMPLOYEE CLAIMS | | | | $52,503.55 | $10,023.23 |
| ACCOUNT NO. Haskins, Brandi | | | Amended EMPLOYEE CLAIMS | | | | $865.38 | $865.38 |
| ACCOUNT NO. Haskins, Brooke R | | | Amended EMPLOYEE CLAIMS | | | | $1,557.69 | $1,557.69 |
| ACCOUNT NO. Hassan, Iqubal | | | Amended EMPLOYEE CLAIMS | | | | $769.23 | $769.23 |

Sheet no. 74 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $59,732.28

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Haviland, Paul A | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $415.38 | $415.38 |
| ACCOUNT NO. <br> Havran, Nancy A | | | **Addition** <br> EMPLOYEE CLAIMS | | | | $2,914.87 | $2,914.87 |
| ACCOUNT NO. <br> Hawkins, Rebecca | | | **Addition** <br> EMPLOYEE CLAIMS | | | | $960.00 | $960.00 |
| ACCOUNT NO. <br> Haws, Lisa A | | | **Addition** <br> EMPLOYEE CLAIMS | | | | $1,538.46 | $1,538.46 |
| ACCOUNT NO. <br> Hayes, Kris L | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $570.00 [1] | $570.00 |
| ACCOUNT NO. <br> Hayes, Megan K | | | **Addition** <br> EMPLOYEE CLAIMS | | | | $588.00 | $588.00 |
| ACCOUNT NO. <br> Headley, Nickiesha P | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $584.62 | $584.62 |
| ACCOUNT NO. <br> Hebert, Kim M | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $166.38 | $166.38 |
| ACCOUNT NO. <br> Heid, Jessica | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $3,687.50 | $3,687.50 |
| ACCOUNT NO. <br> Heidenreich, Steven L | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $692.31 | $692.31 |
| ACCOUNT NO. <br> Helgerson, Kari C (KC) | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,400.00 | $1,400.00 |

[1] This schedule has been fully satisfied.

Sheet no. 75 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal                     $13,517.52
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules)

AMENDING

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Hell, Jeninne | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $507.00 | $507.00 |
| ACCOUNT NO.<br>Helm, Tina L | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,353.84 [1] | $1,353.84 |
| ACCOUNT NO.<br>Henderson, Wendy M | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,200.15 | $1,200.15 |
| ACCOUNT NO.<br>Hendricks, Jodi | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO.<br>Henley, Dana | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,386.54 | $1,386.54 |
| ACCOUNT NO.<br>Hennessy, Sean | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $2,769.23 [1] | $2,769.23 |
| ACCOUNT NO.<br>Henry, Marilyn J | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,084.61 [1] | $1,084.61 |
| ACCOUNT NO.<br>Hensley, Janet M | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO.<br>Herlean, April D | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $469.62 | $469.62 |
| ACCOUNT NO.<br>Hernandez, Alma V | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $886.15 | $886.15 |
| ACCOUNT NO.<br>Hernandez, Corinne | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $300.00 | $300.00 |

[1] This schedule has been fully satisfied.

Sheet no. 76 of 188 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal (Total of this page) | $12,572.53 |
|---|---|
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  07-11051

                          Debtor                                           (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Hernandez, Edwin R | | | **Amended** EMPLOYEE CLAIMS | | | | $287.50[1] | $287.50 |
| ACCOUNT NO. Hernandez, Edwin R | | | **Amended** EMPLOYEE CLAIMS | | | | $766.67 | $766.67 |
| ACCOUNT NO. Hernandez, Maricela | | | **Amended** EMPLOYEE CLAIMS | | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Hernandez, Oscar E | | | **Amended** EMPLOYEE CLAIMS | | | | $3,503.07 | $3,503.07 |
| ACCOUNT NO. Hernandez, Rachel G | | | **Amended** EMPLOYEE CLAIMS | | | | $772.80 | $772.80 |
| ACCOUNT NO. Hernandez, Tammy | | | **Amended** EMPLOYEE CLAIMS | | | | $153.85 | $153.85 |
| ACCOUNT NO. Herrera, Carlos | | | **Amended** EMPLOYEE CLAIMS | | | | $1,307.69 | $1,307.69 |
| ACCOUNT NO. Herrera, Janette M | | | **Amended** EMPLOYEE CLAIMS | | | | $276.92[1] | $276.92 |
| ACCOUNT NO. Herrera, Janette M | | | **Amended** EMPLOYEE CLAIMS | | | | $738.46 | $738.46 |
| ACCOUNT NO. Herrera, Janette M | | | **Amended** EMPLOYEE CLAIMS | | | | $516.92 | $516.92 |
| ACCOUNT NO. Herrera, Jissel | | | **Amended** EMPLOYEE CLAIMS | | | | $563.63 | $563.63 |

[1] This schedule has been fully satisfied.

Sheet no. 77 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $10,618.28 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Herrera, Jissel | | | **Amended** EMPLOYEE CLAIMS | | | | $108.00 | $108.00 |
| ACCOUNT NO. Herring, Irene | | | **Amended** EMPLOYEE CLAIMS | | | | $553.85 | $553.85 |
| ACCOUNT NO. Heverling, Helen | | | **Amended** EMPLOYEE CLAIMS | | | | $158.46 [1] | $158.46 |
| ACCOUNT NO. Heyer, Kimberly M | | | **Amended** EMPLOYEE CLAIMS | | | | $676.92 | $676.92 |
| ACCOUNT NO. Heyer, Sandra J (Sandy) | | | **Amended** EMPLOYEE CLAIMS | | | | $1,507.69 | $1,507.69 |
| ACCOUNT NO. Hickey, Ann E | | | **Amended** EMPLOYEE CLAIMS | | | | $654.00 | $654.00 |
| ACCOUNT NO. Higgins, John G | | | **Amended** EMPLOYEE CLAIMS | | | | $1,960.01 | $1,960.01 |
| ACCOUNT NO. Hill, Caroline | | | **Amended** EMPLOYEE CLAIMS | | | | $1,784.62 | $1,784.62 |
| ACCOUNT NO. Hilliard, Sara B | | | **Amended** EMPLOYEE CLAIMS | | | | $119.26 [1] | $119.26 |
| ACCOUNT NO. Hilsmier, Sarah | | | **Amended** EMPLOYEE CLAIMS | | | | $438.24 | $438.24 |
| ACCOUNT NO. Hines, Laura | | | **Amended** EMPLOYEE CLAIMS | | | | $1,176.00 | $1,176.00 |

[1]  This schedule has been fully satisfied.

Sheet no. 78 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $9,137.05 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Hingtgen, Kristin K | | | **Amended** EMPLOYEE CLAIMS | | | | $151.44 | $151.44 |
| ACCOUNT NO. Hinkle, Rita | | | **Amended** EMPLOYEE CLAIMS | | | | $165.00 | $165.00 |
| ACCOUNT NO. Hirsch, Eric | | | **Amended** EMPLOYEE CLAIMS | | | | $1,221.12 | $1,221.12 |
| ACCOUNT NO. Hobson, Laura N | | | **Amended** EMPLOYEE CLAIMS | | | | $241.15 | $241.15 |
| ACCOUNT NO. Hockett, Evan L | | | **Amended** EMPLOYEE CLAIMS | | | | $793.85 | $793.85 |
| ACCOUNT NO. Hodge, Sherry B | | | **Amended** EMPLOYEE CLAIMS | | | | $612.50 | $612.50 |
| ACCOUNT NO. Hoffmann, Adeline | | | **Amended** EMPLOYEE CLAIMS | | | | $1,890.00 | $1,890.00 |
| ACCOUNT NO. Hoffmeister, Chris | | | **Amended** EMPLOYEE CLAIMS | | | | $769.23 | $769.23 |
| ACCOUNT NO. Hofmann, Corinne | | | **Amended** EMPLOYEE CLAIMS | | | | $982.69 | $982.69 |
| ACCOUNT NO. Hoggins, Jana | | | **Amended** EMPLOYEE CLAIMS | | | | $1,884.62 | $1,884.62 |
| ACCOUNT NO. Holcroft, Monica | | | **Amended** EMPLOYEE CLAIMS | | | | $268.84 [1] | $268.84 |

[1] This schedule has been fully satisfied.

Sheet no. 79 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $8,980.44 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**

                     Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Holcroft, Monica | | | Amended EMPLOYEE CLAIMS | | | | $806.54 | $806.54 |
| ACCOUNT NO. Holliday, Cynthia | | | Amended EMPLOYEE CLAIMS | | | | $900.00 | $900.00 |
| ACCOUNT NO. Hollman, Danielle P | | | Amended EMPLOYEE CLAIMS | | | | $1,153.85 | $1,153.85 |
| ACCOUNT NO. Holwig, Colleen | | | Amended EMPLOYEE CLAIMS | | | | $2,461.53 [1] | $2,461.53 |
| ACCOUNT NO. Hood, Mary Ellen | | | Amended EMPLOYEE CLAIMS | | | | $3,384.62 | $3,384.62 |
| ACCOUNT NO. Horan, Cindy | | | Amended EMPLOYEE CLAIMS | | | | $4,153.85 | $4,153.85 |
| ACCOUNT NO. Horne Bounds, Dawn | | | Amended EMPLOYEE CLAIMS | | | | $1,256.54 | $1,256.54 |
| ACCOUNT NO. Horowitz, Gary A | | | Amended EMPLOYEE CLAIMS | | | | $1,110.58 | $1,110.58 |
| ACCOUNT NO. Horton, Barbara M | | | Amended EMPLOYEE CLAIMS | | | | $538.46 | $538.46 |
| ACCOUNT NO. Hossain, Khondoker I | | | Amended EMPLOYEE CLAIMS | | | | $2,153.85 | $2,153.85 |
| ACCOUNT NO. Houston, Lisa M | | | Amended EMPLOYEE CLAIMS | | | | $763.20 | $763.20 |

[1] This schedule has been fully satisfied.

Sheet no. 80 of 188 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                      $18,683.02

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules)

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
                              Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Hovinga, Phillip D | | | **Amended** EMPLOYEE CLAIMS | | | | $711.60 | $711.60 |
| ACCOUNT NO.  Howard, Tony | | | **Amended** EMPLOYEE CLAIMS | | | | $515.39 | $515.39 |
| ACCOUNT NO.  Howell, Laura M | | | **Amended** EMPLOYEE CLAIMS | | | | $1,107.69 | $1,107.69 |
| ACCOUNT NO.  Howell, Tisha | | | **Amended** EMPLOYEE CLAIMS | | | | $792.00 | $792.00 |
| ACCOUNT NO.  Hoxha, Anila | | | **Amended** EMPLOYEE CLAIMS | | | | $2,653.85 | $2,653.85 |
| ACCOUNT NO.  Hoyle, Karen K | | | **Amended** EMPLOYEE CLAIMS | | | | $1,200.00 | $1,200.00 |
| ACCOUNT NO.  Hoyle, Karen K | | | **Amended** EMPLOYEE CLAIMS | | | | $360.00 [1] | $360.00 |
| ACCOUNT NO.  Hsia, Jenny | | | **Amended** EMPLOYEE CLAIMS | | | | $1,826.92 | $1,826.92 |
| ACCOUNT NO.  Huang, Michael S | | | **Amended** EMPLOYEE CLAIMS | | | | $2,615.39 | $2,615.39 |
| ACCOUNT NO.  Hubbard, Lisa | | | **Amended** EMPLOYEE CLAIMS | | | | $1,307.69 [1] | $1,307.69 |
| ACCOUNT NO.  Hudgins, Rachael | | | **Amended** EMPLOYEE CLAIMS | | | | $723.31 | $723.31 |

[1]  This schedule has been fully satisfied.

Sheet no. 81 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $13,813.84 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                          Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Hudgins, Rachael | | | Amended<br>EMPLOYEE CLAIMS | | | | $392.30 [1] | $392.30 |
| ACCOUNT NO.<br>Huff, Rodney A | | | Amended<br>EMPLOYEE CLAIMS | | | | $950.77 | $950.77 |
| ACCOUNT NO.<br>Hukill, Debra (Debbie) | | | Amended<br>EMPLOYEE CLAIMS | | | | $92.31 | $92.31 |
| ACCOUNT NO.<br>Hull, Cheryl K | | | Amended<br>EMPLOYEE CLAIMS | | | | $1,744.62 | $1,744.62 |
| ACCOUNT NO.<br>Huneck, Thomas J | | | Amended<br>EMPLOYEE CLAIMS | | | | $161.54 | $161.54 |
| ACCOUNT NO.<br>Hurtado Jr, Antonio (Anthony) | | | Amended<br>EMPLOYEE CLAIMS | | | | $692.31 | $692.31 |
| ACCOUNT NO.<br>Hurtado Jr, Antonio (Anthony) | | | Amended<br>EMPLOYEE CLAIMS | | | | $484.62 | $484.62 |
| ACCOUNT NO.<br>Hurwitz, Louise | | | Amended<br>EMPLOYEE CLAIMS | | | | $62.08 | $62.08 |
| ACCOUNT NO.<br>Hutchings, Kelly A | | | Amended<br>EMPLOYEE CLAIMS | | | | $915.38 | $915.38 |
| ACCOUNT NO.<br>Hutton, Tisha F | | | Amended<br>EMPLOYEE CLAIMS | | | | $430.77 | $430.77 |
| ACCOUNT NO.<br>Iannicello, Christiano (Chris) | | | Amended<br>EMPLOYEE CLAIMS | | | | $2,461.54 | $2,461.54 |

[1] This schedule has been fully satisfied.

Sheet no. 82 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| Subtotal<br>(Total of this page) | $8,388.24 |
|---|---|
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

                        Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Ifkovits, April | | | **Amended** EMPLOYEE CLAIMS | | | | $502.19 | $502.19 |
| ACCOUNT NO. Ilie, Elena (Irene) | | | **Amended** EMPLOYEE CLAIMS | | | | $1,292.31 | $1,292.31 |
| ACCOUNT NO. Ilie, Mario R | | | **Amended** EMPLOYEE CLAIMS | | | | $717.95 | $717.95 |
| ACCOUNT NO. Ing, Sharon | | | **Amended** EMPLOYEE CLAIMS | | | | $4,102.56 | $4,102.56 |
| ACCOUNT NO. Ing, Timmy | | | **Amended** EMPLOYEE CLAIMS | | | | $19,904.19 [1] | $19,904.19 |
| ACCOUNT NO. Ingles, Alexander | | | **Amended** EMPLOYEE CLAIMS | | | | $1,298.08 | $1,298.08 |
| ACCOUNT NO. Ingles, Alexander | | | **Amended** EMPLOYEE CLAIMS | | | | $519.23 [1] | $519.23 |
| ACCOUNT NO. Ingoglia, Jason | | | **Amended** EMPLOYEE CLAIMS | | | | $1,599.60 | $1,599.60 |
| ACCOUNT NO. Ingram, Ailea | | | **Amended** EMPLOYEE CLAIMS | | | | $240.00 | $240.00 |
| ACCOUNT NO. Innes, Tricia C | | | **Amended** EMPLOYEE CLAIMS | | | | $1,846.15 [1] | $1,846.15 |
| ACCOUNT NO. Ipox, Anna M | | | **Amended** EMPLOYEE CLAIMS | | | | $819.18 | $819.18 |

[1] This schedule has been fully satisfied.

Sheet no. 83 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                $32,841.44

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

AMENDING

In re **AMERICAN HOME MORTGAGE CORP.**　　　　　Case No. **07-11051**

　　　　　　　　Debtor　　　　　　　　　　　　　　　　(if known)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Iregbulem, Chukwuka S | | | Amended EMPLOYEE CLAIMS | | | | $1,100.77 | $1,100.77 |
| ACCOUNT NO. Iuraduri, Karen A | | | Amended EMPLOYEE CLAIMS | | | | $791.54 | $791.54 |
| ACCOUNT NO. Iyoob, Janet E | | | Amended EMPLOYEE CLAIMS | | | | $1,269.23 | $1,269.23 |
| ACCOUNT NO. Izaguirre Carpio, Lissette | | | Amended EMPLOYEE CLAIMS | | | | $851.73 | $851.73 |
| ACCOUNT NO. Izrailov , Mikhail | | | Amended EMPLOYEE CLAIMS | | | | $1,692.31 | $1,692.31 |
| ACCOUNT NO. Jackson, Jennifer J | | | Amended EMPLOYEE CLAIMS | | | | $832.31 | $832.31 |
| ACCOUNT NO. Jackson, Kathleen D | | | Amended EMPLOYEE CLAIMS | | | | $738.46 | $738.46 |
| ACCOUNT NO. Jackson, Stacy | | | Amended EMPLOYEE CLAIMS | | | | $696.00 | $696.00 |
| ACCOUNT NO. Jacobs, Stephanie L | | | Amended EMPLOYEE CLAIMS | | | | $484.61 [1] | $484.61 |
| ACCOUNT NO. Jacome, Nicole | | | Amended EMPLOYEE CLAIMS | | | | $346.15 | $346.15 |
| ACCOUNT NO. Jacox, Elizabeth | | | Amended EMPLOYEE CLAIMS | | | | $1,538.40 | $1,538.40 |

[1] This schedule has been fully satisfied.

Sheet no. 84 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)　　　$10,341.51

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

AMENDING

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

                          Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Jakes, Gwendolyn R | | **Amended** EMPLOYEE CLAIMS | | $523.08 | $523.08 |
| ACCOUNT NO. James, Andrea | | **Amended** EMPLOYEE CLAIMS | | $3,269.23 | $3,269.23 |
| ACCOUNT NO. James, Brian G | | **Amended** EMPLOYEE CLAIMS | | $876.92 | $876.92 |
| ACCOUNT NO. Jasmin, Aubily R (Remus) | | **Amended** EMPLOYEE CLAIMS | | $1,383.23 | $1,383.23 |
| ACCOUNT NO. Jawo, Alicia | | **Amended** EMPLOYEE CLAIMS | | $448.00 | $448.00 |
| ACCOUNT NO. Jean Marie, Heurtelou | | **Amended** EMPLOYEE CLAIMS | | $992.31 | $992.31 |
| ACCOUNT NO. Jean Pierre, Vladimir | | **Amended** EMPLOYEE CLAIMS | | $1,057.69 | $1,057.69 |
| ACCOUNT NO. Jerez, Amy | | **Amended** EMPLOYEE CLAIMS | | $346.15 | $346.15 |
| ACCOUNT NO. Jessen, Carolyn A | | **Amended** EMPLOYEE CLAIMS | | $1,269.23[1] | $1,269.23 |
| ACCOUNT NO. Jessop, Walter P (Phil) | | **Amended** EMPLOYEE CLAIMS | | $336.00[1] | $336.00 |
| ACCOUNT NO. Jibowu, Malica | | **Amended** EMPLOYEE CLAIMS | | $1,765.39 | $1,765.39 |

[1] This schedule has been fully satisfied.

Sheet no. 85 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $12,267.23

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                           Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Johnson, Emily Jo | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $120.00 [1] | $120.00 |
| ACCOUNT NO. <br> Johnson, Irvin H | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,628.84 | $1,628.84 |
| ACCOUNT NO. <br> Johnson, Jessica J | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $230.77 | $230.77 |
| ACCOUNT NO. <br> Johnson, Lauren | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,107.69 | $1,107.69 |
| ACCOUNT NO. <br> Johnson, Lois | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $528.00 | $528.00 |
| ACCOUNT NO. <br> Johnson, Loraine V (Laurie) | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $389.42 | $389.42 |
| ACCOUNT NO. <br> Johnson, Tashie | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $192.00 | $192.00 |
| ACCOUNT NO. <br> Johnson, Vivian R | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $307.69 | $307.69 |
| ACCOUNT NO. <br> Johnson, Vivian R | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $461.53 [1] | $461.53 |
| ACCOUNT NO. <br> Johnson, Zakkiyah D | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,538.46 | $1,538.46 |
| ACCOUNT NO. <br> Johnstone, Jennifer | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,375.75 | $1,375.75 |

[1] This schedule has been fully satisfied.

Sheet no. 86 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $7,880.15 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Jones, Christina L | | | Amended EMPLOYEE CLAIMS | | | | $307.69 | $307.69 |
| ACCOUNT NO. Jones, Erica L | | | Amended EMPLOYEE CLAIMS | | | | $93.60 [1] | $93.60 |
| ACCOUNT NO. Jones, Erica L | | | Amended EMPLOYEE CLAIMS | | | | $97.50 | $97.50 |
| ACCOUNT NO. Jones, JerriAnn | | | Amended EMPLOYEE CLAIMS | | | | $655.29 | $655.29 |
| ACCOUNT NO. Jones, Karen B | | | Amended EMPLOYEE CLAIMS | | | | $1,490.36 | $1,490.36 |
| ACCOUNT NO. Jones, Kim M | | | Amended EMPLOYEE CLAIMS | | | | $3,173.07 [1] | $3,173.07 |
| ACCOUNT NO. Jones, Patricia | | | Amended EMPLOYEE CLAIMS | | | | $823.85 | $823.85 |
| ACCOUNT NO. Jones, Shenika R | | | Amended EMPLOYEE CLAIMS | | | | $528.00 | $528.00 |
| ACCOUNT NO. Jonson, Bret | | | Amended EMPLOYEE CLAIMS | | | | $2,769.23 | $2,769.23 |
| ACCOUNT NO. Jorkey, Francesca | | | Amended EMPLOYEE CLAIMS | | | | $888.16 | $888.16 |
| ACCOUNT NO. Joseph Kunde, Katherine C (KC) | | | Amended EMPLOYEE CLAIMS | | | | $122.30 [1] | $122.30 |

[1] This schedule has been fully satisfied.

Sheet no. 87 of 188 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal (Total of this page) | $10,949.05 |
|---|---|
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____
Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Joseph, Laura C | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $2,115.38 | $2,115.38 |
| ACCOUNT NO. <br> Judd, Kymberely G | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $371.00 | $371.00 |
| ACCOUNT NO. <br> Jung, Michelle M | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,153.84 | $1,153.84 |
| ACCOUNT NO. <br> Jungblut, Karen | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $53.62 [1] | $53.62 |
| ACCOUNT NO. <br> Jungblut, Karen | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $429.00 | $429.00 |
| ACCOUNT NO. <br> Junker, William | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,648.10 | $1,648.10 |
| ACCOUNT NO. <br> Kahl, Joseph | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $3,461.54 | $3,461.54 |
| ACCOUNT NO. <br> Kane, Jacqueline | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $2,265.63 | $2,265.63 |
| ACCOUNT NO. <br> Kantner, Margaret Ashton (Ashton) | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,153.60 | $1,153.60 |
| ACCOUNT NO. <br> Kantor, Matthew | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,800.00 | $1,800.00 |
| ACCOUNT NO. <br> Karalis, Carol | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,485.58 | $1,485.58 |

[1] This schedule has been fully satisfied.

Sheet no. 88 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $15,937.29 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  AMERICAN HOME MORTGAGE CORP.

Case No.  07-11051

Debtor

(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Karcher, Marjorie | | | **Amended** EMPLOYEE CLAIMS | | | | $415.36 | $415.36 |
| ACCOUNT NO. Karnes, Brad E | | | **Amended** EMPLOYEE CLAIMS | | | | $930.77 | $930.77 |
| ACCOUNT NO. Kasl, Michelle R | | | **Amended** EMPLOYEE CLAIMS | | | | $211.60 | $211.60 |
| ACCOUNT NO. Katanov, Albert Y | | | **Addition** EMPLOYEE CLAIMS | | | | $1,031.15 | $1,031.15 |
| ACCOUNT NO. Katz, Barbara J | | | **Addition** EMPLOYEE CLAIMS | | | | $457.80 | $457.80 |
| ACCOUNT NO. Kaufman, Marcia D | | | **Addition** EMPLOYEE CLAIMS | | | | $14,423.08 | $10,950.00 |
| ACCOUNT NO. Kearns, Margaret M (Marge) | | | **Addition** EMPLOYEE CLAIMS | | | | $118.99 | $118.99 |
| ACCOUNT NO. Keating, Lorin A | | | **Addition** EMPLOYEE CLAIMS | | | | $646.56 | $646.56 |
| ACCOUNT NO. Keefe, Susan M | | | **Addition** EMPLOYEE CLAIMS | | | | $830.77 | $830.77 |
| ACCOUNT NO. Keim, Steven | | | **Amended** EMPLOYEE CLAIMS | | | | $1,143.02 | $1,143.02 |
| ACCOUNT NO. Keith, Holly J | | | **Addition** EMPLOYEE CLAIMS | | | | $961.54 | $961.54 |

Sheet no. 89 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $21,170.64 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules)

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
                    Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Keith, William | | | **Addition** EMPLOYEE CLAIMS | | | | $1,544.30 | $1,544.30 |
| ACCOUNT NO. Kelly, Derek | | | **Amended** EMPLOYEE CLAIMS | | | | $1,163.08 | $1,163.08 |
| ACCOUNT NO. Kennard, John T (Tommy) | | | **Amended** EMPLOYEE CLAIMS | | | | $1,438.51 [1] | $1,438.51 |
| ACCOUNT NO. Kerby, Coelene R | | | **Amended** EMPLOYEE CLAIMS | | | | $230.77 | $230.77 |
| ACCOUNT NO. Kersaint, Steve A | | | **Amended** EMPLOYEE CLAIMS | | | | $706.73 | $706.73 |
| ACCOUNT NO. Kesser, Scott E | | | **Amended** EMPLOYEE CLAIMS | | | | $585.00 | $585.00 |
| ACCOUNT NO. Ketchum, Brooke | | | **Amended** EMPLOYEE CLAIMS | | | | $660.00 [1] | $660.00 |
| ACCOUNT NO. Ketchum, Brooke E | | | **Amended** EMPLOYEE CLAIMS | | | | $600.00 [1] | $600.00 |
| ACCOUNT NO. Kidder, Patti | | | **Amended** EMPLOYEE CLAIMS | | | | $569.06 | $569.06 |
| ACCOUNT NO. Kilgo, Natisha K | | | **Amended** EMPLOYEE CLAIMS | | | | $88.85 | $88.85 |
| ACCOUNT NO. Killham, Ellen M | | | **Amended** EMPLOYEE CLAIMS | | | | $538.56 | $538.56 |

[1] This schedule has been fully satisfied.

Sheet no. 90 of 188 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $8,124.86 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

<u>Debtor</u>                                                                 (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Kilpatrick, Debora G (Debbie) | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $300.00 [1] | $300.00 |
| ACCOUNT NO. <br> King, Eileen | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $673.86 | $673.86 |
| ACCOUNT NO. <br> Kinney, Kim | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $4,038.46 | $4,038.46 |
| ACCOUNT NO. <br> Kinney, Lauren N | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $386.54 | $386.54 |
| ACCOUNT NO. <br> Kirby, Megan K | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,499.35 | $1,499.35 |
| ACCOUNT NO. <br> Kirchen, David | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $6,000.00 | $6,000.00 |
| ACCOUNT NO. <br> Kirk, Sue A | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,346.15 | $1,346.15 |
| ACCOUNT NO. <br> Kirkpatrick, Frances | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $3,138.24 | $3,138.24 |
| ACCOUNT NO. <br> Kiszner, William C | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $2,211.88 | $2,211.88 |
| ACCOUNT NO. <br> Kitzmiller, Shanda L | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,621.44 | $1,621.44 |
| ACCOUNT NO. <br> Klahr, Liza | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $120.00 [1] | $120.00 |

[1]  This schedule has been fully satisfied.

Sheet no. 91 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $21,335.92 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Klein, Janice M | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $2,243.18 | $2,243.18 |
| ACCOUNT NO. <br> Klotz, Mary L | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $168.00 | $168.00 |
| ACCOUNT NO. <br> Knight, Roberta | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,692.00 | $1,692.00 |
| ACCOUNT NO. <br> Knorr, Paul | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $3,392.31 | $3,392.31 |
| ACCOUNT NO. <br> Knowles, Katrina M | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $508.85 | $508.85 |
| ACCOUNT NO. <br> Knox, Joseph R | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO. <br> Koch, Kathy S | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $692.31 | $692.31 |
| ACCOUNT NO. <br> Koeppen, Katheryn | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,220.51 | $1,220.51 |
| ACCOUNT NO. <br> Kolivas, Leslie L | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $246.89 | $246.89 |
| ACCOUNT NO. <br> Koll, Dana L | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $193.86 | $193.86 |
| ACCOUNT NO. <br> Komov, Helen | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $876.92 | $876.92 |

Sheet no. 92 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $12,465.60

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**

　　　　　　　　　Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Koopman, Matt K | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $769.23 | $769.23 |
| ACCOUNT NO. <br> Koopmann, Roger H | | | **Addition** <br> EMPLOYEE CLAIMS | | | | $3,846.15 | $3,846.15 |
| ACCOUNT NO. <br> Kopczynski, James T | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO. <br> Kornek, Shannon | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $249.23 [1] | $249.23 |
| ACCOUNT NO. <br> Korrow, Leslie | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $461.53 [1] | $461.53 |
| ACCOUNT NO. <br> Korrow, Leslie | | | **Addition** <br> EMPLOYEE CLAIMS | | | | $153.85 | $153.85 |
| ACCOUNT NO. <br> Kosina, Cameron | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $232.00 | $232.00 |
| ACCOUNT NO. <br> Kotkin, David | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $4,711.54 | $4,711.54 |
| ACCOUNT NO. <br> Kotvis, Anna | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $301.86 | $301.86 |
| ACCOUNT NO. <br> Kowalewski, Adam | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $538.46 | $538.46 |
| ACCOUNT NO. <br> Kraus, George P | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,615.39 | $1,615.39 |

[1] This schedule has been fully satisfied.

Sheet no. 93 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                           $14,263.86

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Krebs, Robert K | | | Amended EMPLOYEE CLAIMS | | | | $3,028.85 | $3,028.85 |
| ACCOUNT NO. Kressley, Patti L | | | Amended EMPLOYEE CLAIMS | | | | $430.77 | $430.77 |
| ACCOUNT NO. Kropp, Wayne G | | | Amended EMPLOYEE CLAIMS | | | | $2,734.62 | $2,734.62 |
| ACCOUNT NO. Ku, Hanson | | | Amended EMPLOYEE CLAIMS | | | | $2,000.00 | $2,000.00 |
| ACCOUNT NO. Kuban, Cynthia A | | | Amended EMPLOYEE CLAIMS | | | | $730.77 | $730.77 |
| ACCOUNT NO. Kucala, Kristin | | | Amended EMPLOYEE CLAIMS | | | | $1,056.00 | $1,056.00 |
| ACCOUNT NO. Kugelmann, Yvette | | | Amended EMPLOYEE CLAIMS | | | | $923.08 | $923.08 |
| ACCOUNT NO. Kupelian, Soucie (Sossy) | | | Amended EMPLOYEE CLAIMS | | | | $1,066.15 | $1,066.15 |
| ACCOUNT NO. Kupelian, Soucie (Sossy) | | | Amended EMPLOYEE CLAIMS | | | | $456.92 [1] | $456.92 |
| ACCOUNT NO. Kwak, Peter H | | | Amended EMPLOYEE CLAIMS | | | | $769.23 | $769.23 |
| ACCOUNT NO. Kyler, Lydia C | | | Amended EMPLOYEE CLAIMS | | | | $86.40 | $86.40 |

[1] This schedule has been fully satisfied.

Sheet no. 94 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $13,282.79 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No. **07-11051**

                    Debtor                                                   (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LaFlesh, Alicia | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $900.00 | $900.00 |
| ACCOUNT NO. <br> LaFramboise, Kevin R | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $2,692.31 | $2,692.31 |
| ACCOUNT NO. <br> Laino, Nicholas | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $444.23 | $444.23 |
| ACCOUNT NO. <br> Laino, Tony | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,261.54 | $1,261.54 |
| ACCOUNT NO. <br> Lais, Marian K | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,038.46 [1] | $1,038.46 |
| ACCOUNT NO. <br> Lam, Boon | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $3,169.23 | $3,169.23 |
| ACCOUNT NO. <br> Lamberson, Kenneth J | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $633.85 | $633.85 |
| ACCOUNT NO. <br> Lambert, Michael | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $492.30 [1] | $492.30 |
| ACCOUNT NO. <br> Lambert, Michelle | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $150.58 | $150.58 |
| ACCOUNT NO. <br> Landaverde, Jose A (Joseph) | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $523.08 | $523.08 |
| ACCOUNT NO. <br> Landrum, Rachel | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,077.12 | $1,077.12 |

[1] This schedule has been fully satisfied.

Sheet no. 95 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $12,382.70

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules)

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Lang, Therese | | | **Amended** EMPLOYEE CLAIMS | | | | $2,100.00 [1] | $2,100.00 |
| ACCOUNT NO. Lange, Nanci | | | **Addition** EMPLOYEE CLAIMS | | | | $769.08 | $769.08 |
| ACCOUNT NO. Lara, Tony S | | | **Amended** EMPLOYEE CLAIMS | | | | $369.23 | $369.23 |
| ACCOUNT NO. Larose, Kerwyn | | | **Amended** EMPLOYEE CLAIMS | | | | $207.75 | $207.75 |
| ACCOUNT NO. Lasko, Nicholas S | | | **Amended** EMPLOYEE CLAIMS | | | | $654.97 | $654.97 |
| ACCOUNT NO. Lasko, Ryan J | | | **Amended** EMPLOYEE CLAIMS | | | | $2,250.00 | $2,250.00 |
| ACCOUNT NO. Lattanzi, Johnathon W | | | **Amended** EMPLOYEE CLAIMS | | | | $461.54 | $461.54 |
| ACCOUNT NO. Latuputty, Maureen | | | **Amended** EMPLOYEE CLAIMS | | | | $1,345.05 | $1,345.05 |
| ACCOUNT NO. Lau, William A | | | **Amended** EMPLOYEE CLAIMS | | | | $2,369.23 | $2,369.23 |
| ACCOUNT NO. Lavin, Maura J | | | **Amended** EMPLOYEE CLAIMS | | | | $492.31 | $492.31 |
| ACCOUNT NO. Lawless, Richard | | | **Amended** EMPLOYEE CLAIMS | | | | $6,153.85 | $6,153.85 |

[1] This schedule has been fully satisfied.

Sheet no. 96 of 188 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $17,173.01 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                          Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Lawrence, Barbara C | | | **Amended** EMPLOYEE CLAIMS | | | | $1,560.00 [1] | $1,560.00 |
| ACCOUNT NO. Lawson, Susan | | | **Amended** EMPLOYEE CLAIMS | | | | $830.88 | $830.88 |
| ACCOUNT NO. Laycock, Kimberly (Kim) | | | **Amended** EMPLOYEE CLAIMS | | | | $584.64 | $584.64 |
| ACCOUNT NO. Layeux, Katie | | | **Amended** EMPLOYEE CLAIMS | | | | $369.23 | $369.23 |
| ACCOUNT NO. Leathers, Yvette M | | | **Amended** EMPLOYEE CLAIMS | | | | $369.23 | $369.23 |
| ACCOUNT NO. Leauanae, Tolai | | | **Amended** EMPLOYEE CLAIMS | | | | $346.15 | $346.15 |
| ACCOUNT NO. Lee, Amber N | | | **Amended** EMPLOYEE CLAIMS | | | | $569.60 | $569.60 |
| ACCOUNT NO. Lee, Carine | | | **Amended** EMPLOYEE CLAIMS | | | | $757.50 [2] | $757.50 |
| ACCOUNT NO. Lee, Joshua | | | **Amended** EMPLOYEE CLAIMS | | | | $492.16 | $492.16 |
| ACCOUNT NO. Lee, Kamilia | | | **Amended** EMPLOYEE CLAIMS | | | | $269.28 | $269.28 |
| ACCOUNT NO. Lee, Lai Peng (Carol) | | | **Amended** EMPLOYEE CLAIMS | | | | $446.15 | $446.15 |

[1] This schedule has been fully satisfied.

[2] This schedule has been partially satisfied.

Sheet no. 97 of 188 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $6,594.82 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules)

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                  Case No.  **07-11051**

                        Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Lee, Richard D | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $461.54 | $461.54 |
| ACCOUNT NO. <br> Leek, John C | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $826.92 | $826.92 |
| ACCOUNT NO. <br> Legaspi, Lee | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,066.52 | $1,066.52 |
| ACCOUNT NO. <br> Legg, Carolyn J | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $863.49 | $863.49 |
| ACCOUNT NO. <br> Leingang, Michelle M | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $923.08 | $923.08 |
| ACCOUNT NO. <br> Leingang, Michelle M | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $553.84 [1] | $553.84 |
| ACCOUNT NO. <br> Leipart, Mark | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $399.81 | $399.81 |
| ACCOUNT NO. <br> Leiter, Traci | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $640.00 | $640.00 |
| ACCOUNT NO. <br> Lembo, Jessica | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,153.80 | $1,153.80 |
| ACCOUNT NO. <br> Leming, Jennifer | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $184.48 | $184.48 |
| ACCOUNT NO. <br> Lemmon, Charles R | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $2,796.85 | $2,796.85 |

[1]  This schedule has been fully satisfied.

Sheet no. 98 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $9,870.33 |
| Total <br> (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Lempert, Lana | | | Amended EMPLOYEE CLAIMS | | | | $969.36 | $969.36 |
| ACCOUNT NO. Lemy, Carline | | | Amended EMPLOYEE CLAIMS | | | | $307.65 | $307.65 |
| ACCOUNT NO. Leone, David J | | | Amended EMPLOYEE CLAIMS | | | | $2,923.08 | $2,923.08 |
| ACCOUNT NO. Leto, John M | | | Amended EMPLOYEE CLAIMS | | | | $892.70 | $892.70 |
| ACCOUNT NO. Leventhal, Robert | | | Amended EMPLOYEE CLAIMS | | | | $406.15[1] | $406.15 |
| ACCOUNT NO. Lewis, Corrine (Cory) | | | Amended EMPLOYEE CLAIMS | | | | $1,706.66 | $1,706.66 |
| ACCOUNT NO. Lewis, David | | | Amended EMPLOYEE CLAIMS | | | | $3,846.15 | $3,846.15 |
| ACCOUNT NO. Lewis, Jamal A | | | Amended EMPLOYEE CLAIMS | | | | $475.38 | $475.38 |
| ACCOUNT NO. Lewis, Janelle T | | | Amended EMPLOYEE CLAIMS | | | | $538.46 | $538.46 |
| ACCOUNT NO. Lewis, Kimberly A | | | Amended EMPLOYEE CLAIMS | | | | $346.08[1] | $346.08 |
| ACCOUNT NO. Lewis, Mary Jennifer (Jennifer) | | | Amended EMPLOYEE CLAIMS | | | | $569.23 | $569.23 |

[1] This schedule has been fully satisfied.

Sheet no. 99 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| Subtotal (Total of this page) | $12,980.90 |
|---|---|
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules)

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                           (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Lewis, Wendy | | | **Amended** EMPLOYEE CLAIMS | | | | $1,907.69 | $1,907.69 |
| ACCOUNT NO. Li, Hongyuan (Henry) | | | **Amended** EMPLOYEE CLAIMS | | | | $2,153.85 | $2,153.85 |
| ACCOUNT NO. Liao, Jing | | | **Amended** EMPLOYEE CLAIMS | | | | $3,230.77 | $3,230.77 |
| ACCOUNT NO. Liberatos, George | | | **Amended** EMPLOYEE CLAIMS | | | | $1,215.39 | $1,215.39 |
| ACCOUNT NO. Lieu, Jimmy | | | **Amended** EMPLOYEE CLAIMS | | | | $1,384.61 | $1,384.61 |
| ACCOUNT NO. Lightell, Stacie | | | **Amended** EMPLOYEE CLAIMS | | | | $931.73 | $931.73 |
| ACCOUNT NO. Lima, Paulo R | | | **Amended** EMPLOYEE CLAIMS | | | | $1,826.92 | $1,826.92 |
| ACCOUNT NO. Linde, Matthew C | | | **Amended** EMPLOYEE CLAIMS | | | | $769.23 [1] | $769.23 |
| ACCOUNT NO. Linder, Keysha T | | | **Amended** EMPLOYEE CLAIMS | | | | $344.00 | $344.00 |
| ACCOUNT NO. Linthicum, Samantha | | | **Amended** EMPLOYEE CLAIMS | | | | $230.76 | $230.76 |
| ACCOUNT NO. Lisinski, Zachary C | | | **Amended** EMPLOYEE CLAIMS | | | | $1,269.23 | $1,269.23 |

[1] This schedule has been fully satisfied.

Sheet no. 100 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $15,264.18 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Lisnerski, William F (Bill) | | | Amended EMPLOYEE CLAIMS | | | | $12,115.38 | $10,950.00 |
| ACCOUNT NO. Litt, Linda | | | Amended EMPLOYEE CLAIMS | | | | $1,153.85 | $1,153.85 |
| ACCOUNT NO. Littell, Cindy L | | | Amended EMPLOYEE CLAIMS | | | | $564.10 | $564.10 |
| ACCOUNT NO. Litz, Valerie E | | | Amended EMPLOYEE CLAIMS | | | | $1,267.69 | $1,267.69 |
| ACCOUNT NO. Litzinger, Dina M | | | Amended EMPLOYEE CLAIMS | | | | $553.85 | $553.85 |
| ACCOUNT NO. Livernois, Susan | | | Amended EMPLOYEE CLAIMS | | | | $576.92 | $576.92 |
| ACCOUNT NO. Lizza, Rod M | | | Amended EMPLOYEE CLAIMS | | | | $576.92 | $576.92 |
| ACCOUNT NO. Lloyd, Deborah L | | | Amended EMPLOYEE CLAIMS | | | | $2,971.72 | $2,971.72 |
| ACCOUNT NO. Loewer, Alexandra (Ali) | | | Amended EMPLOYEE CLAIMS | | | | $288.00 | $288.00 |
| ACCOUNT NO. Loffredo, Raymond S (Ray) | | | Amended EMPLOYEE CLAIMS | | | | $923.08 | $923.08 |
| ACCOUNT NO. Long, Robert | | | Amended EMPLOYEE CLAIMS | | | | $360.00 | $360.00 |

Sheet no. 101 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                     $21,351.51

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                         Case No.  **07-11051**

_____                                    _____
Debtor                                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR / HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT / UNLIQUIDATED / DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Long, Shayna E | | Amended EMPLOYEE CLAIMS | | $468.00 | $468.00 |
| ACCOUNT NO. Long, Tonia | | Amended EMPLOYEE CLAIMS | | $215.36 | $215.36 |
| ACCOUNT NO. Lopez, Ana B | | Amended EMPLOYEE CLAIMS | | $4,200.01 | $4,200.01 |
| ACCOUNT NO. Loring, Patricia (Patti) | | Amended EMPLOYEE CLAIMS | | $309.00 [1] | $309.00 |
| ACCOUNT NO. Loving, Victoria R | | Amended EMPLOYEE CLAIMS | | $1,606.15 | $1,606.15 |
| ACCOUNT NO. Lowe, Amber L | | Amended EMPLOYEE CLAIMS | | $1,312.50 | $1,312.50 |
| ACCOUNT NO. Lowe, Jamie | | Amended EMPLOYEE CLAIMS | | $1,023.08 | $1,023.08 |
| ACCOUNT NO. Luckey, David | | Amended EMPLOYEE CLAIMS | | $1,866.48 | $1,866.48 |
| ACCOUNT NO. Lugo, Gustavo | | Amended EMPLOYEE CLAIMS | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Luka, Erion | | Amended EMPLOYEE CLAIMS | | $947.69 | $947.69 |
| ACCOUNT NO. Lukachinski, Kathleen | | Amended EMPLOYEE CLAIMS | | $423.08 | $423.08 |

[1] This schedule has been fully satisfied.

Sheet no. 102 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $14,102.12 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                           _____
Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Lundquist, Susan A | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $3,466.69 [1] | $3,466.69 |
| ACCOUNT NO. <br> Lundy, Cynthia K. | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,523.07 [1] | $1,523.07 |
| ACCOUNT NO. <br> Lupercio, Christina | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,761.70 | $1,761.70 |
| ACCOUNT NO. <br> Lynch, Lauren | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,211.54 | $1,211.54 |
| ACCOUNT NO. <br> Lynott, Julie M | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,218.46 | $1,218.46 |
| ACCOUNT NO. <br> Lyttle, Teresa D | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $759.61 | $759.61 |
| ACCOUNT NO. <br> Maas, Christopher T (Chris) | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $0.00 | $0.00 |
| ACCOUNT NO. <br> Mabray, Christine (Chrissy) | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,329.22 [1] | $1,329.22 |
| ACCOUNT NO. <br> Macias, Augusto | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $707.69 | $707.69 |
| ACCOUNT NO. <br> Mackin, Tara A | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $4,184.61 [1] | $4,184.61 |
| ACCOUNT NO. <br> Mactague, Shannon I | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,550.77 | $1,550.77 |

[1] This schedule has been fully satisfied.

Sheet no. 103 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $17,713.36 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules)

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                   (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Mactague, Shannon I | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $581.53 [1] | $581.53 |
| ACCOUNT NO. <br> Madden, Terry L. | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $346.08 [1] | $346.08 |
| ACCOUNT NO. <br> Madden, Terry L. | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,153.60 | $1,153.60 |
| ACCOUNT NO. <br> Maes, Deanna | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $2,287.95 | $2,287.95 |
| ACCOUNT NO. <br> Magley, Vicki L | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $269.23 | $269.23 |
| ACCOUNT NO. <br> Maguire, Maura E | | | **Addition** <br> EMPLOYEE CLAIMS | | | | $646.15 | $646.15 |
| ACCOUNT NO. <br> Mahoney, Debra C | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $673.08 | $673.08 |
| ACCOUNT NO. <br> Mahoney, Debra C | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $403.84 [1] | $403.84 |
| ACCOUNT NO. <br> Maier, Daniel | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $326.92 [1] | $326.92 |
| ACCOUNT NO. <br> Maldonado, Carlos | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $785.10 | $785.10 |
| ACCOUNT NO. <br> Maldonado, Rafael | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $794.99 [1] | $794.99 |

[1] This schedule has been fully satisfied.

Sheet no. 104 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $8,268.47 |
| Total <br> (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules)

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                          Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Male, Angela | | | **Amended**  EMPLOYEE CLAIMS | | | | $23.30 | $23.30 |
| ACCOUNT NO.  Maloney, Amanda L | | | **Amended**  EMPLOYEE CLAIMS | | | | $256.00 | $256.00 |
| ACCOUNT NO.  Manco, Daniel (Dan) | | | **Addition**  EMPLOYEE CLAIMS | | | | $362.56 | $362.56 |
| ACCOUNT NO.  Mancuso, John K | | | **Amended**  EMPLOYEE CLAIMS | | | | $1,784.62 | $1,784.62 |
| ACCOUNT NO.  Mandalaywala, Dipti K. | | | **Amended**  EMPLOYEE CLAIMS | | | | $1,951.92 | $1,951.92 |
| ACCOUNT NO.  Manero, James M | | | **Amended**  EMPLOYEE CLAIMS | | | | $715.38 | $715.38 |
| ACCOUNT NO.  Manero, James M | | | **Amended**  EMPLOYEE CLAIMS | | | | $536.53[1] | $536.53 |
| ACCOUNT NO.  Manginelli, Maria | | | **Amended**  EMPLOYEE CLAIMS | | | | $7,500.00[1] | $7,500.00 |
| ACCOUNT NO.  Mangum, Sandra | | | **Amended**  EMPLOYEE CLAIMS | | | | $120.00[1] | $120.00 |
| ACCOUNT NO.  Manhertz, Elorine | | | **Amended**  EMPLOYEE CLAIMS | | | | $980.00 | $980.00 |
| ACCOUNT NO.  Manisay, Molly | | | **Amended**  EMPLOYEE CLAIMS | | | | $1,165.36 | $1,165.36 |

[1] This schedule has been fully satisfied.

Sheet no. 105 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $15,395.67 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules)

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**

                               Debtor                                        (if known)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Amended** | | | | | |
| Mannel, Ralph G | | | EMPLOYEE CLAIMS | | | | $1,884.62 | $1,884.62 |
| ACCOUNT NO. | | | **Amended** | | | | | |
| Manojlovic, Tanja | | | EMPLOYEE CLAIMS | | | | $673.20 | $673.20 |
| ACCOUNT NO. | | | **Amended** | | | | | |
| Manon, Sanny M | | | EMPLOYEE CLAIMS | | | | $730.77 | $730.77 |
| ACCOUNT NO. | | | **Amended** | | | | | |
| Manzi, Veronica L | | | EMPLOYEE CLAIMS | | | | $862.26 | $862.26 |
| ACCOUNT NO. | | | **Amended** | | | | | |
| Maravilla, Aurora | | | EMPLOYEE CLAIMS | | | | $1,440.00[1] | $1,440.00 |
| ACCOUNT NO. | | | **Amended** | | | | | |
| Marin, Cyndy | | | EMPLOYEE CLAIMS | | | | $3,046.15[1] | $3,046.15 |
| ACCOUNT NO. | | | **Amended** | | | | | |
| Marinello, Danielle | | | EMPLOYEE CLAIMS | | | | $915.38 | $915.38 |
| ACCOUNT NO. | | | **Amended** | | | | | |
| Marino, Lisa J | | | EMPLOYEE CLAIMS | | | | $987.69 | $987.69 |
| ACCOUNT NO. | | | **Amended** | | | | | |
| Marion, Brent N | | | EMPLOYEE CLAIMS | | | | $1,091.28 | $1,091.28 |
| ACCOUNT NO. | | | **Amended** | | | | | |
| Marion, Cynthia D | | | EMPLOYEE CLAIMS | | | | $398.77 | $398.77 |
| ACCOUNT NO. | | | **Amended** | | | | | |
| Marion, James | | | EMPLOYEE CLAIMS | | | | $830.77 | $830.77 |

[1]  This schedule has been fully satisfied.

Sheet no. 106 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal                       | $12,860.89
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

AMENDING

In re   **AMERICAN HOME MORTGAGE CORP.**                   Case No.   **07-11051**

 _____                          _____
                    Debtor                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Marks, Joanne E (Joanne) | | | Amended EMPLOYEE CLAIMS | | | | $2,423.08 | $2,423.08 |
| ACCOUNT NO. Marmolejo, Sandy E | | | Amended EMPLOYEE CLAIMS | | | | $107.69 | $107.69 |
| ACCOUNT NO. Marmolejo, Sandy E | | | Amended EMPLOYEE CLAIMS | | | | $323.07 [1] | $323.07 |
| ACCOUNT NO. Marsh, Aaron Kirk | | | Amended EMPLOYEE CLAIMS | | | | $292.50 [1] | $292.50 |
| ACCOUNT NO. Marshall , Megan  N. | | | Amended EMPLOYEE CLAIMS | | | | $570.24 | $570.24 |
| ACCOUNT NO. Marte, Randy | | | Amended EMPLOYEE CLAIMS | | | | $461.54 | $461.54 |
| ACCOUNT NO. Martez, Xiomara | | | Amended EMPLOYEE CLAIMS | | | | $614.77 | $614.77 |
| ACCOUNT NO. Martin, Angela | | | Amended EMPLOYEE CLAIMS | | | | $2,560.00 | $2,560.00 |
| ACCOUNT NO. Martin, Astrid A (Alex) | | | Amended EMPLOYEE CLAIMS | | | | $440.00 | $440.00 |
| ACCOUNT NO. Martin, Marquita | | | Amended EMPLOYEE CLAIMS | | | | $198.00 | $198.00 |
| ACCOUNT NO. Martin, Mayla | | | Amended EMPLOYEE CLAIMS | | | | $1,269.84 [1] | $1,269.84 |

[1]  This schedule has been fully satisfied.

Sheet no. 107 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    $9,260.73

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Martin, Peter | | | Amended EMPLOYEE CLAIMS | | | | $356.16 [1] | $356.16 |
| ACCOUNT NO. Martin, Tenisha A | | | Amended EMPLOYEE CLAIMS | | | | $1,346.15 | $1,346.15 |
| ACCOUNT NO. Martinez, Lindsay G | | | Amended EMPLOYEE CLAIMS | | | | $523.08 | $523.08 |
| ACCOUNT NO. Martinez, Sandy L | | | Amended EMPLOYEE CLAIMS | | | | $2,727.69 | $2,727.69 |
| ACCOUNT NO. Martini, Michael R | | | Amended EMPLOYEE CLAIMS | | | | $153.85 | $153.85 |
| ACCOUNT NO. Marty, Jennifer A | | | Amended EMPLOYEE CLAIMS | | | | $115.38 | $115.38 |
| ACCOUNT NO. Masciangelo, Mariann | | | Amended EMPLOYEE CLAIMS | | | | $915.38 [1] | $915.38 |
| ACCOUNT NO. Mason, Diana L. | | | Amended EMPLOYEE CLAIMS | | | | $634.62 | $634.62 |
| ACCOUNT NO. Mason, Sheri A | | | Amended EMPLOYEE CLAIMS | | | | $880.00 | $880.00 |
| ACCOUNT NO. Massaro, JoAnn K | | | Amended EMPLOYEE CLAIMS | | | | $1,411.20 | $1,411.20 |
| ACCOUNT NO. Massey, Sharon | | | Amended EMPLOYEE CLAIMS | | | | $134.62 | $134.62 |

[1] This schedule has been fully satisfied.

Sheet no. 108 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $9,198.13 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Massoni, Philippe | | | **Amended** EMPLOYEE CLAIMS | | | | $210.00 | $210.00 |
| ACCOUNT NO. Mastropaolo, Peter | | | **Amended** EMPLOYEE CLAIMS | | | | $1,661.54 | $1,661.54 |
| ACCOUNT NO. Mathenia, Paula B | | | **Amended** EMPLOYEE CLAIMS | | | | $1,135.67 [1] | $1,135.67 |
| ACCOUNT NO. Matis, Linda | | | **Amended** EMPLOYEE CLAIMS | | | | $218.08 | $218.08 |
| ACCOUNT NO. Matter, David M | | | **Amended** EMPLOYEE CLAIMS | | | | $3,384.62 | $3,384.62 |
| ACCOUNT NO. Mauger, Melanie | | | **Amended** EMPLOYEE CLAIMS | | | | $615.38 | $615.38 |
| ACCOUNT NO. Maurer, Kimberly (Kim) | | | **Amended** EMPLOYEE CLAIMS | | | | $189.48 | $189.48 |
| ACCOUNT NO. Mauricio, Sara L | | | **Amended** EMPLOYEE CLAIMS | | | | $830.77 | $830.77 |
| ACCOUNT NO. Maxwell, Heather | | | **Amended** EMPLOYEE CLAIMS | | | | $388.80 | $388.80 |
| ACCOUNT NO. May, Paula | | | **Amended** EMPLOYEE CLAIMS | | | | $750.00 [1] | $750.00 |
| ACCOUNT NO. Mayfield, Chad M | | | **Amended** EMPLOYEE CLAIMS | | | | $184.62 | $184.62 |

[1] This schedule has been fully satisfied.

Sheet no. 109 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $9,568.96 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                                     (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Maysack, Jessica S | | | Amended EMPLOYEE CLAIMS | | | | $738.24 | $738.24 |
| ACCOUNT NO. McBride, Bergica (Belle) | | | Amended EMPLOYEE CLAIMS | | | | $144.23 | $144.23 |
| ACCOUNT NO. McBride, Veronica | | | Amended EMPLOYEE CLAIMS | | | | $632.69 | $632.69 |
| ACCOUNT NO. McCallan, Colleen | | | Amended EMPLOYEE CLAIMS | | | | $141.00 | $141.00 |
| ACCOUNT NO. McCally, Nicholas (Nick) | | | Amended EMPLOYEE CLAIMS | | | | $960.00 | $960.00 |
| ACCOUNT NO. McCart, Samantha | | | Amended EMPLOYEE CLAIMS | | | | $1,107.69 | $1,107.69 |
| ACCOUNT NO. McCarthy, Christina M | | | Amended EMPLOYEE CLAIMS | | | | $1,303.41 | $1,303.41 |
| ACCOUNT NO. McCarthy, Jacqueline A (Jackie) | | | Amended EMPLOYEE CLAIMS | | | | $2,306.77 | $2,306.77 |
| ACCOUNT NO. McCleish, Janet | | | Amended EMPLOYEE CLAIMS | | | | $1,153.84 [1] | $1,153.84 |
| ACCOUNT NO. McClellan, Cheryl | | | Amended EMPLOYEE CLAIMS | | | | $119.23 | $119.23 |
| ACCOUNT NO. McClow, Heidi H | | | Amended EMPLOYEE CLAIMS | | | | $138.60 [1] | $138.60 |

[1] This schedule has been fully satisfied.

Sheet no. 110 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $8,745.70 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. McClure, Stacy A | | | Amended EMPLOYEE CLAIMS | | | | $1,523.07 [1] | $1,523.07 |
| ACCOUNT NO. McCoy, Bradley L | | | Amended EMPLOYEE CLAIMS | | | | $1,269.23 | $1,269.23 |
| ACCOUNT NO. McCoy, Kade | | | Amended EMPLOYEE CLAIMS | | | | $500.00 | $500.00 |
| ACCOUNT NO. McCready, Sherry M | | | Amended EMPLOYEE CLAIMS | | | | $1,107.69 | $1,107.69 |
| ACCOUNT NO. McCullough, Matthew | | | Amended EMPLOYEE CLAIMS | | | | $961.54 | $961.54 |
| ACCOUNT NO. McCurley, Velda | | | Amended EMPLOYEE CLAIMS | | | | $3,400.00 [1] | $3,400.00 |
| ACCOUNT NO. McDaniels, Evelyn | | | Amended EMPLOYEE CLAIMS | | | | $306.39 | $306.39 |
| ACCOUNT NO. McDermott, Kelly A | | | Amended EMPLOYEE CLAIMS | | | | $1,200.00 | $1,200.00 |
| ACCOUNT NO. McDonald, Kortni | | | Amended EMPLOYEE CLAIMS | | | | $864.00 | $864.00 |
| ACCOUNT NO. McDonnell, Amanda | | | Amended EMPLOYEE CLAIMS | | | | $188.46 | $188.46 |
| ACCOUNT NO. McElmury, Joy | | | Amended EMPLOYEE CLAIMS | | | | $168.30 [1] | $168.30 |

[1] This schedule has been fully satisfied.

Sheet no. 111 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $11,488.68 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules)

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

                        Debtor                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. McFalls, Linda D | | | **Amended** EMPLOYEE CLAIMS | | | | $576.92 | $576.92 |
| ACCOUNT NO. McGeady, Jennifer | | | **Amended** EMPLOYEE CLAIMS | | | | $150.00 | $150.00 |
| ACCOUNT NO. McGovern, Jacquelyn | | | **Amended** EMPLOYEE CLAIMS | | | | $623.98 | $623.98 |
| ACCOUNT NO. McGrath, Katherine E | | | **Amended** EMPLOYEE CLAIMS | | | | $519.24 | $519.24 |
| ACCOUNT NO. McGriff, Tiffany A | | | **Amended** EMPLOYEE CLAIMS | | | | $896.00 | $896.00 |
| ACCOUNT NO. McGuiness, Shaun | | | **Amended** EMPLOYEE CLAIMS | | | | $240.00 | $240.00 |
| ACCOUNT NO. McGuiness, Shaun | | | **Amended** EMPLOYEE CLAIMS | | | | $942.48 | $942.48 |
| ACCOUNT NO. McGuyer, Jody L | | | **Amended** EMPLOYEE CLAIMS | | | | $375.12 [1] | $375.12 |
| ACCOUNT NO. McGuyer, Jody L | | | **Amended** EMPLOYEE CLAIMS | | | | $1,250.40 | $1,250.40 |
| ACCOUNT NO. McIntosh, Kenneth S | | | **Amended** EMPLOYEE CLAIMS | | | | $2,972.31 | $2,972.31 |
| ACCOUNT NO. McKay, Julia | | | **Amended** EMPLOYEE CLAIMS | | | | $1,098.24 [1] | $1,098.24 |

[1] This schedule has been fully satisfied.

Sheet no. 112 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $9,644.69 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**　　　　　Case No.  **07-11051**

　　　　　　　　Debtor　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. McKeever, Michele | | | Amended EMPLOYEE CLAIMS | | | | $644.23 | $644.23 |
| ACCOUNT NO. McKelvey, Kimberly | | | Amended EMPLOYEE CLAIMS | | | | $272.00 | $272.00 |
| ACCOUNT NO. McKenna, Marisa L | | | Amended EMPLOYEE CLAIMS | | | | $238.46 [1] | $238.46 |
| ACCOUNT NO. McLane, Jacqueline | | | Amended EMPLOYEE CLAIMS | | | | $831.84 | $831.84 |
| ACCOUNT NO. McLane, Vanessa P | | | Amended EMPLOYEE CLAIMS | | | | $95,403.50 | $10,950.00 |
| ACCOUNT NO. McLaughlin, Aaron | | | Amended EMPLOYEE CLAIMS | | | | $673.08 | $673.08 |
| ACCOUNT NO. McLean, Phil | | | Amended EMPLOYEE CLAIMS | | | | $4,469.23 | $4,469.23 |
| ACCOUNT NO. McMahan, Amy L | | | Amended EMPLOYEE CLAIMS | | | | $484.61 [1] | $484.61 |
| ACCOUNT NO. McMahan, Amy L | | | Amended EMPLOYEE CLAIMS | | | | $1,130.77 | $1,130.77 |
| ACCOUNT NO. McMahon, Danee M | | | Amended EMPLOYEE CLAIMS | | | | $2,769.23 [1] | $2,769.23 |
| ACCOUNT NO. McMahon, Terence | | | Amended EMPLOYEE CLAIMS | | | | $4,173.08 | $4,173.08 |

[1] This schedule has been fully satisfied.

Sheet no. 113 of 188 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $111,090.03 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. McMillon, Shakisha | | | **Amended** EMPLOYEE CLAIMS | | | | $980.63 | $980.63 |
| ACCOUNT NO. McMullen, Kimberly | | | **Amended** EMPLOYEE CLAIMS | | | | $796.00 | $796.00 |
| ACCOUNT NO. Meacham, Lori E | | | **Amended** EMPLOYEE CLAIMS | | | | $1,169.23 [2] | $1,169.23 |
| ACCOUNT NO. Meadows, Jason T | | | **Addition** EMPLOYEE CLAIMS | | | | $955.38 | $955.38 |
| ACCOUNT NO. Meath, Michael P | | | **Amended** EMPLOYEE CLAIMS | | | | $694.62 | $694.62 |
| ACCOUNT NO. Medina, Lyda E | | | **Amended** EMPLOYEE CLAIMS | | | | $92.31 | $92.31 |
| ACCOUNT NO. Mehta, Jigar (Mike) | | | **Amended** EMPLOYEE CLAIMS | | | | $1,576.92 | $1,576.92 |
| ACCOUNT NO. Meisse, Douglas | | | **Amended** EMPLOYEE CLAIMS | | | | $3,998.08 | $3,998.08 |
| ACCOUNT NO. Mejia, Ana J | | | **Amended** EMPLOYEE CLAIMS | | | | $769.20 | $769.20 |
| ACCOUNT NO. Melkonyan, Zhenik (Jenia) | | | **Amended** EMPLOYEE CLAIMS | | | | $2,769.23 | $2,769.23 |
| ACCOUNT NO. Melo, Paola | | | **Amended** EMPLOYEE CLAIMS | | | | $646.16 | $646.16 |

[2] This schedule has been partially satisfied.

Sheet no. 114 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $14,447.76 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Mendoza, Alberto | | | Amended EMPLOYEE CLAIMS | | | | $730.77 | $730.77 |
| ACCOUNT NO. Menefee, Odessa | | | Amended EMPLOYEE CLAIMS | | | | $662.40 | $662.40 |
| ACCOUNT NO. Menscer, Lisa D | | | Amended EMPLOYEE CLAIMS | | | | $1,300.00 [2] | $1,300.00 |
| ACCOUNT NO. Metcalfe, Pam | | | Amended EMPLOYEE CLAIMS | | | | $490.38 | $490.38 |
| ACCOUNT NO. Metzler, Tara | | | Amended EMPLOYEE CLAIMS | | | | $1,076.88 | $1,076.88 |
| ACCOUNT NO. Meyer, Doris | | | Amended EMPLOYEE CLAIMS | | | | $1,664.00 | $1,664.00 |
| ACCOUNT NO. Meyer, Edward | | | Amended EMPLOYEE CLAIMS | | | | $876.92 | $876.92 |
| ACCOUNT NO. Meyer, Victoria (Vickie) | | | Amended EMPLOYEE CLAIMS | | | | $169.62 | $169.62 |
| ACCOUNT NO. Meyre, Heather | | | Amended EMPLOYEE CLAIMS | | | | $103.13 | $103.13 |
| ACCOUNT NO. Miale, Matthew | | | Amended EMPLOYEE CLAIMS | | | | $2,076.92 | $2,076.92 |
| ACCOUNT NO. Micalizzi, Catherine S | | | Amended EMPLOYEE CLAIMS | | | | $1,682.02 | $1,682.02 |

[2] This schedule has been partially satisfied.

Sheet no. 115 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                      $10,833.04

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules)

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Michel , Fafart | | | **Amended** EMPLOYEE CLAIMS | | | | $899.64 | $899.64 |
| ACCOUNT NO. Michel, Gladys | | | **Amended** EMPLOYEE CLAIMS | | | | $444.23 | $444.23 |
| ACCOUNT NO. Micozzi, Laura | | | **Amended** EMPLOYEE CLAIMS | | | | $3,715.39 | $3,715.39 |
| ACCOUNT NO. Middleton, Elaine | | | **Amended** EMPLOYEE CLAIMS | | | | $2,067.69 [1] | $2,067.69 |
| ACCOUNT NO. Mihailescu, Iuliana A | | | **Amended** EMPLOYEE CLAIMS | | | | $629.23 | $629.23 |
| ACCOUNT NO. Mihailescu, Iuliana A | | | **Amended** EMPLOYEE CLAIMS | | | | $471.92 [1] | $471.92 |
| ACCOUNT NO. Milea, Marta | | | **Amended** EMPLOYEE CLAIMS | | | | $548.07 [1] | $548.07 |
| ACCOUNT NO. Milea, Marta | | | **Amended** EMPLOYEE CLAIMS | | | | $730.77 | $730.77 |
| ACCOUNT NO. Miller, Adam W | | | **Amended** EMPLOYEE CLAIMS | | | | $875.00 | $875.00 |
| ACCOUNT NO. Miller, April S | | | **Amended** EMPLOYEE CLAIMS | | | | $1,438.72 | $1,438.72 |
| ACCOUNT NO. Miller, Gregory T (Greg) | | | **Amended** EMPLOYEE CLAIMS | | | | $649.04 | $649.04 |

[1] This schedule has been fully satisfied.

Sheet no. 116 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $12,469.70 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                    Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Miller, Joseph M | | | **Amended** EMPLOYEE CLAIMS | | | | $1,670.15 | $1,670.15 |
| ACCOUNT NO. Miller, Kelley | | | **Amended** EMPLOYEE CLAIMS | | | | $240.00 [1] | $240.00 |
| ACCOUNT NO. Miller, Michelle A | | | **Amended** EMPLOYEE CLAIMS | | | | $550.38 | $550.38 |
| ACCOUNT NO. Minhinnick, Anna | | | **Amended** EMPLOYEE CLAIMS | | | | $1,163.07 [1] | $1,163.07 |
| ACCOUNT NO. Miramontes, Yovanna J | | | **Amended** EMPLOYEE CLAIMS | | | | $3,668.85 | $3,668.85 |
| ACCOUNT NO. Mireles, Paul | | | **Amended** EMPLOYEE CLAIMS | | | | $584.61 | $584.61 |
| ACCOUNT NO. Mirzaian, Julia | | | **Amended** EMPLOYEE CLAIMS | | | | $1,169.23 | $1,169.23 |
| ACCOUNT NO. Misdom, Carla I | | | **Amended** EMPLOYEE CLAIMS | | | | $203.15 | $203.15 |
| ACCOUNT NO. Miskail, Jane | | | **Amended** EMPLOYEE CLAIMS | | | | $1,938.24 | $1,938.24 |
| ACCOUNT NO. Mitchell, Anthony W | | | **Addition** EMPLOYEE CLAIMS | | | | $640.00 | $640.00 |
| ACCOUNT NO. Mitchell, Kelly J | | | **Addition** EMPLOYEE CLAIMS | | | | $508.85 | $508.85 |

[1] This schedule has been fully satisfied.

Sheet no. 117 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| Subtotal (Total of this page) | $12,336.53 |
|---|---|
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                        Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Mitchell, Kimberly | | | **Amended** EMPLOYEE CLAIMS | | | | $846.15 | $846.15 |
| ACCOUNT NO. Mitchell, Leigh A | | | **Amended** EMPLOYEE CLAIMS | | | | $1,534.62 | $1,534.62 |
| ACCOUNT NO. Modell Rojas, Brenda L | | | **Amended** EMPLOYEE CLAIMS | | | | $1,153.85 | $1,153.85 |
| ACCOUNT NO. Moehring, John B | | | **Amended** EMPLOYEE CLAIMS | | | | $323.08 | $323.08 |
| ACCOUNT NO. Moll, Mandy E | | | **Amended** EMPLOYEE CLAIMS | | | | $205.53 | $205.53 |
| ACCOUNT NO. Moll, Mandy E | | | **Amended** EMPLOYEE CLAIMS | | | | $923.08 | $923.08 |
| ACCOUNT NO. Mondesi, Luis | | | **Amended** EMPLOYEE CLAIMS | | | | $2,526.92 | $2,526.92 |
| ACCOUNT NO. Monley, Vicki | | | **Amended** EMPLOYEE CLAIMS | | | | $1,663.78 | $1,663.78 |
| ACCOUNT NO. Montalvo, Guillermo | | | **Amended** EMPLOYEE CLAIMS | | | | $553.85 | $553.85 |
| ACCOUNT NO. Monteleone, Deborah E | | | **Amended** EMPLOYEE CLAIMS | | | | $2,215.39 | $2,215.39 |
| ACCOUNT NO. Montella, Rosa | | | **Amended** EMPLOYEE CLAIMS | | | | $1,215.97 | $1,215.97 |

Sheet no. 118 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $13,162.22 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**

Debtor

Case No.  **07-11051**

(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Monteros, Rozlynn | | | **Amended** EMPLOYEE CLAIMS | | | | $276.92 | $276.92 |
| ACCOUNT NO. Moolsankar, Roopesh | | | **Amended** EMPLOYEE CLAIMS | | | | $1,015.39 | $1,015.39 |
| ACCOUNT NO. Moore, Brenda | | | **Amended** EMPLOYEE CLAIMS | | | | $2,483.36 | $2,483.36 |
| ACCOUNT NO. Moore, Janet L | | | **Amended** EMPLOYEE CLAIMS | | | | $1,230.76 [1] | $1,230.76 |
| ACCOUNT NO. Moore, Marie | | | **Amended** EMPLOYEE CLAIMS | | | | $846.15 | $846.15 |
| ACCOUNT NO. Moore, Susan J | | | **Amended** EMPLOYEE CLAIMS | | | | $1,200.00 | $1,200.00 |
| ACCOUNT NO. Moore, Tina | | | **Amended** EMPLOYEE CLAIMS | | | | $553.85 | $553.85 |
| ACCOUNT NO. Moore, Tina K | | | **Amended** EMPLOYEE CLAIMS | | | | $1,938.46 | $1,938.46 |
| ACCOUNT NO. Morales Romero, Maria T | | | **Amended** EMPLOYEE CLAIMS | | | | $63.00 [1] | $63.00 |
| ACCOUNT NO. Morales, Maria Y | | | **Amended** EMPLOYEE CLAIMS | | | | $423.07 [1] | $423.07 |
| ACCOUNT NO. Morehead, Annie D (Doretha) | | | **Amended** EMPLOYEE CLAIMS | | | | $713.08 | $713.08 |

[1] This schedule has been fully satisfied.

Sheet no. 119 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

$10,744.04

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**

_____                      _____
Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Morgan, Brittany | | | **Amended** EMPLOYEE CLAIMS | | | | $670.00 | $670.00 |
| ACCOUNT NO. Morgan, Maria I | | | **Amended** EMPLOYEE CLAIMS | | | | $960.00 | $960.00 |
| ACCOUNT NO. Morgan, Michelle A | | | **Amended** EMPLOYEE CLAIMS | | | | $2,630.77 | $2,630.77 |
| ACCOUNT NO. Morich, Laura M | | | **Amended** EMPLOYEE CLAIMS | | | | $504.00 | $504.00 |
| ACCOUNT NO. Morillo, Joann | | | **Amended** EMPLOYEE CLAIMS | | | | $1,819.93 | $1,819.93 |
| ACCOUNT NO. Morris, Patricia E | | | **Amended** EMPLOYEE CLAIMS | | | | $1,846.15 | $1,846.15 |
| ACCOUNT NO. Morris-Krevens, Frances Joy (Joy) | | | **Amended** EMPLOYEE CLAIMS | | | | $2,461.54 | $2,461.54 |
| ACCOUNT NO. Morrow, Kristy | | | **Amended** EMPLOYEE CLAIMS | | | | $2,423.08 | $2,423.08 |
| ACCOUNT NO. Morton, Nadine | | | **Amended** EMPLOYEE CLAIMS | | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO. Morton, Nadine | | | **Amended** EMPLOYEE CLAIMS | | | | $461.53 [1] | $461.53 |
| ACCOUNT NO. Moses, Kathryn A | | | **Amended** EMPLOYEE CLAIMS | | | | $942.31 | $942.31 |

[1]  This schedule has been fully satisfied.

Sheet no. 120 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| Subtotal (Total of this page) | $15,950.08 |
|---|---|
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Moutrey, Angela | | | **Amended** EMPLOYEE CLAIMS | | | | $237.99 | $237.99 |
| ACCOUNT NO. Movsesyan, Gohar | | | **Amended** EMPLOYEE CLAIMS | | | | $1,430.77 | $1,430.77 |
| ACCOUNT NO. Mucho, Kimberly | | | **Amended** EMPLOYEE CLAIMS | | | | $272.00 | $272.00 |
| ACCOUNT NO. Mueller, Richard L. | | | **Amended** EMPLOYEE CLAIMS | | | | $1,430.77 | $1,430.77 |
| ACCOUNT NO. Mulder, Melanie | | | **Amended** EMPLOYEE CLAIMS | | | | $115.38 | $115.38 |
| ACCOUNT NO. Mulder, Tara | | | **Amended** EMPLOYEE CLAIMS | | | | $372.21[1] | $372.21 |
| ACCOUNT NO. Mull, Nicole | | | **Amended** EMPLOYEE CLAIMS | | | | $372.00 | $372.00 |
| ACCOUNT NO. Muller, Stacie D | | | **Amended** EMPLOYEE CLAIMS | | | | $923.07 | $923.07 |
| ACCOUNT NO. Munos, Bambi J | | | **Amended** EMPLOYEE CLAIMS | | | | $2,541.87[1] | $2,541.87 |
| ACCOUNT NO. Munson, James M | | | **Amended** EMPLOYEE CLAIMS | | | | $1,292.31 | $1,292.31 |
| ACCOUNT NO. Murphy, John P | | | **Amended** EMPLOYEE CLAIMS | | | | $2,769.23 | $2,769.23 |

[1] This schedule has been fully satisfied.

Sheet no. 121 of 188 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $11,757.60 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
                        Debtor                                                (if known)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Murphy, Tiffany | | | Amended<br>EMPLOYEE CLAIMS | | | | $432.00 | $432.00 |
| ACCOUNT NO.<br>Murray, Rebecca A | | | Amended<br>EMPLOYEE CLAIMS | | | | $656.25 | $656.25 |
| ACCOUNT NO.<br>Murray, Silas | | | Amended<br>EMPLOYEE CLAIMS | | | | $1,045.80 | $1,045.80 |
| ACCOUNT NO.<br>Musalem, Paola | | | Amended<br>EMPLOYEE CLAIMS | | | | $738.56 | $738.56 |
| ACCOUNT NO.<br>Musalem, Paola | | | Amended<br>EMPLOYEE CLAIMS | | | | $276.96[1] | $276.96 |
| ACCOUNT NO.<br>Musselman, Terra | | | Amended<br>EMPLOYEE CLAIMS | | | | $167.68 | $167.68 |
| ACCOUNT NO.<br>Mustard, Melanie | | | Amended<br>EMPLOYEE CLAIMS | | | | $264.00[1] | $264.00 |
| ACCOUNT NO.<br>Musto, Jamie A | | | Amended<br>EMPLOYEE CLAIMS | | | | $1,356.92 | $1,356.92 |
| ACCOUNT NO.<br>Muztafago, Shauna | | | Amended<br>EMPLOYEE CLAIMS | | | | $1,332.00 | $1,332.00 |
| ACCOUNT NO.<br>Myers Hayes, Megan | | | Amended<br>EMPLOYEE CLAIMS | | | | $153.85 | $153.85 |
| ACCOUNT NO.<br>Myers, Janie | | | Amended<br>EMPLOYEE CLAIMS | | | | $690.57 | $690.57 |

[1] This schedule has been fully satisfied.

Sheet no. 122 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal                $7,114.59
(Total of this page)

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules)

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                                  Case No.  **07-11051**

Debtor                                                                                     (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO.<br>Myers, Michel T | | Amended<br>EMPLOYEE CLAIMS | | $430.77 | $430.77 |
| ACCOUNT NO.<br>Myrick, James W | | Amended<br>EMPLOYEE CLAIMS | | $192.31 | $192.31 |
| ACCOUNT NO.<br>Naemi, Mayena | | Amended<br>EMPLOYEE CLAIMS | | $1,065.19 | $1,065.19 |
| ACCOUNT NO.<br>Nair, Anil | | Amended<br>EMPLOYEE CLAIMS | | $269.23 | $269.23 |
| ACCOUNT NO.<br>Narine, Veronica | | Amended<br>EMPLOYEE CLAIMS | | $426.92 | $426.92 |
| ACCOUNT NO.<br>Neeld, Debra | | Amended<br>EMPLOYEE CLAIMS | | $167.68 | $167.68 |
| ACCOUNT NO.<br>Neely, Christine M | | Amended<br>EMPLOYEE CLAIMS | | $1,232.31 | $1,232.31 |
| ACCOUNT NO.<br>Neff, Rick | | Amended<br>EMPLOYEE CLAIMS | | $2,400.00 [1] | $2,400.00 |
| ACCOUNT NO.<br>Neff, Rick M | | Amended<br>EMPLOYEE CLAIMS | | $5,777.64 [1] | $5,777.64 |
| ACCOUNT NO.<br>Negron, Adam A | | Amended<br>EMPLOYEE CLAIMS | | $302.88 | $302.88 |
| ACCOUNT NO.<br>Nell, Kimberly | | Amended<br>EMPLOYEE CLAIMS | | $1,038.46 | $1,038.46 |

[1] This schedule has been fully satisfied.

Sheet no. 123 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $13,303.39 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Nelms, Chiron G | | | Amended EMPLOYEE CLAIMS | | | | $689.00 | $689.00 |
| ACCOUNT NO. Nelson, Christy | | | Amended EMPLOYEE CLAIMS | | | | $967.31 | $967.31 |
| ACCOUNT NO. Nelson, Launna R | | | Amended EMPLOYEE CLAIMS | | | | $1,523.07 [1] | $1,523.07 |
| ACCOUNT NO. Nettles, Lisa C | | | Amended EMPLOYEE CLAIMS | | | | $1,884.62 | $1,884.62 |
| ACCOUNT NO. Netzer, Jamie L | | | Amended EMPLOYEE CLAIMS | | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Neu, Daniel P | | | Amended EMPLOYEE CLAIMS | | | | $201.92 | $201.92 |
| ACCOUNT NO. Neuman, William J | | | Amended EMPLOYEE CLAIMS | | | | $807.69 | $807.69 |
| ACCOUNT NO. Newburn, Elisa | | | Amended EMPLOYEE CLAIMS | | | | $2,089.60 | $2,089.60 |
| ACCOUNT NO. Newman, Ann M | | | Amended EMPLOYEE CLAIMS | | | | $253.85 | $253.85 |
| ACCOUNT NO. Newman, Nicole L (Nikki) | | | Amended EMPLOYEE CLAIMS | | | | $1,113.95 | $1,113.95 |
| ACCOUNT NO. Nguyen, Chan H (Mike) | | | Amended EMPLOYEE CLAIMS | | | | $1,176.48 | $1,176.48 |

[1] This schedule has been fully satisfied.

Sheet no. 124 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $12,438.26 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Nguyen, Jennifer T | | | **Amended** EMPLOYEE CLAIMS | | | | $1,076.92 | $1,076.92 |
| ACCOUNT NO. Nguyen, Larry | | | **Amended** EMPLOYEE CLAIMS | | | | $1,019.23 | $1,019.23 |
| ACCOUNT NO. Nguyen, Quyen T | | | **Amended** EMPLOYEE CLAIMS | | | | $3,463.94 | $3,463.94 |
| ACCOUNT NO. Nicchi, Christopher M | | | **Amended** EMPLOYEE CLAIMS | | | | $491.54 | $491.54 |
| ACCOUNT NO. Nicklas, Susan M | | | **Amended** EMPLOYEE CLAIMS | | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO. Nielsen, Lisa L | | | **Amended** EMPLOYEE CLAIMS | | | | $277.54 | $277.54 |
| ACCOUNT NO. Nieto, David C (Dave) | | | **Addition** EMPLOYEE CLAIMS | | | | $2,076.93 | $2,076.93 |
| ACCOUNT NO. Nieves, Iliana | | | **Amended** EMPLOYEE CLAIMS | | | | $499.88 | $499.88 |
| ACCOUNT NO. Niffenegger, Linda I | | | **Amended** EMPLOYEE CLAIMS | | | | $230.77 | $230.77 |
| ACCOUNT NO. Nin, Nirma A | | | **Amended** EMPLOYEE CLAIMS | | | | $384.62 | $384.62 |
| ACCOUNT NO. Nistor, Eduardt C | | | **Amended** EMPLOYEE CLAIMS | | | | $1,230.77 | $1,230.77 |

Sheet no. 125 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                   $12,136.76

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**           Case No.   **07-11051**

_____Debtor_____                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Niyazov, Irina | | | **Amended** EMPLOYEE CLAIMS | | | | $2,046.15 | $2,046.15 |
| ACCOUNT NO. Noble, Cynthia M | | | **Amended** EMPLOYEE CLAIMS | | | | $412.50 | $412.50 |
| ACCOUNT NO. Noel, Johnny A | | | **Addition** EMPLOYEE CLAIMS | | | | $184.62 | $184.62 |
| ACCOUNT NO. Nolan , Jon  S | | | **Amended** EMPLOYEE CLAIMS | | | | $215.38 | $215.38 |
| ACCOUNT NO. Nolle, Natasha A | | | **Amended** EMPLOYEE CLAIMS | | | | $646.15 | $646.15 |
| ACCOUNT NO. Norfleet, Rhonda F | | | **Amended** EMPLOYEE CLAIMS | | | | $77.88 | $77.88 |
| ACCOUNT NO. Norris, Valeree | | | **Amended** EMPLOYEE CLAIMS | | | | $1,333.65 | $1,333.65 |
| ACCOUNT NO. Norwine, John C | | | **Amended** EMPLOYEE CLAIMS | | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Nosworthy, Mark | | | **Amended** EMPLOYEE CLAIMS | | | | $872.31 | $872.31 |
| ACCOUNT NO. Nosworthy, Mark | | | **Amended** EMPLOYEE CLAIMS | | | | $436.15 [1] | $436.15 |
| ACCOUNT NO. Noto, Angelique | | | **Amended** EMPLOYEE CLAIMS | | | | $1,500.00 | $1,500.00 |

[1]  This schedule has been fully satisfied.

Sheet no. 126 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $9,455.56 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

## AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                     (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Nuara, Patricia E | | | **Addition** EMPLOYEE CLAIMS | | | | $1,138.46 | $1,138.46 |
| ACCOUNT NO. Nunez Bugarin, Hilario | | | **Amended** EMPLOYEE CLAIMS | | | | $992.00 [1] | $992.00 |
| ACCOUNT NO. Obiri, Maureen M | | | **Amended** EMPLOYEE CLAIMS | | | | $1,440.00 | $1,440.00 |
| ACCOUNT NO. Ocasion, Gina M | | | **Amended** EMPLOYEE CLAIMS | | | | $165.30 [1] | $165.30 |
| ACCOUNT NO. O'Donnell Alcaro, Tracey M | | | **Amended** EMPLOYEE CLAIMS | | | | $505.62 | $505.62 |
| ACCOUNT NO. O'Hara, Vincent | | | **Amended** EMPLOYEE CLAIMS | | | | $138.00 | $138.00 |
| ACCOUNT NO. O'Hara, Vincent P | | | **Amended** EMPLOYEE CLAIMS | | | | $584.62 | $584.62 |
| ACCOUNT NO. O'Leary, Kevin | | | **Amended** EMPLOYEE CLAIMS | | | | $3,193.08 | $3,193.08 |
| ACCOUNT NO. Oliva, Agostino | | | **Amended** EMPLOYEE CLAIMS | | | | $110.00 [1] | $110.00 |
| ACCOUNT NO. Olsen, Dianna L | | | **Amended** EMPLOYEE CLAIMS | | | | $3,461.53 [1] | $3,461.53 |
| ACCOUNT NO. Ong, Terry | | | **Amended** EMPLOYEE CLAIMS | | | | $1,629.69 | $1,629.69 |

[1] This schedule has been fully satisfied.

Sheet no. 127 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $13,358.30 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**

_____
Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Amended** | | | | | |
| Ordaz Munoz, Karina | | | EMPLOYEE CLAIMS | | | | $3,612.10 | $3,612.10 |
| ACCOUNT NO. | | | **Amended** | | | | | |
| O'Reilly, Kimberly R | | | EMPLOYEE CLAIMS | | | | $1,131.68 | $1,131.68 |
| ACCOUNT NO. | | | **Amended** | | | | | |
| Orellana, Melissa A | | | EMPLOYEE CLAIMS | | | | $372.31 | $372.31 |
| ACCOUNT NO. | | | **Amended** | | | | | |
| Orellana, Melissa A | | | EMPLOYEE CLAIMS | | | | $846.15 | $846.15 |
| ACCOUNT NO. | | | **Amended** | | | | | |
| Orhun, Denem | | | EMPLOYEE CLAIMS | | | | $1,924.10 | $1,924.10 |
| ACCOUNT NO. | | | **Amended** | | | | | |
| Orlov, Larisa | | | EMPLOYEE CLAIMS | | | | $871.92 | $871.92 |
| ACCOUNT NO. | | | **Amended** | | | | | |
| Ornelas Reymundo, Rebecca | | | EMPLOYEE CLAIMS | | | | $480.00 | $480.00 |
| ACCOUNT NO. | | | **Amended** | | | | | |
| Ortiz Ruiz, Katherine | | | EMPLOYEE CLAIMS | | | | $375.00 | $375.00 |
| ACCOUNT NO. | | | **Amended** | | | | | |
| Ortiz, Martin | | | EMPLOYEE CLAIMS | | | | $846.15 | $846.15 |
| ACCOUNT NO. | | | **Amended** | | | | | |
| Osborne, Brenda | | | EMPLOYEE CLAIMS | | | | $519.12 | $519.12 |
| ACCOUNT NO. | | | **Amended** | | | | | |
| Osborne, Philip C | | | EMPLOYEE CLAIMS | | | | $1,870.00 | $1,870.00 |

Sheet no. 128 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $12,848.53 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Ostrofsky, Arnold J | | | Amended EMPLOYEE CLAIMS | | | | $403.85 | $403.85 |
| ACCOUNT NO. O'Sullivan, Kelly I | | | Amended EMPLOYEE CLAIMS | | | | $3,507.69 | $3,507.69 |
| ACCOUNT NO. Ott, Katie A | | | Amended EMPLOYEE CLAIMS | | | | $105.00 | $105.00 |
| ACCOUNT NO. Otter, Judith | | | Amended EMPLOYEE CLAIMS | | | | $17,080.52 | $3,289.08 |
| ACCOUNT NO. Oxentenko, Daniel K (Dan) | | | Amended EMPLOYEE CLAIMS | | | | $1,107.69 | $1,107.69 |
| ACCOUNT NO. Oxentenko, Daniel K (Dan) | | | Amended EMPLOYEE CLAIMS | | | | $415.38 [1] | $415.38 |
| ACCOUNT NO. Pacheco, Jean-Pierre | | | Amended EMPLOYEE CLAIMS | | | | $1,696.15 | $1,696.15 |
| ACCOUNT NO. Paderes, Sheila R | | | Amended EMPLOYEE CLAIMS | | | | $846.00 | $846.00 |
| ACCOUNT NO. Paderes, Sheila R | | | Amended EMPLOYEE CLAIMS | | | | $288.00 [1] | $288.00 |
| ACCOUNT NO. Padgett, Dolores A | | | Amended EMPLOYEE CLAIMS | | | | $1,031.15 | $1,031.15 |
| ACCOUNT NO. Padilla, Sylvette L | | | Amended EMPLOYEE CLAIMS | | | | $2,192.31 | $2,192.31 |

[1] This schedule has been fully satisfied.

Sheet no. 129 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| Subtotal (Total of this page) | $28,673.74 |
|---|---|
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules)

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
                        Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Paehr, Kenneth W | | | **Amended** EMPLOYEE CLAIMS | | | | $1,661.53 | $1,661.53 |
| ACCOUNT NO. Paehr, William | | | **Amended** EMPLOYEE CLAIMS | | | | $692.31 | $692.31 |
| ACCOUNT NO. Page, Amy F | | | **Amended** EMPLOYEE CLAIMS | | | | $923.08 | $923.08 |
| ACCOUNT NO. Page, Christina | | | **Amended** EMPLOYEE CLAIMS | | | | $1,107.69 | $1,107.69 |
| ACCOUNT NO. Page, Monique J | | | **Amended** EMPLOYEE CLAIMS | | | | $910.15 [1] | $910.15 |
| ACCOUNT NO. Pak, Kyong H (K) | | | **Amended** EMPLOYEE CLAIMS | | | | $138.48 [1] | $138.48 |
| ACCOUNT NO. Palacios, Caesar A | | | **Amended** EMPLOYEE CLAIMS | | | | $615.38 | $615.38 |
| ACCOUNT NO. Palfery, Sue A | | | **Amended** EMPLOYEE CLAIMS | | | | $2,076.92 [1] | $2,076.92 |
| ACCOUNT NO. Pallay , Joann | | | **Amended** EMPLOYEE CLAIMS | | | | $432.69 [1] | $432.69 |
| ACCOUNT NO. Pallay , Joann | | | **Amended** EMPLOYEE CLAIMS | | | | $846.15 | $846.15 |
| ACCOUNT NO. Palmeri Smith, Rachele J | | | **Amended** EMPLOYEE CLAIMS | | | | $450.00 | $450.00 |

[1]  This schedule has been fully satisfied.

Sheet no. 130 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $9,854.38 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Palmeri Smith, Rachele J | | | **Amended** EMPLOYEE CLAIMS | | | | $207.69 [1] | $207.69 |
| ACCOUNT NO. Palumbo, Michelle A | | | **Amended** EMPLOYEE CLAIMS | | | | $730.77 | $730.77 |
| ACCOUNT NO. Panchal, Nitika | | | **Amended** EMPLOYEE CLAIMS | | | | $2,750.00 | $2,750.00 |
| ACCOUNT NO. Pandolfi, Karolina A | | | **Amended** EMPLOYEE CLAIMS | | | | $326.92 | $326.92 |
| ACCOUNT NO. Panian, Katherine A | | | **Amended** EMPLOYEE CLAIMS | | | | $767.72 | $767.72 |
| ACCOUNT NO. Papadopoulos, Demetra | | | **Amended** EMPLOYEE CLAIMS | | | | $1,130.77 | $1,130.77 |
| ACCOUNT NO. Pappas, Heather C (Christine) | | | **Amended** EMPLOYEE CLAIMS | | | | $1,141.13 | $1,141.13 |
| ACCOUNT NO. Paquin, Raymond | | | **Amended** EMPLOYEE CLAIMS | | | | $438.46 | $438.46 |
| ACCOUNT NO. Parada, Ibis M | | | **Amended** EMPLOYEE CLAIMS | | | | $1,665.86 [1] | $1,665.86 |
| ACCOUNT NO. Paradise, Thaurin A | | | **Amended** EMPLOYEE CLAIMS | | | | $378.00 | $378.00 |
| ACCOUNT NO. Paratore, Gregory | | | **Amended** EMPLOYEE CLAIMS | | | | $1,384.62 | $1,384.62 |

[1] This schedule has been fully satisfied.

Sheet no. 131 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| Subtotal (Total of this page) | $10,921.94 |
|---|---|
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                      Case No.  **07-11051**
                        Debtor                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Parham, Winston | | | **Amended** EMPLOYEE CLAIMS | | | | $1,158.74 [1] | $1,158.74 |
| ACCOUNT NO. Park, Sung H (Andy) | | | **Amended** EMPLOYEE CLAIMS | | | | $2,538.46 | $2,538.46 |
| ACCOUNT NO. Parker, Lauren Z | | | **Amended** EMPLOYEE CLAIMS | | | | $70.77 | $70.77 |
| ACCOUNT NO. Parodi, Kimberly | | | **Amended** EMPLOYEE CLAIMS | | | | $307.69 | $307.69 |
| ACCOUNT NO. Parra, Diane R | | | **Amended** EMPLOYEE CLAIMS | | | | $704.00 | $704.00 |
| ACCOUNT NO. Parslow-Nazario, Diana | | | **Amended** EMPLOYEE CLAIMS | | | | $426.92 [1] | $426.92 |
| ACCOUNT NO. Passer, Priscilla (Pat) | | | **Amended** EMPLOYEE CLAIMS | | | | $1,015.38 | $1,015.38 |
| ACCOUNT NO. Pate, JoAnn | | | **Amended** EMPLOYEE CLAIMS | | | | $132.00 [1] | $132.00 |
| ACCOUNT NO. Patel, Naresh | | | **Amended** EMPLOYEE CLAIMS | | | | $1,538.42 | $1,538.42 |
| ACCOUNT NO. Patel, Rajesh | | | **Amended** EMPLOYEE CLAIMS | | | | $2,163.46 | $2,163.46 |
| ACCOUNT NO. Patel, Vijay | | | **Amended** EMPLOYEE CLAIMS | | | | $2,384.62 | $2,384.62 |

[1] This schedule has been fully satisfied.

Sheet no. 132 of 188 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $12,440.46 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**　　　　　Case No.  **07-11051**

　　　　　　　　　　Debtor　　　　　　　　　　　　　　　(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Patterson, Sheryl M (Michelle) | | **Amended** EMPLOYEE CLAIMS | | $484.80 [1] | $484.80 |
| ACCOUNT NO. Patterson, Sheryl M (Michelle) | | **Amended** EMPLOYEE CLAIMS | | $1,131.20 | $1,131.20 |
| ACCOUNT NO. Paul, Joseph | | **Amended** EMPLOYEE CLAIMS | | $3,500.00 | $3,500.00 |
| ACCOUNT NO. Paul, Valerie | | **Amended** EMPLOYEE CLAIMS | | $2,653.89 [1] | $2,653.89 |
| ACCOUNT NO. Paule, Steve | | **Amended** EMPLOYEE CLAIMS | | $323.04 | $323.04 |
| ACCOUNT NO. Pauley, Dina | | **Amended** EMPLOYEE CLAIMS | | $750.00 | $750.00 |
| ACCOUNT NO. Pauli, Breanne L | | **Amended** EMPLOYEE CLAIMS | | $767.30 | $767.30 |
| ACCOUNT NO. Pausel, Matthew | | **Amended** EMPLOYEE CLAIMS | | $883.08 | $883.08 |
| ACCOUNT NO. Pavlovsky, Cynthia | | **Amended** EMPLOYEE CLAIMS | | $1,212.80 | $1,212.80 |
| ACCOUNT NO. Payne, Anthony M (Tony) | | **Amended** EMPLOYEE CLAIMS | | $1,107.69 | $1,107.69 |
| ACCOUNT NO. Payne, Mandy D | | **Amended** EMPLOYEE CLAIMS | | $4,423.08 | $4,423.08 |

[1] This schedule has been fully satisfied.

Sheet no. 133 of 188 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $17,236.88 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Paz, Ruth | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $942.31 | $942.31 |
| ACCOUNT NO.<br>Pearce, Karole L | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $260.00 | $260.00 |
| ACCOUNT NO.<br>Pearsall, Stefanie | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $402.98 | $402.98 |
| ACCOUNT NO.<br>Peitz, Gretchen | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $184.62 | $184.62 |
| ACCOUNT NO.<br>Penick, Krystal | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $276.92 | $276.92 |
| ACCOUNT NO.<br>Penick, Krystal | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $207.69 [1] | $207.69 |
| ACCOUNT NO.<br>Pepin, Catherine | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $363.00 | $363.00 |
| ACCOUNT NO.<br>Pepin, Catherine A | | | **Addition**<br>EMPLOYEE CLAIMS | | | | $1,211.54 | $1,211.54 |
| ACCOUNT NO.<br>Peralta, Cassey | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $410.26 | $410.26 |
| ACCOUNT NO.<br>Perdue, Ann R | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $747.12 | $747.12 |
| ACCOUNT NO.<br>Pereyra, Jessica | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $4,197.60 | $4,197.60 |

[1] This schedule has been fully satisfied.

Sheet no. 134 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $9,204.04 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. <br> Perez, Toni K | | **Amended** <br> EMPLOYEE CLAIMS | | $4,230.79 | $4,230.79 |
| ACCOUNT NO. <br> Perkons, Anne M | | **Amended** <br> EMPLOYEE CLAIMS | | $3,742.62 | $3,742.62 |
| ACCOUNT NO. <br> Peters, Sharon L | | **Amended** <br> EMPLOYEE CLAIMS | | $969.23 | $872.39 |
| ACCOUNT NO. <br> Petersen, Adriana (Audrey) | | **Amended** <br> EMPLOYEE CLAIMS | | $636.92 | $636.92 |
| ACCOUNT NO. <br> Petersen, Mievea | | **Amended** <br> EMPLOYEE CLAIMS | | $176.92 | $176.92 |
| ACCOUNT NO. <br> Peterson, Leonard | | **Addition** <br> EMPLOYEE CLAIMS | | $792.31 | $792.31 |
| ACCOUNT NO. <br> Petrulli, Nicole | | **Amended** <br> EMPLOYEE CLAIMS | | $960.00 | $960.00 |
| ACCOUNT NO. <br> Petruzzelli, Gary | | **Amended** <br> EMPLOYEE CLAIMS | | $2,728.20 | $2,728.20 |
| ACCOUNT NO. <br> Pettee, Michael | | **Amended** <br> EMPLOYEE CLAIMS | | $461.54 | $461.54 |
| ACCOUNT NO. <br> Pfeiffer, Pamela J (Pam) | | **Amended** <br> EMPLOYEE CLAIMS | | $1,433.23 | $1,433.23 |
| ACCOUNT NO. <br> Pham, Jenny H | | **Amended** <br> EMPLOYEE CLAIMS | | $3,419.81 | $3,419.81 |

Sheet no. 135 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $19,551.57

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

AMENDING

In re   **AMERICAN HOME MORTGAGE CORP.**                    Case No.   **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Philipov, Stephen Z | | | **Amended** EMPLOYEE CLAIMS | | | | $6,000.00 | $6,000.00 |
| ACCOUNT NO. Phillips, Catherine S (Cathy) | | | **Amended** EMPLOYEE CLAIMS | | | | $1,038.46 [1] | $1,038.46 |
| ACCOUNT NO. Phillips, Julie | | | **Amended** EMPLOYEE CLAIMS | | | | $1,351.35 | $1,351.35 |
| ACCOUNT NO. Phillips, Wesley K | | | **Amended** EMPLOYEE CLAIMS | | | | $2,192.31 | $2,192.31 |
| ACCOUNT NO. Pierce, Cameron D | | | **Amended** EMPLOYEE CLAIMS | | | | $1,236.00 | $1,236.00 |
| ACCOUNT NO. Pierce, Debbie | | | **Amended** EMPLOYEE CLAIMS | | | | $1,250.00 | $1,250.00 |
| ACCOUNT NO. Pierce, Marion A | | | **Amended** EMPLOYEE CLAIMS | | | | $600.00 | $600.00 |
| ACCOUNT NO. Pierre, Michelle | | | **Amended** EMPLOYEE CLAIMS | | | | $135.77 | $135.77 |
| ACCOUNT NO. Pineda, Valerie D | | | **Amended** EMPLOYEE CLAIMS | | | | $646.08 | $646.08 |
| ACCOUNT NO. Pires, Rachel M | | | **Amended** EMPLOYEE CLAIMS | | | | $260.66 | $260.66 |
| ACCOUNT NO. Piver, Andrew (Andy) | | | **Amended** EMPLOYEE CLAIMS | | | | $634.61 [1] | $634.61 |

[1] This schedule has been fully satisfied.

Sheet no. 136 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                     $15,345.24

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

AMENDING

In re   **AMERICAN HOME MORTGAGE CORP.**                        Case No.   **07-11051**

                                    Debtor                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Platero, Andrea R | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $120.00 [1] | $120.00 |
| ACCOUNT NO. <br> Platt, Jayne A | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $365.38 | $365.38 |
| ACCOUNT NO. <br> Plaza, Miraida | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,696.15 | $1,696.15 |
| ACCOUNT NO. <br> Pletcher, Marcia A | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $202.50 [1] | $202.50 |
| ACCOUNT NO. <br> Ploeg, Randy | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,534.55 | $1,534.55 |
| ACCOUNT NO. <br> Ploof, Felicia T | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $2,200.37 | $2,200.37 |
| ACCOUNT NO. <br> Plotka, Margareta A | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $830.77 | $830.77 |
| ACCOUNT NO. <br> Plummer, Tamara M (Michelle) | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $2,727.68 [2] | $2,727.68 |
| ACCOUNT NO. <br> Plummer, Yvonne A | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $977.64 | $977.64 |
| ACCOUNT NO. <br> Plymale, Linda | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $403.84 [1] | $403.84 |
| ACCOUNT NO. <br> Poeppel, Deborah C | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $728.00 | $728.00 |

[1] This schedule has been fully satisfied.
[2] This schedule has been partially satisfied.

Sheet no. 137 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal <br> (Total of this page) | $11,786.88 |
| Total <br> (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

                        Debtor                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Poeppel, Theresa M | | | **Amended** EMPLOYEE CLAIMS | | | | $323.08 | $323.08 |
| ACCOUNT NO. Policano, Christina | | | **Amended** EMPLOYEE CLAIMS | | | | $2,666.77 | $2,666.77 |
| ACCOUNT NO. Polite II, Craig K | | | **Amended** EMPLOYEE CLAIMS | | | | $5,769.24 | $5,769.24 |
| ACCOUNT NO. Pollachi, Saikumar V | | | **Amended** EMPLOYEE CLAIMS | | | | $500.00 | $500.00 |
| ACCOUNT NO. Polliard, Sandra K | | | **Amended** EMPLOYEE CLAIMS | | | | $606.18 | $606.18 |
| ACCOUNT NO. Polzin, Amy S | | | **Amended** EMPLOYEE CLAIMS | | | | $1,153.85 | $1,153.85 |
| ACCOUNT NO. Ponce, Kelissa Kay | | | **Amended** EMPLOYEE CLAIMS | | | | $1,256.40 [2] | $1,256.40 |
| ACCOUNT NO. Poomchonghko, Piyamit | | | **Amended** EMPLOYEE CLAIMS | | | | $461.53 [1] | $461.53 |
| ACCOUNT NO. Porte, Kelli R | | | **Amended** EMPLOYEE CLAIMS | | | | $1,007.71 [1] | $1,007.71 |
| ACCOUNT NO. Porter, Julia | | | **Amended** EMPLOYEE CLAIMS | | | | $2,443.44 [1] | $2,443.44 |
| ACCOUNT NO. Powers, Crystal | | | **Amended** EMPLOYEE CLAIMS | | | | $384.60 | $384.60 |

[1]  This schedule has been fully satisfied.
[2]  This schedule has been partially satisfied.

Sheet no. 138 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $16,572.80 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
                    Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Powers, Jaclyn C (Jackie) | | **Amended** EMPLOYEE CLAIMS | | $1,134.62 | $1,134.62 |
| ACCOUNT NO. Powers, Paula | | **Amended** EMPLOYEE CLAIMS | | $1,530.00 | $1,530.00 |
| ACCOUNT NO. Prater, Sarah M | | **Amended** EMPLOYEE CLAIMS | | $126.72 | $126.72 |
| ACCOUNT NO. Prater, Sarah M | | **Amended** EMPLOYEE CLAIMS | | $1,126.40 [1] | $1,126.40 |
| ACCOUNT NO. Preda, Stefanie | | **Amended** EMPLOYEE CLAIMS | | $516.00 [1] | $516.00 |
| ACCOUNT NO. Preda, Stefanie | | **Amended** EMPLOYEE CLAIMS | | $1,376.00 | $1,376.00 |
| ACCOUNT NO. Price, Kelly L | | **Addition** EMPLOYEE CLAIMS | | $184.00 | $184.00 |
| ACCOUNT NO. Price, Kristine | | **Amended** EMPLOYEE CLAIMS | | $1,324.40 | $1,324.40 |
| ACCOUNT NO. Prieto, Ivette Y | | **Amended** EMPLOYEE CLAIMS | | $1,620.00 | $1,620.00 |
| ACCOUNT NO. Prince, Lee | | **Amended** EMPLOYEE CLAIMS | | $1,522.04 | $1,522.04 |
| ACCOUNT NO. Principe, Ralph | | **Amended** EMPLOYEE CLAIMS | | $560.98 | $560.98 |

[1] This schedule has been fully satisfied.

Sheet no. 139 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $11,021.16 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                    Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Proctor, Nelita | | | **Amended** EMPLOYEE CLAIMS | | | | $3,090.00 [1] | $3,090.00 |
| ACCOUNT NO. Proffe, Robin A | | | **Amended** EMPLOYEE CLAIMS | | | | $1,692.31 | $1,692.31 |
| ACCOUNT NO. Puckett, Jennifer | | | **Amended** EMPLOYEE CLAIMS | | | | $3,230.76 [1] | $3,230.76 |
| ACCOUNT NO. Pulliam, Gina M | | | **Amended** EMPLOYEE CLAIMS | | | | $1,147.78 [1] | $1,147.78 |
| ACCOUNT NO. Puttbach, Dolores (Dee) | | | **Amended** EMPLOYEE CLAIMS | | | | $438.24 | $438.24 |
| ACCOUNT NO. Quintana, Wendy P | | | **Amended** EMPLOYEE CLAIMS | | | | $2,740.09 | $2,740.09 |
| ACCOUNT NO. Raber, Lori L | | | **Amended** EMPLOYEE CLAIMS | | | | $300.00 | $300.00 |
| ACCOUNT NO. Racanelli, Nicholas | | | **Amended** EMPLOYEE CLAIMS | | | | $450.00 | $450.00 |
| ACCOUNT NO. Rafferty, Marcus | | | **Amended** EMPLOYEE CLAIMS | | | | $738.46 | $738.46 |
| ACCOUNT NO. Rafie, Sarah | | | **Amended** EMPLOYEE CLAIMS | | | | $1,600.00 | $1,600.00 |
| ACCOUNT NO. Rahman, Mohammad M | | | **Amended** EMPLOYEE CLAIMS | | | | $2,692.31 | $2,692.31 |

[1] This schedule has been fully satisfied.

Sheet no. 140 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $18,119.95

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                            (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Raimondi, Marieantoinette (Marie) | | | **Amended** EMPLOYEE CLAIMS | | | | $1,884.61 | $1,884.61 |
| ACCOUNT NO. Ramaswamy, Mruthyunjaya S | | | **Amended** EMPLOYEE CLAIMS | | | | $380.77 | $380.77 |
| ACCOUNT NO. Ramirez, Brenda | | | **Amended** EMPLOYEE CLAIMS | | | | $450.72 | $450.72 |
| ACCOUNT NO. Ramirez, Geneva | | | **Amended** EMPLOYEE CLAIMS | | | | $323.04 | $323.04 |
| ACCOUNT NO. Ramnarine, Robin | | | **Amended** EMPLOYEE CLAIMS | | | | $281.52 | $281.52 |
| ACCOUNT NO. Ramnarine, Shiva S (Alan) | | | **Amended** EMPLOYEE CLAIMS | | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Ramos, Fausstene | | | **Amended** EMPLOYEE CLAIMS | | | | $1,412.30 [2] | $1,412.30 |
| ACCOUNT NO. Ramos, Fernando | | | **Amended** EMPLOYEE CLAIMS | | | | $1,415.39 | $1,415.39 |
| ACCOUNT NO. Ramos, Michael J | | | **Amended** EMPLOYEE CLAIMS | | | | $337.50 | $337.50 |
| ACCOUNT NO. Ramsey, Tammie | | | **Amended** EMPLOYEE CLAIMS | | | | $436.80 | $436.80 |
| ACCOUNT NO. Rapp, John C (Christopher) | | | **Amended** EMPLOYEE CLAIMS | | | | $5,019.23 [1] | $5,019.23 |

[1]  This schedule has been fully satisfied.
[2]  This schedule has been partially satisfied.

Sheet no. 141 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $13,672.65 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Rapuzzi, Mary | | | **Amended** EMPLOYEE CLAIMS | | | | $1,405.13 | $1,405.13 |
| ACCOUNT NO. Rattner, Ronni | | | **Amended** EMPLOYEE CLAIMS | | | | $1,181.25 | $1,181.25 |
| ACCOUNT NO. Rayburn, Kathleen (Kathy) | | | **Amended** EMPLOYEE CLAIMS | | | | $3,269.23 | $3,269.23 |
| ACCOUNT NO. Razzak, Schantae | | | **Amended** EMPLOYEE CLAIMS | | | | $548.08 | $548.08 |
| ACCOUNT NO. Redlinger, Anna M | | | **Amended** EMPLOYEE CLAIMS | | | | $332.40 | $332.40 |
| ACCOUNT NO. Reed, Anna M | | | **Amended** EMPLOYEE CLAIMS | | | | $1,023.08 | $1,023.08 |
| ACCOUNT NO. Reed, Heather R | | | **Amended** EMPLOYEE CLAIMS | | | | $673.08 | $673.08 |
| ACCOUNT NO. Reed, Linda M | | | **Amended** EMPLOYEE CLAIMS | | | | $942.75 | $942.75 |
| ACCOUNT NO. Reeder, Sarah M | | | **Amended** EMPLOYEE CLAIMS | | | | $923.08 | $923.08 |
| ACCOUNT NO. Reinke, Kristi R | | | **Amended** EMPLOYEE CLAIMS | | | | $176.36 [1] | $176.36 |
| ACCOUNT NO. Reinke, Kristi R | | | **Amended** EMPLOYEE CLAIMS | | | | $1,058.20 | $1,058.20 |

[1] This schedule has been fully satisfied.

Sheet no. 142 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                $11,532.64

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                         Case No.  **07-11051**

_____                              _____
Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Reitz, Sandy A | | | Amended EMPLOYEE CLAIMS | | | | $288.40 | $288.40 |
| ACCOUNT NO. Rennie, Steve P | | | Amended EMPLOYEE CLAIMS | | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Renteria, Mirian D | | | Amended EMPLOYEE CLAIMS | | | | $577.66 | $577.66 |
| ACCOUNT NO. Reyes Jr, Yvonne M | | | Amended EMPLOYEE CLAIMS | | | | $360.00 [1] | $360.00 |
| ACCOUNT NO. Reyes Jr, Yvonne M | | | Amended EMPLOYEE CLAIMS | | | | $720.00 | $720.00 |
| ACCOUNT NO. Reyes, Karel | | | Amended EMPLOYEE CLAIMS | | | | $2,000.00 | $2,000.00 |
| ACCOUNT NO. Reynolds, Robert J | | | Amended EMPLOYEE CLAIMS | | | | $2,903.85 | $2,903.85 |
| ACCOUNT NO. Rhi, Edmund | | | Amended EMPLOYEE CLAIMS | | | | $819.23 | $819.23 |
| ACCOUNT NO. Rhodes, Jason L | | | Amended EMPLOYEE CLAIMS | | | | $410.26 | $410.26 |
| ACCOUNT NO. Rialla, Joanne | | | Amended EMPLOYEE CLAIMS | | | | $1,861.54 | $1,861.54 |
| ACCOUNT NO. Ricaurte, Jimmy | | | Amended EMPLOYEE CLAIMS | | | | $242.31 | $242.31 |

[1] This schedule has been fully satisfied.

Sheet no. 143 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $11,914.02 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                              Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Rice, Megan | | | Amended <br> EMPLOYEE CLAIMS | | | | $215.36 | $215.36 |
| ACCOUNT NO. <br> Richards, Margaret (Peggy) | | | Amended <br> EMPLOYEE CLAIMS | | | | $2,244.18 | $2,244.18 |
| ACCOUNT NO. <br> Richards, Timothy R | | | Amended <br> EMPLOYEE CLAIMS | | | | $846.16 | $846.16 |
| ACCOUNT NO. <br> Richardson, Brigitte M | | | Amended <br> EMPLOYEE CLAIMS | | | | $738.46 | $738.46 |
| ACCOUNT NO. <br> Richardson, Erin M | | | Amended <br> EMPLOYEE CLAIMS | | | | $1,429.75 | $1,429.75 |
| ACCOUNT NO. <br> Richey, Heidi | | | Amended <br> EMPLOYEE CLAIMS | | | | $768.00 | $768.00 |
| ACCOUNT NO. <br> Rickert, Melissa R | | | Amended <br> EMPLOYEE CLAIMS | | | | $1,671.16[1] | $1,671.16 |
| ACCOUNT NO. <br> Riddick, Leon | | | Amended <br> EMPLOYEE CLAIMS | | | | $566.15 | $566.15 |
| ACCOUNT NO. <br> Ridgill, Donyell | | | Amended <br> EMPLOYEE CLAIMS | | | | $969.23 | $969.23 |
| ACCOUNT NO. <br> Riedel, Danielle C | | | Amended <br> EMPLOYEE CLAIMS | | | | $594.23 | $594.23 |
| ACCOUNT NO. <br> Riehl, Preston T | | | Amended <br> EMPLOYEE CLAIMS | | | | $432.00[1] | $432.00 |

[1] This schedule has been fully satisfied.

Sheet no. 144 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal <br> (Total of this page) | $10,474.68 |
| Total <br> (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____              _____
                    Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Riehl, Preston T | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $864.00 | $864.00 |
| ACCOUNT NO. <br> Rietkerk, Crystal M | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $600.00 | $600.00 |
| ACCOUNT NO. <br> Rietkerk, Crystal M | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $360.00 [1] | $360.00 |
| ACCOUNT NO. <br> Rietveld, Erica | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $353.92 | $353.92 |
| ACCOUNT NO. <br> Riha, Jessica | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $879.23 | $879.23 |
| ACCOUNT NO. <br> Rimler, Frederick | | | **Addition** <br> EMPLOYEE CLAIMS | | | | $2,699.36 | $2,699.36 |
| ACCOUNT NO. <br> Rincon, Karyen | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $178.27 | $178.27 |
| ACCOUNT NO. <br> Rincon, Karyen | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $534.80 [1] | $534.80 |
| ACCOUNT NO. <br> Rine, Luann | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $589.61 | $589.61 |
| ACCOUNT NO. <br> Ringhausen, Cary M | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $524.77 | $524.77 |
| ACCOUNT NO. <br> Riordan, James J | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,938.56 | $1,938.56 |

[1]  This schedule has been fully satisfied.

Sheet no. 145 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $9,522.52 |
| Total <br> (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re **AMERICAN HOME MORTGAGE CORP.**

Case No. **07-11051**

Debtor

(if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO. Riordan, James J | | **Amended** EMPLOYEE CLAIMS | | $726.96 [1] | $726.96 |
| ACCOUNT NO. Ritchie, Angela | | **Amended** EMPLOYEE CLAIMS | | $1,725.00 | $1,725.00 |
| ACCOUNT NO. Rivera, Roel | | **Amended** EMPLOYEE CLAIMS | | $96.16 | $96.16 |
| ACCOUNT NO. Rizzo, Catherine | | **Amended** EMPLOYEE CLAIMS | | $1,076.92 | $1,076.92 |
| ACCOUNT NO. Rizzo, Debra | | **Amended** EMPLOYEE CLAIMS | | $2,441.02 | $2,441.02 |
| ACCOUNT NO. Robbins, Kevin | | **Amended** EMPLOYEE CLAIMS | | $7,500.00 | $7,500.00 |
| ACCOUNT NO. Roberts, Christine D | | **Amended** EMPLOYEE CLAIMS | | $741.80 | $741.80 |
| ACCOUNT NO. Robinson, Diane | | **Amended** EMPLOYEE CLAIMS | | $1,200.00 | $1,200.00 |
| ACCOUNT NO. Robinson, Kimberly | | **Amended** EMPLOYEE CLAIMS | | $1,264.48 | $1,264.48 |
| ACCOUNT NO. Robison, Jason | | **Amended** EMPLOYEE CLAIMS | | $266.46 | $266.46 |
| ACCOUNT NO. Rodriguez Dominguez, Yanzi | | **Amended** EMPLOYEE CLAIMS | | $448.00 | $448.00 |

[1] This schedule has been fully satisfied.

Sheet no. 146 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $17,486.80 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Rodriguez Dominguez, Yanzi | | | **Amended** EMPLOYEE CLAIMS | | | | $168.00 [1] | $168.00 |
| ACCOUNT NO. Rodriguez, Chad | | | **Amended** EMPLOYEE CLAIMS | | | | $1,346.10 | $1,346.10 |
| ACCOUNT NO. Rodriguez, Jessica D | | | **Amended** EMPLOYEE CLAIMS | | | | $346.15 | $346.15 |
| ACCOUNT NO. Rodriguez, Jonathan | | | **Amended** EMPLOYEE CLAIMS | | | | $390.00 | $390.00 |
| ACCOUNT NO. Rodriguez, Veronica L | | | **Amended** EMPLOYEE CLAIMS | | | | $807.69 | $807.69 |
| ACCOUNT NO. Roederer-Perez, Jillian | | | **Amended** EMPLOYEE CLAIMS | | | | $1,107.69 | $1,107.69 |
| ACCOUNT NO. Roehrig, Dawn M | | | **Amended** EMPLOYEE CLAIMS | | | | $525.00 | $525.00 |
| ACCOUNT NO. Rogers, Jamie | | | **Amended** EMPLOYEE CLAIMS | | | | $2,376.93 | $2,376.93 |
| ACCOUNT NO. Rohling, Christopher T. (Chris) | | | **Amended** EMPLOYEE CLAIMS | | | | $2,553.85 | $2,553.85 |
| ACCOUNT NO. Rohner, Karen | | | **Amended** EMPLOYEE CLAIMS | | | | $300.00 | $300.00 |
| ACCOUNT NO. Rollins, Anthony (Tony) | | | **Amended** EMPLOYEE CLAIMS | | | | $1,230.72 | $1,230.72 |

[1]  This schedule has been fully satisfied.

Sheet no. 147 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                     $11,152.13

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

AMENDING

In re **AMERICAN HOME MORTGAGE CORP.**                  Case No. **07-11051**

Debtor                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Romero, Leslie (Michelle) | | | **Amended** EMPLOYEE CLAIMS | | | | $576.92 | $576.92 |
| ACCOUNT NO. Romero, Misty | | | **Amended** EMPLOYEE CLAIMS | | | | $544.00 | $544.00 |
| ACCOUNT NO. Rooney, Paul | | | **Amended** EMPLOYEE CLAIMS | | | | $92.31 | $92.31 |
| ACCOUNT NO. Roose, Stephen A (Steve) | | | **Amended** EMPLOYEE CLAIMS | | | | $1,213.20 | $1,213.20 |
| ACCOUNT NO. Roper, Charles | | | **Amended** EMPLOYEE CLAIMS | | | | $220.00 | $220.00 |
| ACCOUNT NO. Roper, Charles (Cory) | | | **Amended** EMPLOYEE CLAIMS | | | | $484.56 | $484.56 |
| ACCOUNT NO. Rosa, Michele | | | **Amended** EMPLOYEE CLAIMS | | | | $1,038.24 | $1,038.24 |
| ACCOUNT NO. Rosado, Eliu | | | **Amended** EMPLOYEE CLAIMS | | | | $1,001.91 | $1,001.91 |
| ACCOUNT NO. Rosenberg, Andrew L | | | **Amended** EMPLOYEE CLAIMS | | | | $1,576.92 | $1,576.92 |
| ACCOUNT NO. Ross, Ashley | | | **Amended** EMPLOYEE CLAIMS | | | | $848.00 | $848.00 |
| ACCOUNT NO. Ross, Kristen | | | **Amended** EMPLOYEE CLAIMS | | | | $4,153.85 | $4,153.85 |

Sheet no. 148 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $11,749.91 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Rossell, Lisa | | | **Amended** EMPLOYEE CLAIMS | | | | $538.20 | $538.20 |
| ACCOUNT NO. Rosu, Zorica (Lisa) | | | **Addition** EMPLOYEE CLAIMS | | | | $6,000.00 | $6,000.00 |
| ACCOUNT NO. Rotering, Wendy D | | | **Amended** EMPLOYEE CLAIMS | | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Rothwell, Michael | | | **Amended** EMPLOYEE CLAIMS | | | | $1,846.15 | $1,846.15 |
| ACCOUNT NO. Rowland, Scott B | | | **Amended** EMPLOYEE CLAIMS | | | | $2,830.77 | $2,830.77 |
| ACCOUNT NO. Roybal, Sylinda L | | | **Amended** EMPLOYEE CLAIMS | | | | $480.00 | $480.00 |
| ACCOUNT NO. Ruacho, Iris | | | **Amended** EMPLOYEE CLAIMS | | | | $2,153.85 | $2,153.85 |
| ACCOUNT NO. Rubio, Shannon B | | | **Amended** EMPLOYEE CLAIMS | | | | $2,665.39 | $2,665.39 |
| ACCOUNT NO. Ruby, Amy | | | **Amended** EMPLOYEE CLAIMS | | | | $844.04 | $844.04 |
| ACCOUNT NO. Ruby, Amy | | | **Amended** EMPLOYEE CLAIMS | | | | $422.02 [1] | $422.02 |
| ACCOUNT NO. Ruehling, Jean | | | **Amended** EMPLOYEE CLAIMS | | | | $1,292.31 | $1,292.31 |

[1] This schedule has been fully satisfied.

Sheet no. 149 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                            $20,803.50

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Ruf, Cynthia Beth | | | **Amended** EMPLOYEE CLAIMS | | | | $2,400.00 | $2,400.00 |
| ACCOUNT NO. Ruffino, Gail | | | **Amended** EMPLOYEE CLAIMS | | | | $1,776.92 | $1,776.92 |
| ACCOUNT NO. Ruiz, Aletha | | | **Amended** EMPLOYEE CLAIMS | | | | $1,008.00 | $1,008.00 |
| ACCOUNT NO. Ruiz, Guadalupe (Lupe) | | | **Addition** EMPLOYEE CLAIMS | | | | $1,292.31 | $1,292.31 |
| ACCOUNT NO. Ruiz, JoAnna | | | **Amended** EMPLOYEE CLAIMS | | | | $576.00 [1] | $576.00 |
| ACCOUNT NO. Ruiz, Rosa C | | | **Amended** EMPLOYEE CLAIMS | | | | $415.38 [1] | $415.38 |
| ACCOUNT NO. Rummage, Jenny Rebecca | | | **Amended** EMPLOYEE CLAIMS | | | | $832.00 | $832.00 |
| ACCOUNT NO. Ruphard, Jennifer | | | **Amended** EMPLOYEE CLAIMS | | | | $303.00 [1] | $303.00 |
| ACCOUNT NO. Rupp, Doreen | | | **Amended** EMPLOYEE CLAIMS | | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Rusch, Lindsey M | | | **Amended** EMPLOYEE CLAIMS | | | | $565.29 [1] | $565.29 |
| ACCOUNT NO. Russell, Juderita T | | | **Amended** EMPLOYEE CLAIMS | | | | $1,361.54 | $1,361.54 |

[1] This schedule has been fully satisfied.

Sheet no. 150 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $12,261.21 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

_____Debtor_____                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Russell, Sharon K | | | **Amended** EMPLOYEE CLAIMS | | | | $216.00 [1] | $216.00 |
| ACCOUNT NO. Russo, Joseph | | | **Amended** EMPLOYEE CLAIMS | | | | $707.69 | $707.69 |
| ACCOUNT NO. Russo, Kevin | | | **Amended** EMPLOYEE CLAIMS | | | | $2,769.23 | $2,769.23 |
| ACCOUNT NO. Russum, Olin L | | | **Amended** EMPLOYEE CLAIMS | | | | $923.20 | $923.20 |
| ACCOUNT NO. Russum, Olin L | | | **Amended** EMPLOYEE CLAIMS | | | | $323.12 | $323.12 |
| ACCOUNT NO. Rust, Angela N | | | **Amended** EMPLOYEE CLAIMS | | | | $1,307.69 | $1,307.69 |
| ACCOUNT NO. Rust, Angela N | | | **Amended** EMPLOYEE CLAIMS | | | | $490.38 [1] | $490.38 |
| ACCOUNT NO. Ryan, James | | | **Amended** EMPLOYEE CLAIMS | | | | $1,399.44 | $1,399.44 |
| ACCOUNT NO. Ryan, Kellie | | | **Amended** EMPLOYEE CLAIMS | | | | $3,630.08 [1] | $3,630.08 |
| ACCOUNT NO. Saam, Susan H | | | **Amended** EMPLOYEE CLAIMS | | | | $346.15 | $346.15 |
| ACCOUNT NO. Sabalza, Milena | | | **Amended** EMPLOYEE CLAIMS | | | | $441.79 | $441.79 |

[1] This schedule has been fully satisfied.

Sheet no. 151 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $12,554.77 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules)

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Sadar, Fahim U | | | **Amended** EMPLOYEE CLAIMS | | | | $961.54 | $961.54 |
| ACCOUNT NO. Saez, Erik | | | **Amended** EMPLOYEE CLAIMS | | | | $959.84 | $959.84 |
| ACCOUNT NO. Sahansra, Charanjit S (CJ) | | | **Amended** EMPLOYEE CLAIMS | | | | $1,553.85 | $1,553.85 |
| ACCOUNT NO. Saint Furcy, Ronald | | | **Amended** EMPLOYEE CLAIMS | | | | $3,101.53 | $3,101.53 |
| ACCOUNT NO. Saladino, Donna | | | **Addition** EMPLOYEE CLAIMS | | | | $1,661.54 | $1,661.54 |
| ACCOUNT NO. Salazar Jr, Julio | | | **Addition** EMPLOYEE CLAIMS | | | | $1,045.80 | $1,045.80 |
| ACCOUNT NO. Salazar, Martha D | | | **Amended** EMPLOYEE CLAIMS | | | | $387.69 [1] | $387.69 |
| ACCOUNT NO. Salazar, Martha D | | | **Addition** EMPLOYEE CLAIMS | | | | $775.38 | $775.38 |
| ACCOUNT NO. Salazar, Monica | | | **Amended** EMPLOYEE CLAIMS | | | | $28.50 [1] | $28.50 |
| ACCOUNT NO. Salvatierra, Lilia | | | **Amended** EMPLOYEE CLAIMS | | | | $263.93 | $263.93 |
| ACCOUNT NO. Sampieri, Mary J | | | **Amended** EMPLOYEE CLAIMS | | | | $694.61 | $694.61 |

[1] This schedule has been fully satisfied.

Sheet no. 152 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $11,434.21 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Samuels, Elizabeth | | | **Amended** EMPLOYEE CLAIMS | | | | $971.60 | $971.60 |
| ACCOUNT NO. Samuels, Lamont | | | **Amended** EMPLOYEE CLAIMS | | | | $237.75 | $237.75 |
| ACCOUNT NO. Samuels, Selina | | | **Amended** EMPLOYEE CLAIMS | | | | $154.62 | $154.62 |
| ACCOUNT NO. Sanchez, Catalina G | | | **Amended** EMPLOYEE CLAIMS | | | | $636.00 | $636.00 |
| ACCOUNT NO. Sanchez, Maria | | | **Amended** EMPLOYEE CLAIMS | | | | $960.96 | $960.96 |
| ACCOUNT NO. Sandridge, Linda I (Irene) | | | **Amended** EMPLOYEE CLAIMS | | | | $473.08 | $473.08 |
| ACCOUNT NO. Sandridge, Linda I (Irene) | | | **Amended** EMPLOYEE CLAIMS | | | | $473.07 [1] | $473.07 |
| ACCOUNT NO. Sansone, Angelique (Angel) | | | **Amended** EMPLOYEE CLAIMS | | | | $730.77 | $730.77 |
| ACCOUNT NO. Santiago, Chanai C | | | **Amended** EMPLOYEE CLAIMS | | | | $1,130.76 [1] | $1,130.76 |
| ACCOUNT NO. Santiago, India | | | **Amended** EMPLOYEE CLAIMS | | | | $1,440.00 | $1,440.00 |
| ACCOUNT NO. Santillana, Ana | | | **Amended** EMPLOYEE CLAIMS | | | | $769.23 | $769.23 |

[1] This schedule has been fully satisfied.

Sheet no. 153 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $7,977.84 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                              _____
                        Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Santoro, Michelle R | | | **Amended** EMPLOYEE CLAIMS | | | | $2,676.35 [1] | $2,676.35 |
| ACCOUNT NO. Santos, David A | | | **Amended** EMPLOYEE CLAIMS | | | | $682.50 | $682.50 |
| ACCOUNT NO. Santos, Maria M (Monica) | | | **Amended** EMPLOYEE CLAIMS | | | | $32.50 | $32.50 |
| ACCOUNT NO. Sassan, Carrie | | | **Amended** EMPLOYEE CLAIMS | | | | $692.28 | $692.28 |
| ACCOUNT NO. Sattar, Omar | | | **Amended** EMPLOYEE CLAIMS | | | | $969.23 | $969.23 |
| ACCOUNT NO. Sattar, Omar | | | **Amended** EMPLOYEE CLAIMS | | | | $415.38 [1] | $415.38 |
| ACCOUNT NO. Saudino, Susan | | | **Amended** EMPLOYEE CLAIMS | | | | $923.08 | $923.08 |
| ACCOUNT NO. Sauer, Brett | | | **Amended** EMPLOYEE CLAIMS | | | | $665.54 | $665.54 |
| ACCOUNT NO. Saunders, Teresa | | | **Amended** EMPLOYEE CLAIMS | | | | $2,250.00 | $2,250.00 |
| ACCOUNT NO. Sawits, David A | | | **Amended** EMPLOYEE CLAIMS | | | | $4,230.76 [1] | $4,230.76 |
| ACCOUNT NO. Sawyer, Corby | | | **Amended** EMPLOYEE CLAIMS | | | | $384.00 | $384.00 |

[1]  This schedule has been fully satisfied.

Sheet no. 154 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $13,921.62

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.   **07-11051**

Debtor                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Sawyer, Corby | | | **Amended** EMPLOYEE CLAIMS | | | | $640.00 | $640.00 |
| ACCOUNT NO. Sawyer, Corby | | | **Amended** EMPLOYEE CLAIMS | | | | $192.00 [1] | $192.00 |
| ACCOUNT NO. Sbarra, Michael A | | | **Amended** EMPLOYEE CLAIMS | | | | $392.31 | $392.31 |
| ACCOUNT NO. Sbarra, Michael A | | | **Amended** EMPLOYEE CLAIMS | | | | $392.30 [1] | $392.30 |
| ACCOUNT NO. Scaglione, Ludovico (Lou) | | | **Amended** EMPLOYEE CLAIMS | | | | $2,534.19 | $2,534.19 |
| ACCOUNT NO. Schafer, Tamyra K (Tammy) | | | **Amended** EMPLOYEE CLAIMS | | | | $660.00 | $660.00 |
| ACCOUNT NO. Scheutzow, Shawn T | | | **Amended** EMPLOYEE CLAIMS | | | | $4,230.76 [1] | $4,230.76 |
| ACCOUNT NO. Schierholzer, Cindy L | | | **Amended** EMPLOYEE CLAIMS | | | | $2,423.08 | $2,423.08 |
| ACCOUNT NO. Schirmer, Scott | | | **Amended** EMPLOYEE CLAIMS | | | | $1,384.61 | $1,384.61 |
| ACCOUNT NO. Schlaugies, Monica | | | **Amended** EMPLOYEE CLAIMS | | | | $726.60 | $726.60 |
| ACCOUNT NO. Schlenger, Laura A | | | **Amended** EMPLOYEE CLAIMS | | | | $969.23 | $969.23 |

[1]  This schedule has been fully satisfied.

Sheet no. 155 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $14,545.08 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
                      Debtor                                               (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Schmick, Brandi J | | | **Amended** EMPLOYEE CLAIMS | | | | $264.00 [1] | $264.00 |
| ACCOUNT NO. Schmid, Vicki | | | **Amended** EMPLOYEE CLAIMS | | | | $1,187.31 | $1,187.31 |
| ACCOUNT NO. Schmidt, Nicholas | | | **Amended** EMPLOYEE CLAIMS | | | | $1,446.15 | $1,446.15 |
| ACCOUNT NO. Schmidt, Stephanie | | | **Amended** EMPLOYEE CLAIMS | | | | $581.54 | $581.54 |
| ACCOUNT NO. Schnell, Sarah | | | **Amended** EMPLOYEE CLAIMS | | | | $280.77 | $280.77 |
| ACCOUNT NO. Schoedl, Branden D | | | **Amended** EMPLOYEE CLAIMS | | | | $807.69 | $807.69 |
| ACCOUNT NO. Schoedl, Branden D | | | **Amended** EMPLOYEE CLAIMS | | | | $346.15 [1] | $346.15 |
| ACCOUNT NO. Schreck, Erika J | | | **Amended** EMPLOYEE CLAIMS | | | | $542.31 | $542.31 |
| ACCOUNT NO. Schroeder, Shelly A | | | **Amended** EMPLOYEE CLAIMS | | | | $1,488.46 | $1,488.46 |
| ACCOUNT NO. Schrupp, Angela M | | | **Amended** EMPLOYEE CLAIMS | | | | $831.92 | $831.92 |
| ACCOUNT NO. Schrupp, Julie M. | | | **Amended** EMPLOYEE CLAIMS | | | | $998.38 | $998.38 |

[1] This schedule has been fully satisfied.

Sheet no. 156 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          $8,774.68

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
Debtor                                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Schultz, Kyle G | | | Amended EMPLOYEE CLAIMS | | | | $5,528.85 | $5,528.85 |
| ACCOUNT NO. Schultz, Michael | | | Amended EMPLOYEE CLAIMS | | | | $1,076.92 | $1,076.92 |
| ACCOUNT NO. Schwartz, Adam D | | | Amended EMPLOYEE CLAIMS | | | | $2,769.23 | $2,769.23 |
| ACCOUNT NO. Schwartz, Sari | | | Amended EMPLOYEE CLAIMS | | | | $194.87 | $194.87 |
| ACCOUNT NO. Schwartzkopf, Kimberly | | | Amended EMPLOYEE CLAIMS | | | | $264.00 [1] | $264.00 |
| ACCOUNT NO. Schwartzkopf, Kimberly | | | Amended EMPLOYEE CLAIMS | | | | $1,292.30 [1] | $1,292.30 |
| ACCOUNT NO. Sclafani, Michael | | | Amended EMPLOYEE CLAIMS | | | | $475.96 [1] | $475.96 |
| ACCOUNT NO. Sclafani, Michael | | | Amended EMPLOYEE CLAIMS | | | | $1,110.58 | $1,110.58 |
| ACCOUNT NO. Scott, Kimberlee | | | Amended EMPLOYEE CLAIMS | | | | $1,538.46 | $1,538.46 |
| ACCOUNT NO. Scott, Kurtis | | | Amended EMPLOYEE CLAIMS | | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO. Scruggs, Veronica | | | Amended EMPLOYEE CLAIMS | | | | $641.54 | $641.54 |

[1] This schedule has been fully satisfied.

Sheet no. 157 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $16,123.48 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Scudieri, Sandra M | | | **Amended** EMPLOYEE CLAIMS | | | | $1,857.69 | $1,857.69 |
| ACCOUNT NO. Scumaci, Jarred A | | | **Amended** EMPLOYEE CLAIMS | | | | $1,750.00 | $1,750.00 |
| ACCOUNT NO. Seastrunk, Kenneth | | | **Amended** EMPLOYEE CLAIMS | | | | $738.46 | $738.46 |
| ACCOUNT NO. Seeley, Christina | | | **Amended** EMPLOYEE CLAIMS | | | | $4,865.38 | $4,865.38 |
| ACCOUNT NO. Seidl, Gerald | | | **Amended** EMPLOYEE CLAIMS | | | | $6,000.00 | $6,000.00 |
| ACCOUNT NO. Selwin, Ira | | | **Amended** EMPLOYEE CLAIMS | | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Seminario, Robert | | | **Amended** EMPLOYEE CLAIMS | | | | $576.92 | $576.92 |
| ACCOUNT NO. Seoylemezian, Alice | | | **Amended** EMPLOYEE CLAIMS | | | | $2,161.98 | $2,161.98 |
| ACCOUNT NO. Sepulveda, Josephine (Josie) | | | **Amended** EMPLOYEE CLAIMS | | | | $333.83 | $333.83 |
| ACCOUNT NO. Seremetis, Georgia | | | **Amended** EMPLOYEE CLAIMS | | | | $1,490.00 | $1,490.00 |
| ACCOUNT NO. Serena, Megan D | | | **Amended** EMPLOYEE CLAIMS | | | | $856.73 | $856.73 |

Sheet no. 158 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $22,361.76 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Sema, Terry | | | **Amended** EMPLOYEE CLAIMS | | | | $501.92 | $501.92 |
| ACCOUNT NO. Setti, Robert (Bob) | | | **Amended** EMPLOYEE CLAIMS | | | | $2,615.39 | $2,615.39 |
| ACCOUNT NO. Seymour, Elaine E | | | **Amended** EMPLOYEE CLAIMS | | | | $634.62 | $634.62 |
| ACCOUNT NO. Shade, Velvet D | | | **Amended** EMPLOYEE CLAIMS | | | | $960.00 [1] | $960.00 |
| ACCOUNT NO. Shade, Velvet D | | | **Amended** EMPLOYEE CLAIMS | | | | $960.00 | $960.00 |
| ACCOUNT NO. Shah, Sikandar A (Jay) | | | **Amended** EMPLOYEE CLAIMS | | | | $1,461.54 | $1,461.54 |
| ACCOUNT NO. Shah, Sonal | | | **Amended** EMPLOYEE CLAIMS | | | | $1,038.15 | $1,038.15 |
| ACCOUNT NO. Sharp, Angelique | | | **Amended** EMPLOYEE CLAIMS | | | | $295.68 | $295.68 |
| ACCOUNT NO. Sharp, Belinda P | | | **Amended** EMPLOYEE CLAIMS | | | | $1,177.50 | $1,177.50 |
| ACCOUNT NO. Shaughnessy, David J | | | **Amended** EMPLOYEE CLAIMS | | | | $288.22 [1] | $288.22 |
| ACCOUNT NO. Shaughnessy, Elisha M | | | **Amended** EMPLOYEE CLAIMS | | | | $200.00 | $200.00 |

[1] This schedule has been fully satisfied.

Sheet no. 159 of 188 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          $10,133.02

Total (Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                          Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Shaw, Carl | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $576.92 | $576.92 |
| ACCOUNT NO.<br>Shaw, Corina | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $484.00 | $484.00 |
| ACCOUNT NO.<br>Shaw, Francine M | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $2,007.69 [1] | $2,007.69 |
| ACCOUNT NO.<br>Sheehan, Joseph | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,384.32 | $1,384.32 |
| ACCOUNT NO.<br>Sheehan, Michael | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,500.00 | $1,500.00 |
| ACCOUNT NO.<br>Sheldon, Jean | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $711.60 | $711.60 |
| ACCOUNT NO.<br>Shelton, Danielle P | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $484.62 | $484.62 |
| ACCOUNT NO.<br>Sheppard, Diane M | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $329.36 | $329.36 |
| ACCOUNT NO.<br>Shere, Melissa | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $264.00 [1] | $264.00 |
| ACCOUNT NO.<br>Shere, Melissa | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $880.00 | $880.00 |
| ACCOUNT NO.<br>Sherman, Jenine M | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $581.54 | $581.54 |

[1]  This schedule has been fully satisfied.

Sheet no. 160 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $9,204.05 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                            Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Sherwood, Rebekah | | | **Amended** EMPLOYEE CLAIMS | | | | $1,153.85 | $1,153.85 |
| ACCOUNT NO. Shpilskaya, Yevgeniya (Jane) | | | **Amended** EMPLOYEE CLAIMS | | | | $638.40 | $638.40 |
| ACCOUNT NO. Shumate, Janeen R | | | **Amended** EMPLOYEE CLAIMS | | | | $692.31 | $692.31 |
| ACCOUNT NO. Siegfried, Chris | | | **Amended** EMPLOYEE CLAIMS | | | | $1,730.77 | $1,730.77 |
| ACCOUNT NO. Siegfried, David A | | | **Amended** EMPLOYEE CLAIMS | | | | $761.54 | $761.54 |
| ACCOUNT NO. Silkworth, April A | | | **Amended** EMPLOYEE CLAIMS | | | | $369.23 [1] | $369.23 |
| ACCOUNT NO. Silkworth, April A | | | **Amended** EMPLOYEE CLAIMS | | | | $738.46 | $738.46 |
| ACCOUNT NO. Silkworth, Nathan | | | **Amended** EMPLOYEE CLAIMS | | | | $416.00 | $416.00 |
| ACCOUNT NO. Silva, Claudia | | | **Amended** EMPLOYEE CLAIMS | | | | $1,061.57 | $1,061.57 |
| ACCOUNT NO. Simmons, Anita | | | **Amended** EMPLOYEE CLAIMS | | | | $709.62 | $709.62 |
| ACCOUNT NO. Simmons, Tawana | | | **Amended** EMPLOYEE CLAIMS | | | | $840.00 | $840.00 |

[1] This schedule has been fully satisfied.

Sheet no. 161 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    $9,111.75

Total
(Use only on the last page of the completed Schedule E)

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**
_____                    _____
                          Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Simon, Aaron J | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,105.77 | $1,105.77 |
| ACCOUNT NO. <br> Simon, Bernadine | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $2,305.26 | $2,305.26 |
| ACCOUNT NO. <br> Sims, Ebony I | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $994.76 | $994.76 |
| ACCOUNT NO. <br> Sinacore, Jennifer | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $165.00 [1] | $165.00 |
| ACCOUNT NO. <br> Sinacore, Michael A | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $2,307.69 | $2,307.69 |
| ACCOUNT NO. <br> Sindut, Gerry | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $184.61 [1] | $184.61 |
| ACCOUNT NO. <br> Sinette, Tania P | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $4,153.85 | $4,153.85 |
| ACCOUNT NO. <br> Singh, Harvinder | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,907.69 | $1,907.69 |
| ACCOUNT NO. <br> Singh, Mahadev (Dave) | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,615.39 | $1,615.39 |
| ACCOUNT NO. <br> Skytta, William J (Trae) | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $860.00 | $860.00 |
| ACCOUNT NO. <br> Slater, Angela | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $846.00 | $846.00 |

[1] This schedule has been fully satisfied.

Sheet no. 162 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | $16,446.02 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Sloan, Sherri | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,243.34 | $1,243.34 |
| ACCOUNT NO.<br>Smiley, Ida | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $504.00 | $504.00 |
| ACCOUNT NO.<br>Smith Ewell, Jameela D | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $2,800.00 [1] | $2,800.00 |
| ACCOUNT NO.<br>Smith, Bradford | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $18.57 | $18.57 |
| ACCOUNT NO.<br>Smith, Brian W | | | **Addition**<br>EMPLOYEE CLAIMS | | | | $2,307.69 | $2,307.69 |
| ACCOUNT NO.<br>Smith, Claire | | | **Addition**<br>EMPLOYEE CLAIMS | | | | $360.00 | $360.00 |
| ACCOUNT NO.<br>Smith, Darin T | | | **Addition**<br>EMPLOYEE CLAIMS | | | | $1,292.31 | $1,292.31 |
| ACCOUNT NO.<br>Smith, David E | | | **Addition**<br>EMPLOYEE CLAIMS | | | | $337.50 | $337.50 |
| ACCOUNT NO.<br>Smith, Diane R | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $808.50 | $808.50 |
| ACCOUNT NO.<br>Smith, Katrina | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $1,538.46 | $1,538.46 |
| ACCOUNT NO.<br>Smith, Kelley M | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $346.15 | $346.15 |

[1] This schedule has been fully satisfied.

Sheet no. 163 of 188 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $11,556.52 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Smith, Leah | | | **Amended** EMPLOYEE CLAIMS | | | | $737.10 | $737.10 |
| ACCOUNT NO. Smith, Margaret A | | | **Amended** EMPLOYEE CLAIMS | | | | $689.23 | $689.23 |
| ACCOUNT NO. Smith, Robin | | | **Amended** EMPLOYEE CLAIMS | | | | $1,959.75 | $1,959.75 |
| ACCOUNT NO. Smith, Shalon | | | **Amended** EMPLOYEE CLAIMS | | | | $538.46 | $538.46 |
| ACCOUNT NO. Smith, Shannon Beth | | | **Amended** EMPLOYEE CLAIMS | | | | $1,120.00 | $1,120.00 |
| ACCOUNT NO. Smith, Tracy A | | | **Amended** EMPLOYEE CLAIMS | | | | $564.00 | $564.00 |
| ACCOUNT NO. Smithley, Shelly | | | **Amended** EMPLOYEE CLAIMS | | | | $960.00 | $960.00 |
| ACCOUNT NO. Snyder, Kathryn M | | | **Amended** EMPLOYEE CLAIMS | | | | $384.00 | $384.00 |
| ACCOUNT NO. Snyder, Kristin | | | **Amended** EMPLOYEE CLAIMS | | | | $786.80 | $786.80 |
| ACCOUNT NO. Snyder, Rosalia (Rosie) | | | **Amended** EMPLOYEE CLAIMS | | | | $840.00 | $840.00 |
| ACCOUNT NO. Soldo, Jonathan (Jon) | | | **Amended** EMPLOYEE CLAIMS | | | | $2,892.31 | $2,892.31 |

Sheet no. 164 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $11,471.65 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

_____Debtor_____                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Solero, Edmond E (Ed) | | | **Amended** EMPLOYEE CLAIMS | | | | $1,000.00 | $1,000.00 |
| ACCOUNT NO. Somai, Natasha | | | **Amended** EMPLOYEE CLAIMS | | | | $1,646.15 | $1,646.15 |
| ACCOUNT NO. Somra , Nalini | | | **Amended** EMPLOYEE CLAIMS | | | | $1,800.00 | $1,800.00 |
| ACCOUNT NO. Soriano, Maribel | | | **Amended** EMPLOYEE CLAIMS | | | | $144.23 | $144.23 |
| ACCOUNT NO. Sosangelis, Alex L | | | **Amended** EMPLOYEE CLAIMS | | | | $2,019.23 | $2,019.23 |
| ACCOUNT NO. Sosnoski, Leila M | | | **Amended** EMPLOYEE CLAIMS | | | | $594.23 | $594.23 |
| ACCOUNT NO. Soto, Adalberto | | | **Amended** EMPLOYEE CLAIMS | | | | $1,665.38 | $1,665.38 |
| ACCOUNT NO. Soto, Luz N | | | **Amended** EMPLOYEE CLAIMS | | | | $1,095.38 | $1,095.38 |
| ACCOUNT NO. Sottong, Jama | | | **Amended** EMPLOYEE CLAIMS | | | | $1,844.62 | $1,844.62 |
| ACCOUNT NO. Sowell, Robin L S | | | **Amended** EMPLOYEE CLAIMS | | | | $656.92 | $656.92 |
| ACCOUNT NO. Sparber, Jennifer M | | | **Amended** EMPLOYEE CLAIMS | | | | $1,598.08 | $1,598.08 |

Sheet no. 165 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $14,064.22 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**

Debtor                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Spaulding, Rhiannon | | | Amended EMPLOYEE CLAIMS | | | | $1,084.80 | $1,084.80 |
| ACCOUNT NO. Spradley, Christopher | | | Amended EMPLOYEE CLAIMS | | | | $750.00 | $750.00 |
| ACCOUNT NO. St Fleurant, Olga G | | | Amended EMPLOYEE CLAIMS | | | | $769.23 | $769.23 |
| ACCOUNT NO. Stalker, Patricia | | | Amended EMPLOYEE CLAIMS | | | | $593.65 | $593.65 |
| ACCOUNT NO. Stanizzi, Stephanie | | | Amended EMPLOYEE CLAIMS | | | | $1,183.93 | $1,183.93 |
| ACCOUNT NO. Starbird, Kevin | | | Amended EMPLOYEE CLAIMS | | | | $3,472.62 | $3,472.62 |
| ACCOUNT NO. Stazzone, Thomas | | | Amended EMPLOYEE CLAIMS | | | | $1,038.46 | $1,038.46 |
| ACCOUNT NO. Steele, Christy R | | | Amended EMPLOYEE CLAIMS | | | | $554.62 | $554.62 |
| ACCOUNT NO. Steinhauer, Sean | | | Amended EMPLOYEE CLAIMS | | | | $72,077.01 | $10,950.00 |
| ACCOUNT NO. Steinmetz, Thomas J | | | Amended EMPLOYEE CLAIMS | | | | $1,488.46 | $1,488.46 |
| ACCOUNT NO. Stepan, Deborah P | | | Amended EMPLOYEE CLAIMS | | | | $2,061.54 | $2,061.54 |

Sheet no. 166 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $85,074.32 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                    _____
             Debtor                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Stephen, Osiris D | | | **Amended** EMPLOYEE CLAIMS | | | $584.62 | $584.62 |
| ACCOUNT NO. Stephens, Glenda J | | | **Amended** EMPLOYEE CLAIMS | | | $180.77 | $180.77 |
| ACCOUNT NO. Sternberg, Casey Ann | | | **Amended** EMPLOYEE CLAIMS | | | $134.61 [1] | $134.61 |
| ACCOUNT NO. Stevens, Bruce | | | **Amended** EMPLOYEE CLAIMS | | | $1,017.69 | $1,017.69 |
| ACCOUNT NO. Stewart , Kevin | | | **Amended** EMPLOYEE CLAIMS | | | $404.04 | $404.04 |
| ACCOUNT NO. Stewart, Paula A | | | **Amended** EMPLOYEE CLAIMS | | | $52.94 | $52.94 |
| ACCOUNT NO. Stewart, Teresa M | | | **Amended** EMPLOYEE CLAIMS | | | $560.00 | $560.00 |
| ACCOUNT NO. Stewart, Tommy | | | **Amended** EMPLOYEE CLAIMS | | | $646.18 | $646.18 |
| ACCOUNT NO. Stickney, Carol A | | | **Amended** EMPLOYEE CLAIMS | | | $1,372.07 [1] | $1,372.07 |
| ACCOUNT NO. Stilley, Codelia | | | **Amended** EMPLOYEE CLAIMS | | | $400.00 | $400.00 |
| ACCOUNT NO. Stoler, Dawn M | | | **Amended** EMPLOYEE CLAIMS | | | $2,530.76 [1] | $2,530.76 |

[1]  This schedule has been fully satisfied.

Sheet no. 167 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $7,883.68 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Stone, Jill M | | | Amended<br>EMPLOYEE CLAIMS | | | | $245.23 | $245.23 |
| ACCOUNT NO.<br>Stout, Timothy | | | Amended<br>EMPLOYEE CLAIMS | | | | $3,425.00 | $3,425.00 |
| ACCOUNT NO.<br>Strebel, Robert S | | | Amended<br>EMPLOYEE CLAIMS | | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO.<br>Strocchia, David A | | | Amended<br>EMPLOYEE CLAIMS | | | | $1,750.00 | $1,750.00 |
| ACCOUNT NO.<br>Studer, Michael | | | Amended<br>EMPLOYEE CLAIMS | | | | $584.31 | $584.31 |
| ACCOUNT NO.<br>Sullivan, Bernard | | | Amended<br>EMPLOYEE CLAIMS | | | | $2,000.00 | $2,000.00 |
| ACCOUNT NO.<br>Sullivan, Elizabeth A | | | Amended<br>EMPLOYEE CLAIMS | | | | $420.00 | $420.00 |
| ACCOUNT NO.<br>Sullivan, Grant | | | Amended<br>EMPLOYEE CLAIMS | | | | $346.15 | $346.15 |
| ACCOUNT NO.<br>Summers, Dawn | | | Amended<br>EMPLOYEE CLAIMS | | | | $1,318.40 [1] | $1,318.40 |
| ACCOUNT NO.<br>Sushko, William J | | | Amended<br>EMPLOYEE CLAIMS | | | | $2,000.00 | $2,000.00 |
| ACCOUNT NO.<br>Swanson, Jennifer | | | Amended<br>EMPLOYEE CLAIMS | | | | $100.00 | $100.00 |

[1]  This schedule has been fully satisfied.

Sheet no. 168 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $13,573.71 |
| Total<br>(Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                    Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Sweeney, Michael | | | **Amended** EMPLOYEE CLAIMS | | | | $5,443.52 | $5,093.64 |
| ACCOUNT NO. Sweet, Keith | | | **Amended** EMPLOYEE CLAIMS | | | | $711.54 | $711.54 |
| ACCOUNT NO. Swenson, James | | | **Amended** EMPLOYEE CLAIMS | | | | $1,224.42 | $1,224.42 |
| ACCOUNT NO. Swenson, Lisa | | | **Amended** EMPLOYEE CLAIMS | | | | $2,403.80 | $2,403.80 |
| ACCOUNT NO. Swincher, Ruby | | | **Amended** EMPLOYEE CLAIMS | | | | $215.36 | $215.36 |
| ACCOUNT NO. Sykes, Liesa M | | | **Amended** EMPLOYEE CLAIMS | | | | $76.15 | $76.15 |
| ACCOUNT NO. Syljebeck, Jasmine | | | **Amended** EMPLOYEE CLAIMS | | | | $1,268.96 [2] | $1,268.96 |
| ACCOUNT NO. Symmes, John | | | **Amended** EMPLOYEE CLAIMS | | | | $5,428.45 | $2,307.69 |
| ACCOUNT NO. Tait, Nicholas M | | | **Amended** EMPLOYEE CLAIMS | | | | $115.38 | $115.38 |
| ACCOUNT NO. Tait, Nicholas M | | | **Amended** EMPLOYEE CLAIMS | | | | $334.62 | $334.62 |
| ACCOUNT NO. Tatara, Stacey S | | | **Amended** EMPLOYEE CLAIMS | | | | $584.13 | $584.13 |

[2] This schedule has been partially satisfied.

Sheet no. 169 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $17,806.33 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____
                          Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Taylor, Marie | | | **Amended**  EMPLOYEE CLAIMS | | | | $1,787.49 [1] | $1,787.49 |
| ACCOUNT NO.  Teitsworth, Brian M | | | **Amended**  EMPLOYEE CLAIMS | | | | $856.09 | $856.09 |
| ACCOUNT NO.  Tener, Terence B. | | | **Amended**  EMPLOYEE CLAIMS | | | | $2,615.39 | $2,615.39 |
| ACCOUNT NO.  Theisen Barnhill, Linda L | | | **Amended**  EMPLOYEE CLAIMS | | | | $553.84 [1] | $553.84 |
| ACCOUNT NO.  Therrell, Thomas R (Russ) | | | **Amended**  EMPLOYEE CLAIMS | | | | $2,153.84 [1] | $2,153.84 |
| ACCOUNT NO.  Thomas, Ahnn C | | | **Amended**  EMPLOYEE CLAIMS | | | | $736.40 | $736.40 |
| ACCOUNT NO.  Thomas, Arlicia D | | | **Amended**  EMPLOYEE CLAIMS | | | | $451.20 | $451.20 |
| ACCOUNT NO.  Thomas, Mary | | | **Amended**  EMPLOYEE CLAIMS | | | | $435.20 | $435.20 |
| ACCOUNT NO.  Thomas, Shurlon | | | **Amended**  EMPLOYEE CLAIMS | | | | $753.85 | $753.85 |
| ACCOUNT NO.  Thompson, Aundrea | | | **Amended**  EMPLOYEE CLAIMS | | | | $176.00 | $176.00 |
| ACCOUNT NO.  Thompson, Julie M | | | **Amended**  EMPLOYEE CLAIMS | | | | $732.31 | $732.31 |

[1]  This schedule has been fully satisfied.

Sheet no. 170 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal  (Total of this page) | $11,251.61 |
| Total  (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

# AMENDING

In re **AMERICAN HOME MORTGAGE CORP.**    Case No. **07-11051**

Debtor    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Thompson, Julie M | | | **Amended** EMPLOYEE CLAIMS | | | | $2,092.31 | $2,092.31 |
| ACCOUNT NO. Thompson, Julie M | | | **Amended** EMPLOYEE CLAIMS | | | | $784.61 [1] | $784.61 |
| ACCOUNT NO. Thompson, Kathleen M | | | **Amended** EMPLOYEE CLAIMS | | | | $184.62 | $184.62 |
| ACCOUNT NO. Thompson, Rosemary | | | **Amended** EMPLOYEE CLAIMS | | | | $865.50 | $865.50 |
| ACCOUNT NO. Thornton Murray, Traci | | | **Amended** EMPLOYEE CLAIMS | | | | $881.92 | $881.92 |
| ACCOUNT NO. Thornton, James | | | **Amended** EMPLOYEE CLAIMS | | | | $2,769.23 | $2,769.23 |
| ACCOUNT NO. Thorstenson, Todd | | | **Amended** EMPLOYEE CLAIMS | | | | $1,153.60 | $1,153.60 |
| ACCOUNT NO. Tidwell, Audra D | | | **Amended** EMPLOYEE CLAIMS | | | | $272.60 | $272.60 |
| ACCOUNT NO. Tigulis, Donna | | | **Amended** EMPLOYEE CLAIMS | | | | $432.00 | $432.00 |
| ACCOUNT NO. Tillmann, Lori J | | | **Amended** EMPLOYEE CLAIMS | | | | $1,188.64 | $1,188.64 |
| ACCOUNT NO. Tingler, Lindsay M | | | **Amended** EMPLOYEE CLAIMS | | | | $692.31 | $692.31 |

[1] This schedule has been fully satisfied.

Sheet no. 171 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $11,317.34 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

_____Debtor_____                     (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Tinsley, Stephanie J | | | Amended EMPLOYEE CLAIMS | | | | $552.00 | $552.00 |
| ACCOUNT NO. Titlow, Christina I | | | Amended EMPLOYEE CLAIMS | | | | $873.60 | $873.60 |
| ACCOUNT NO. Toledo, Luci | | | Amended EMPLOYEE CLAIMS | | | | $180.00 [1] | $180.00 |
| ACCOUNT NO. Tolentino, Leonardo | | | Amended EMPLOYEE CLAIMS | | | | $4,423.08 | $4,423.08 |
| ACCOUNT NO. Tolin, Rebecca | | | Amended EMPLOYEE CLAIMS | | | | $223.08 | $223.08 |
| ACCOUNT NO. Tolley, Sheila (Dawn) | | | Amended EMPLOYEE CLAIMS | | | | $150.00 [1] | $150.00 |
| ACCOUNT NO. Toney, Kimberly L | | | Amended EMPLOYEE CLAIMS | | | | $1,384.62 | $1,384.62 |
| ACCOUNT NO. Torcasi, Daniel | | | Amended EMPLOYEE CLAIMS | | | | $720.00 | $720.00 |
| ACCOUNT NO. Torcasi, Daniel | | | Amended EMPLOYEE CLAIMS | | | | $90.00 [1] | $90.00 |
| ACCOUNT NO. Torfin, Tina D | | | Amended EMPLOYEE CLAIMS | | | | $553.85 | $553.85 |
| ACCOUNT NO. Torfin, Tina D | | | Amended EMPLOYEE CLAIMS | | | | $415.38 [1] | $415.38 |

[1] This schedule has been fully satisfied.

Sheet no. 172 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $9,565.61 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Torres Carradoro, Kenneth J | | | Amended EMPLOYEE CLAIMS | | | | $1,211.54 | $1,211.54 |
| ACCOUNT NO. Torres, Concepcion Y | | | Amended EMPLOYEE CLAIMS | | | | $276.00 | $276.00 |
| ACCOUNT NO. Torres, Melissa | | | Amended EMPLOYEE CLAIMS | | | | $1,440.00 | $1,440.00 |
| ACCOUNT NO. Toussaint, Elissa | | | Amended EMPLOYEE CLAIMS | | | | $784.50 | $784.50 |
| ACCOUNT NO. Tran, Nhung | | | Amended EMPLOYEE CLAIMS | | | | $1,638.00 [1] | $1,638.00 |
| ACCOUNT NO. Travis, Erika L | | | Amended EMPLOYEE CLAIMS | | | | $1,003.15 | $1,003.15 |
| ACCOUNT NO. Travostino, Megan E | | | Amended EMPLOYEE CLAIMS | | | | $673.08 | $673.08 |
| ACCOUNT NO. Trembula, Vicki Lynn | | | Amended EMPLOYEE CLAIMS | | | | $1,036.54 | $1,036.54 |
| ACCOUNT NO. Troise, Steven A | | | Amended EMPLOYEE CLAIMS | | | | $535.62 | $535.62 |
| ACCOUNT NO. Troyer, Kimberly D | | | Amended EMPLOYEE CLAIMS | | | | $348.00 [1] | $348.00 |
| ACCOUNT NO. Trybula, Halina | | | Amended EMPLOYEE CLAIMS | | | | $1,016.00 | $1,016.00 |

[1] This schedule has been fully satisfied.

Sheet no. 173 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $9,962.43 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Tsuleff, Mindi | | | **Amended** EMPLOYEE CLAIMS | | | | $215.36 | $215.36 |
| ACCOUNT NO. Tucci, Keith R | | | **Amended** EMPLOYEE CLAIMS | | | | $3,230.77 | $3,230.77 |
| ACCOUNT NO. Tudda, Deanna M | | | **Amended** EMPLOYEE CLAIMS | | | | $538.46 | $538.46 |
| ACCOUNT NO. Turner, Kelly D | | | **Amended** EMPLOYEE CLAIMS | | | | $415.38 | $415.38 |
| ACCOUNT NO. Turner, Virginia D | | | **Amended** EMPLOYEE CLAIMS | | | | $111.84 | $111.84 |
| ACCOUNT NO. Tuttle, Michele | | | **Amended** EMPLOYEE CLAIMS | | | | $1,030.00 [1] | $1,030.00 |
| ACCOUNT NO. Tynan, Kelley | | | **Amended** EMPLOYEE CLAIMS | | | | $2,596.15 | $2,596.15 |
| ACCOUNT NO. Tyson, Joyce A | | | **Amended** EMPLOYEE CLAIMS | | | | $11,011.48 [1] | $11,011.48 |
| ACCOUNT NO. Urias, Walter E | | | **Amended** EMPLOYEE CLAIMS | | | | $1,490.39 | $1,490.39 |
| ACCOUNT NO. Uyeno, Jill M | | | **Amended** EMPLOYEE CLAIMS | | | | $5,192.30 [1] | $5,192.30 |
| ACCOUNT NO. Valdez, Francisco A | | | **Amended** EMPLOYEE CLAIMS | | | | $1,163.07 | $1,163.07 |

[1] This schedule has been fully satisfied.

Sheet no. 174 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $26,995.20 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

                            Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Valdez, Pedro E | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,153.85 | $1,153.85 |
| ACCOUNT NO. <br> Valdez, Susana (Susie) | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $990.00 | $990.00 |
| ACCOUNT NO. <br> Vallejo, Bertha | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,052.31 | $1,052.31 |
| ACCOUNT NO. <br> Van Dyke, Julie A | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $435.16 [1] | $435.16 |
| ACCOUNT NO. <br> Van Orden, Gregory Joseph | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,038.46 | $1,038.46 |
| ACCOUNT NO. <br> VanOmmeren, Matthew | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,500.00 | $1,500.00 |
| ACCOUNT NO. <br> VanOmmeren, Matthew | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $450.00 [1] | $450.00 |
| ACCOUNT NO. <br> Vardaman, Matthew | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,015.38 | $1,015.38 |
| ACCOUNT NO. <br> Vargas, Adriana H | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $865.38 [1] | $865.38 |
| ACCOUNT NO. <br> Vargas, Theresa | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,160.00 | $1,160.00 |
| ACCOUNT NO. <br> Varner, Melissa | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $184.00 [1] | $184.00 |

[1]  This schedule has been fully satisfied.

Sheet no. 175 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $9,844.54 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                          Case No.  **07-11051**
                            Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Vasconez Franco, Glenn | | | **Amended** EMPLOYEE CLAIMS | | | | $1,169.23 | $1,169.23 |
| ACCOUNT NO. Vasil, Candy B | | | **Amended** EMPLOYEE CLAIMS | | | | $1,292.30 [1] | $1,292.30 |
| ACCOUNT NO. Vasilakis, Nicholas | | | **Amended** EMPLOYEE CLAIMS | | | | $865.38 | $865.38 |
| ACCOUNT NO. Vassiliou, Demetris | | | **Amended** EMPLOYEE CLAIMS | | | | $1,750.00 | $1,750.00 |
| ACCOUNT NO. Vatterott, John H | | | **Amended** EMPLOYEE CLAIMS | | | | $961.54 | $961.54 |
| ACCOUNT NO. Vega, Berny C | | | **Amended** EMPLOYEE CLAIMS | | | | $1,307.69 | $1,307.69 |
| ACCOUNT NO. Velasco, Abe | | | **Amended** EMPLOYEE CLAIMS | | | | $1,903.44 [2] | $1,903.44 |
| ACCOUNT NO. Venezia, Vincent L | | | **Amended** EMPLOYEE CLAIMS | | | | $1,153.85 | $1,153.85 |
| ACCOUNT NO. Ventresca, Debra A | | | **Amended** EMPLOYEE CLAIMS | | | | $168.08 | $168.08 |
| ACCOUNT NO. Verdolino, Charles | | | **Amended** EMPLOYEE CLAIMS | | | | $576.92 | $576.92 |
| ACCOUNT NO. Verity, John | | | **Amended** EMPLOYEE CLAIMS | | | | $380.70 | $380.70 |

[1] This schedule has been fully satisfied.
[2] This schedule has been partially satisfied.

Sheet no. 176 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $11,529.13 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                    Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Vernon, Patricia D | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,536.00 [1] | $1,536.00 |
| ACCOUNT NO. <br> Verrell, Jimmy B | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $807.69 | $807.69 |
| ACCOUNT NO. <br> Vesper, Gina | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $876.96 | $876.96 |
| ACCOUNT NO. <br> Via, Bryan | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $276.92 [1] | $276.92 |
| ACCOUNT NO. <br> Via, Bryan | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $2,180.76 | $2,180.76 |
| ACCOUNT NO. <br> Vibbert, Mary A | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $430.77 | $430.77 |
| ACCOUNT NO. <br> Vidales, Mindy | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $577.00 [1] | $577.00 |
| ACCOUNT NO. <br> Vidales, Rubicela | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,028.86 | $1,028.86 |
| ACCOUNT NO. <br> Viel, Sherly | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $861.00 | $861.00 |
| ACCOUNT NO. <br> Vilchis, Lisa | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $173.08 | $173.08 |
| ACCOUNT NO. <br> Villa, Consuelo | | | **Amended** <br> EMPLOYEE CLAIMS | | | | $1,904.61 | $1,904.61 |

[1]  This schedule has been fully satisfied.

Sheet no. 177 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $10,653.65 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                Case No.  **07-11051**

Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Villa, Damian J (D.J.) | | | **Amended** EMPLOYEE CLAIMS | | | | $686.00 | $686.00 |
| ACCOUNT NO. Villa, Nancy G | | | **Amended** EMPLOYEE CLAIMS | | | | $528.00 | $528.00 |
| ACCOUNT NO. Villalobos, Ashlee M | | | **Amended** EMPLOYEE CLAIMS | | | | $240.00 [1] | $240.00 |
| ACCOUNT NO. Villena, Emma G | | | **Amended** EMPLOYEE CLAIMS | | | | $2,600.00 | $2,600.00 |
| ACCOUNT NO. Visser, Pamela I (Pam) | | | **Amended** EMPLOYEE CLAIMS | | | | $290.76 [1] | $290.76 |
| ACCOUNT NO. Visser, Pamela I (Pam) | | | **Amended** EMPLOYEE CLAIMS | | | | $96.92 | $96.92 |
| ACCOUNT NO. Vitale, Patricia | | | **Amended** EMPLOYEE CLAIMS | | | | $1,280.00 | $1,280.00 |
| ACCOUNT NO. Wadsworth, Brad | | | **Amended** EMPLOYEE CLAIMS | | | | $1,634.61 [1] | $1,634.61 |
| ACCOUNT NO. Waggoner, Karen | | | **Amended** EMPLOYEE CLAIMS | | | | $1,038.46 | $1,038.46 |
| ACCOUNT NO. Wagner, Christina (Nikki) | | | **Amended** EMPLOYEE CLAIMS | | | | $1,060.20 [1] | $1,060.20 |
| ACCOUNT NO. Wagner, Michael | | | **Amended** EMPLOYEE CLAIMS | | | | $1,107.70 | $1,107.70 |

[1]  This schedule has been fully satisfied.

Sheet no. 178 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $10,562.65 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                          Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Waguespack, Lorraine C | | | **Amended** EMPLOYEE CLAIMS | | | | $323.08 | $323.08 |
| ACCOUNT NO. Walker, Carla C | | | **Amended** EMPLOYEE CLAIMS | | | | $3,876.92[1] | $3,876.92 |
| ACCOUNT NO. Wallis, Matthew | | | **Amended** EMPLOYEE CLAIMS | | | | $361.54 | $361.54 |
| ACCOUNT NO. Walsh, John | | | **Amended** EMPLOYEE CLAIMS | | | | $286.23 | $286.23 |
| ACCOUNT NO. Walsh, Kelli-Marie | | | **Amended** EMPLOYEE CLAIMS | | | | $781.25 | $781.25 |
| ACCOUNT NO. Walters, Kim | | | **Amended** EMPLOYEE CLAIMS | | | | $2,038.22[2] | $2,038.22 |
| ACCOUNT NO. Wanner, Julia A | | | **Amended** EMPLOYEE CLAIMS | | | | $1,292.31[2] | $1,292.31 |
| ACCOUNT NO. Warner, Pamela Y | | | **Amended** EMPLOYEE CLAIMS | | | | $907.69 | $907.69 |
| ACCOUNT NO. Washington, Lucille M | | | **Amended** EMPLOYEE CLAIMS | | | | $362.92 | $362.92 |
| ACCOUNT NO. Watkins, Mandy | | | **Amended** EMPLOYEE CLAIMS | | | | $2,692.31 | $2,692.31 |
| ACCOUNT NO. Watts, Qiana D | | | **Amended** EMPLOYEE CLAIMS | | | | $1,211.54 | $1,211.54 |

[1] This schedule has been fully satisfied.
[2] This schedule has been partially satisfied.

Sheet no. 179 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $14,134.01 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**
_____                    _____
                    Debtor                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Webb, Shaun | | | Amended EMPLOYEE CLAIMS | | | | $1,549.53 | $1,549.53 |
| ACCOUNT NO. Weber, Linda | | | Amended EMPLOYEE CLAIMS | | | | $1,615.32 | $1,615.32 |
| ACCOUNT NO. Webster, Cynthia | | | Amended EMPLOYEE CLAIMS | | | | $1,624.00 | $1,624.00 |
| ACCOUNT NO. Weedon, Antoinette M | | | Amended EMPLOYEE CLAIMS | | | | $247.50 | $247.50 |
| ACCOUNT NO. Weiss, Robin L | | | Amended EMPLOYEE CLAIMS | | | | $501.92 [1] | $501.92 |
| ACCOUNT NO. Weiss, Robin L | | | Amended EMPLOYEE CLAIMS | | | | $1,171.15 | $1,171.15 |
| ACCOUNT NO. Welch, Claudette H | | | Amended EMPLOYEE CLAIMS | | | | $297.60 [1] | $297.60 |
| ACCOUNT NO. Wellmaker Ferriter, Linda M | | | Amended EMPLOYEE CLAIMS | | | | $4,230.76 [1] | $4,230.76 |
| ACCOUNT NO. Wells, Caryn M | | | Amended EMPLOYEE CLAIMS | | | | $39.50 | $39.50 |
| ACCOUNT NO. Wells, Kelly C | | | Amended EMPLOYEE CLAIMS | | | | $2,773.07 [2] | $2,773.07 |
| ACCOUNT NO. Wendling, Casey | | | Amended EMPLOYEE CLAIMS | | | | $846.12 | $846.12 |

[1] This schedule has been fully satisfied.
[2] This schedule has been partially satisfied.

Sheet no. 180 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $14,896.47 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                                Case No.  **07-11051**

Debtor                                                                                  (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Wheeler, Brian G | | | **Amended** EMPLOYEE CLAIMS | | | | $1,025.64 | $1,025.64 |
| ACCOUNT NO. Whelan, Matthew | | | **Amended** EMPLOYEE CLAIMS | | | | $384.23 | $384.23 |
| ACCOUNT NO. White, Lynda | | | **Amended** EMPLOYEE CLAIMS | | | | $2,307.69 [1] | $2,307.69 |
| ACCOUNT NO. Whitehead, Brenda L | | | **Amended** EMPLOYEE CLAIMS | | | | $1,038.46 [2] | $1,038.46 |
| ACCOUNT NO. Whiteside, Jeannine | | | **Amended** EMPLOYEE CLAIMS | | | | $1,673.08 | $1,673.08 |
| ACCOUNT NO. Whitlow, John T | | | **Amended** EMPLOYEE CLAIMS | | | | $576.92 | $576.92 |
| ACCOUNT NO. Wiggins, Bethany | | | **Amended** EMPLOYEE CLAIMS | | | | $462.08 | $462.08 |
| ACCOUNT NO. Wiggins, Bethany | | | **Amended** EMPLOYEE CLAIMS | | | | $173.28 [1] | $173.28 |
| ACCOUNT NO. Wiles, Deborah K (Debbie) | | | **Amended** EMPLOYEE CLAIMS | | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO. Wilkes, Pamela | | | **Amended** EMPLOYEE CLAIMS | | | | $833.85 | $833.85 |
| ACCOUNT NO. Williams, Alisha N | | | **Amended** EMPLOYEE CLAIMS | | | | $72.00 [1] | $72.00 |

[1] This schedule has been fully satisfied.
[2] This schedule has been partially satisfied.

Sheet no. 181 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $9,778.00 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Williams, Alison | | | **Amended** EMPLOYEE CLAIMS | | | | $600.00 | $600.00 |
| ACCOUNT NO. Williams, Anthony R | | | **Amended** EMPLOYEE CLAIMS | | | | $3,876.92 [1] | $3,876.92 |
| ACCOUNT NO. Williams, Antonia | | | **Amended** EMPLOYEE CLAIMS | | | | $177.00 [1] | $177.00 |
| ACCOUNT NO. Williams, Carolyn | | | **Amended** EMPLOYEE CLAIMS | | | | $349.76 | $349.76 |
| ACCOUNT NO. Williams, Chris C | | | **Amended** EMPLOYEE CLAIMS | | | | $57.69 [1] | $57.69 |
| ACCOUNT NO. Williams, Jeanna D | | | **Addition** EMPLOYEE CLAIMS | | | | $538.46 | $538.46 |
| ACCOUNT NO. Williams, Justin P | | | **Addition** EMPLOYEE CLAIMS | | | | $807.45 | $807.45 |
| ACCOUNT NO. Williams, Patricia | | | **Amended** EMPLOYEE CLAIMS | | | | $405.62 [1] | $405.62 |
| ACCOUNT NO. Williams, Patricia | | | **Amended** EMPLOYEE CLAIMS | | | | $1,352.08 | $1,352.08 |
| ACCOUNT NO. Williams, Reymonia | | | **Amended** EMPLOYEE CLAIMS | | | | $1,009.62 | $1,009.62 |
| ACCOUNT NO. Williams, Taryn | | | **Amended** EMPLOYEE CLAIMS | | | | $454.33 | $454.33 |

[1]  This schedule has been fully satisfied.

Sheet no. 182 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $9,628.93 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                   Case No.  **07-11051**

_____
Debtor                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Williams, Thomas | | | **Amended** EMPLOYEE CLAIMS | | | | $519.23 | $519.23 |
| ACCOUNT NO. Williams, Trisha J | | | **Amended** EMPLOYEE CLAIMS | | | | $746.75 | $746.75 |
| ACCOUNT NO. Williams, Tristina | | | **Amended** EMPLOYEE CLAIMS | | | | $1,219.12 | $1,219.12 |
| ACCOUNT NO. Williamson, Dana C | | | **Amended** EMPLOYEE CLAIMS | | | | $576.00 | $576.00 |
| ACCOUNT NO. Willis, Sandra F. | | | **Amended** EMPLOYEE CLAIMS | | | | $1,374.40 | $1,374.40 |
| ACCOUNT NO. Willis, Sandra F. | | | **Amended** EMPLOYEE CLAIMS | | | | $412.32 [1] | $412.32 |
| ACCOUNT NO. Wilson Kilian, Michele R | | | **Amended** EMPLOYEE CLAIMS | | | | $1,061.54 | $1,061.54 |
| ACCOUNT NO. Wilson, April Marie M | | | **Amended** EMPLOYEE CLAIMS | | | | $363.46 | $363.46 |
| ACCOUNT NO. Wilson, Paul D | | | **Amended** EMPLOYEE CLAIMS | | | | $8,699.95 | $8,454.13 |
| ACCOUNT NO. Wilson, Rhonda C | | | **Amended** EMPLOYEE CLAIMS | | | | $807.69 | $807.69 |
| ACCOUNT NO. Wilson, Tommy D | | | **Amended** EMPLOYEE CLAIMS | | | | $728.00 | $728.00 |

[1] This schedule has been fully satisfied.

Sheet no. 183 of 188 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $16,508.46 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Wilson, William A. | | | **Amended** EMPLOYEE CLAIMS | | | | $1,769.23 | $1,769.23 |
| ACCOUNT NO. Wind, Sheryl | | | **Amended** EMPLOYEE CLAIMS | | | | $1,380.92 | $1,380.92 |
| ACCOUNT NO. Winitt, Marcie E | | | **Amended** EMPLOYEE CLAIMS | | | | $576.92 | $576.92 |
| ACCOUNT NO. Winn, Shavall R | | | **Amended** EMPLOYEE CLAIMS | | | | $430.77 | $430.77 |
| ACCOUNT NO. Wirick, Jon | | | **Amended** EMPLOYEE CLAIMS | | | | $725.00 | $725.00 |
| ACCOUNT NO. Witt, Jason A | | | **Amended** EMPLOYEE CLAIMS | | | | $690.58 | $690.58 |
| ACCOUNT NO. Wold, Amanda L | | | **Amended** EMPLOYEE CLAIMS | | | | $512.30 [1] | $512.30 |
| ACCOUNT NO. Wollack, Tara L | | | **Amended** EMPLOYEE CLAIMS | | | | $1,615.39 | $1,615.39 |
| ACCOUNT NO. Wolotowski, Melissa | | | **Amended** EMPLOYEE CLAIMS | | | | $1,066.15 | $1,066.15 |
| ACCOUNT NO. Wood, Ellen M. | | | **Amended** EMPLOYEE CLAIMS | | | | $2,115.39 | $2,115.39 |
| ACCOUNT NO. Wood, Janel M | | | **Amended** EMPLOYEE CLAIMS | | | | $1,000.00 | $1,000.00 |

[1] This schedule has been fully satisfied.

Sheet no. 184 of 188 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $11,882.65 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

                          Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Wood, Janel M | | | **Amended** EMPLOYEE CLAIMS | | | | $300.00 [1] | $300.00 |
| ACCOUNT NO. Worrell, Linda J | | | **Amended** EMPLOYEE CLAIMS | | | | $980.77 | $980.77 |
| ACCOUNT NO. Worrell, Tiffany L | | | **Amended** EMPLOYEE CLAIMS | | | | $600.00 | $600.00 |
| ACCOUNT NO. Wright, Alexandra A | | | **Amended** EMPLOYEE CLAIMS | | | | $840.00 | $840.00 |
| ACCOUNT NO. Wright, Alexandra A | | | **Amended** EMPLOYEE CLAIMS | | | | $360.00 [1] | $360.00 |
| ACCOUNT NO. Wurtz, Christopher | | | **Amended** EMPLOYEE CLAIMS | | | | $300.00 [1] | $300.00 |
| ACCOUNT NO. Wurtz, Christopher | | | **Amended** EMPLOYEE CLAIMS | | | | $1,000.00 | $1,000.00 |
| ACCOUNT NO. Wurtz, Jeffrey C | | | **Amended** EMPLOYEE CLAIMS | | | | $680.00 | $680.00 |
| ACCOUNT NO. Wurtz, Jeffrey C | | | **Amended** EMPLOYEE CLAIMS | | | | $204.00 [1] | $204.00 |
| ACCOUNT NO. Wyckoff, Becky L | | | **Amended** EMPLOYEE CLAIMS | | | | $579.81 | $579.81 |
| ACCOUNT NO. Wynne, David | | | **Amended** EMPLOYEE CLAIMS | | | | $98,448.84 | $10,950.00 |

[1] This schedule has been fully satisfied.

Sheet no. 185 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $104,293.42 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                          (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Xu, Yue | | | **Amended** EMPLOYEE CLAIMS | | | | $3,653.85 | $3,653.85 |
| ACCOUNT NO. Yander, Nancy F | | | **Amended** EMPLOYEE CLAIMS | | | | $692.31 | $692.31 |
| ACCOUNT NO. Yang, Peter W | | | **Amended** EMPLOYEE CLAIMS | | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO. Yanoupeth, Jany | | | **Amended** EMPLOYEE CLAIMS | | | | $396.00 | $396.00 |
| ACCOUNT NO. Yarbrough, Karena | | | **Amended** EMPLOYEE CLAIMS | | | | $365.39 | $365.39 |
| ACCOUNT NO. Yellen, Andrew | | | **Amended** EMPLOYEE CLAIMS | | | | $1,988.46 | $1,988.46 |
| ACCOUNT NO. Yeung, Janelle G | | | **Amended** EMPLOYEE CLAIMS | | | | $1,230.77 | $1,230.77 |
| ACCOUNT NO. Yhap, Jacqueline O | | | **Amended** EMPLOYEE CLAIMS | | | | $591.35 | $591.35 |
| ACCOUNT NO. Yilmaz, Alper | | | **Amended** EMPLOYEE CLAIMS | | | | $1,384.61 | $1,384.61 |
| ACCOUNT NO. Yonamine, Rony | | | **Amended** EMPLOYEE CLAIMS | | | | $276.90 | $276.90 |
| ACCOUNT NO. Young, Carrie | | | **Amended** EMPLOYEE CLAIMS | | | | $144.16 [1] | $144.16 |

[1] This schedule has been fully satisfied.

Sheet no. 186 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $11,954.57 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Young, Donna S | | | **Amended** EMPLOYEE CLAIMS | | | | $538.46 | $538.46 |
| ACCOUNT NO. Young, Teri | | | **Amended** EMPLOYEE CLAIMS | | | | $753.75 | $753.75 |
| ACCOUNT NO. Yu, Jonathan C | | | **Amended** EMPLOYEE CLAIMS | | | | $276.92 [1] | $276.92 |
| ACCOUNT NO. Yu, Jonathan C | | | **Amended** EMPLOYEE CLAIMS | | | | $646.15 | $646.15 |
| ACCOUNT NO. Yurovsky, Rimma | | | **Amended** EMPLOYEE CLAIMS | | | | $730.77 | $730.77 |
| ACCOUNT NO. Zambito, Salvatore | | | **Amended** EMPLOYEE CLAIMS | | | | $576.92 | $576.92 |
| ACCOUNT NO. Zavyalov, Diana | | | **Addition** EMPLOYEE CLAIMS | | | | $1,253.85 | $1,253.85 |
| ACCOUNT NO. Zegers, Christine A | | | **Amended** EMPLOYEE CLAIMS | | | | $57.70 | $57.70 |
| ACCOUNT NO. Zeidner, Jeremy | | | **Amended** EMPLOYEE CLAIMS | | | | $4,807.69 | $4,807.69 |
| ACCOUNT NO. Zeigler, Kelly | | | **Amended** EMPLOYEE CLAIMS | | | | $5,000.00 | $5,000.00 |
| ACCOUNT NO. Zelrick, Nicole | | | **Amended** EMPLOYEE CLAIMS | | | | $369.23 | $369.23 |

[1] This schedule has been fully satisfied.

Sheet no. 187 of 188 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $15,011.44 |
| Total (Use only on the last page of the completed Schedule E) | |

(Report total also on Summary of Schedules)

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                              Case No.  **07-11051**

Debtor                                                                        (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, ADN ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Zeppie, Vincent | | | **Amended** EMPLOYEE CLAIMS | | | | $2,670.76 | $2,670.76 |
| ACCOUNT NO. Zerpa, Adriana | | | **Amended** EMPLOYEE CLAIMS | | | | $1,653.85 | $1,653.85 |
| ACCOUNT NO. Zindulka, Christine | | | **Amended** EMPLOYEE CLAIMS | | | | $559.73 | $559.73 |
| ACCOUNT NO. Zuber, Janell | | | **Amended** EMPLOYEE CLAIMS | | | | $1,101.84 | $1,101.84 |
| ACCOUNT NO. Zucconi, Paul G | | | **Amended** EMPLOYEE CLAIMS | | | | $500.00 | $500.00 |
| ACCOUNT NO. Zwirko, Marek | | | **Amended** EMPLOYEE CLAIMS | | | | $2,423.08 | $2,423.08 |

Sheet no. 188 of 188 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | $8,909.26 |
| Total (Use only on the last page of the completed Schedule E) | $4,636,675.97 |

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                         Case No.  **07-11051**
_____                          _____
                    Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  Do not include claims listed in Schedules D and E.   If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    101534 | | | **Amended** | | | | |
| ANDERSON, JAY | | | EMPLOYEE CLAIMS | | | | $44.69 |
| ACCOUNT NO.    113747 | | | **Amended** | | | | |
| ANZALONE, GREGG | | | EMPLOYEE CLAIMS | | | | $500.03 |
| ACCOUNT NO.    81174 | | | **Amended** | | | | |
| BAHR, DAVID | | | EMPLOYEE CLAIMS | | | | $1,940.45 |
| ACCOUNT NO.    447 | | | **Amended** | | | | |
| BANE, MARY | | | EMPLOYEE CLAIMS | | | | $364.45 |

Sheet no. 1 of 10 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                $2,849.62

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules)

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  07-11051

                        Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    24983  BARBARO, BARBARA | | | **Amended** EMPLOYEE CLAIMS | | | | $67.62 |
| ACCOUNT NO.    24402  BOBBIN, DEANA | | | **Amended** EMPLOYEE CLAIMS | | | | $748.90 |
| ACCOUNT NO.    70956  BROWN, RONALD | | | **Amended** EMPLOYEE CLAIMS | | | | $90,502.92 |
| ACCOUNT NO.    114312  BURDGE, MARGARET | | | **Amended** EMPLOYEE CLAIMS | | | | $262.61 |
| ACCOUNT NO.    22044  CALDWELL, ALAN | | | **Amended** EMPLOYEE CLAIMS | | | | $21,585.03 |
| ACCOUNT NO.    559  CHENIER, PHILLIP | | | **Amended** EMPLOYEE CLAIMS | | | | $177.21 |
| ACCOUNT NO.    71627  CHYZ, GWYN R | | | **Amended** EMPLOYEE CLAIMS | | | | $52,082.33 |
| ACCOUNT NO.    11739  CIRCE, JAMES | | | **Amended** EMPLOYEE CLAIMS | | | | $286.21 |

Sheet no. 2 of 10 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    $165,712.83

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

AMENDING

In re  AMERICAN HOME MORTGAGE CORP.

Case No.  07-11051

Debtor

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  25557  CONFORTI, ANNMARIE | | | **Amended**  EMPLOYEE CLAIMS | | | | $276.46 |
| ACCOUNT NO.  110851  DELGADO, EDUARDO | | | **Amended**  EMPLOYEE CLAIMS | | | | $500.52 |
| ACCOUNT NO.  84  DEMARTI, CHARLES | | | **Amended**  EMPLOYEE CLAIMS | | | | $198.12 |
| ACCOUNT NO.  73554  DICKINSON, JAMES | | | **Amended**  EMPLOYEE CLAIMS | | | | $2,223.77 |
| ACCOUNT NO.  72459  DICKMEYER, EVON | | | **Amended**  EMPLOYEE CLAIMS | | | | $30.30 |
| ACCOUNT NO.  51654  DOYLE, BRENDA | | | **Amended**  EMPLOYEE CLAIMS | | | | $250.26 |
| ACCOUNT NO.  114128  DRAYER, MAYRA | | | **Amended**  EMPLOYEE CLAIMS | | | | $464.09 |
| ACCOUNT NO.  114548  DUHAIME, BRENT | | | **Amended**  EMPLOYEE CLAIMS | | | | $1,793.60 |

Sheet no. 3 of 10 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

$5,737.12

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules)

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____                              _____
Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FILLER, MARK A. | | | **Addition**<br>EMPLOYEE CLAIMS | | | | $173,947.89 |
| ACCOUNT NO.  61213<br>GLANZ, EDWARD | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $2,121.78 |
| ACCOUNT NO.  113150<br>GROSSO, VINCENT | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $226.02 |
| ACCOUNT NO.  30030<br>GUNTHER, JOHN | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $606.06 |
| ACCOUNT NO.  12710<br>HALEY, JASON | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $333.21 |
| ACCOUNT NO.  80548<br>HARPER, STEVIE | | | **Addition**<br>EMPLOYEE CLAIMS | | | | $475.87 |
| ACCOUNT NO.  50474<br>HINZ, BRENT | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $2,845.24 |
| ACCOUNT NO.  12825<br>HOBBS, ROBERT | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $111.04 |

Sheet no. 4 of 10 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          $180,667.11

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules

AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                           Case No.  **07-11051**

_____                    _____
Debtor                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    23809 HOLT, COURTNEY | | | **Amended** EMPLOYEE CLAIMS | | | | $628.28 |
| ACCOUNT NO.    60565 HUBBARD, CORY | | | **Amended** EMPLOYEE CLAIMS | | | | $2,714.90 |
| ACCOUNT NO.    80179 JEREMIAH, NOREEN A | | | **Amended** EMPLOYEE CLAIMS | | | | $10,592.06 |
| ACCOUNT NO.    12624 JOHNSON, PAUL | | | **Amended** EMPLOYEE CLAIMS | | | | $43,589.80 |
| ACCOUNT NO.    101136 JOHNSTON, CAROL | | | **Amended** EMPLOYEE CLAIMS | | | | $3,091.75 |
| ACCOUNT NO.    7651 JORDAN, WILLIAM A | | | **Amended** EMPLOYEE CLAIMS | | | | $425.00 |
| ACCOUNT NO.    25015 JOSEPH, EDWARD | | | **Amended** EMPLOYEE CLAIMS | | | | $300.00 |
| ACCOUNT NO.    101643 KANE, SANDI | | | **Amended** EMPLOYEE CLAIMS | | | | $300.00 |

Sheet no. 5 of 10 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   $61,641.79

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules)

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                     Case No.  **07-11051**

_____            _____
Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    30273 <br><br> KEMP, RICHARD | | | **Amended** <br><br> EMPLOYEE CLAIMS | | | | $700.00 |
| ACCOUNT NO.    51607 <br><br> KOHER, ROSS | | | **Amended** <br><br> EMPLOYEE CLAIMS | | | | $148.06 |
| ACCOUNT NO.    5622 <br><br> LAFEVER, DAVID | | | **Amended** <br><br> EMPLOYEE CLAIMS | | | | $1,251.47 |
| ACCOUNT NO.    114410 <br><br> LEONE, SARA | | | **Amended** <br><br> EMPLOYEE CLAIMS | | | | $177.74 |
| ACCOUNT NO.    61192 <br><br> LOWERY, HERBERT | | | **Amended** <br><br> EMPLOYEE CLAIMS | | | | $624.85 |
| ACCOUNT NO.    111075 <br><br> MANSISIDOR, JESUS | | | **Amended** <br><br> EMPLOYEE CLAIMS | | | | $424.20 |
| ACCOUNT NO.    10991 <br><br> MICK, MARY | | | **Amended** <br><br> EMPLOYEE CLAIMS | | | | $400.00 |
| ACCOUNT NO.    50013 <br><br> MOON, STEVE | | | **Amended** <br><br> EMPLOYEE CLAIMS | | | | $1,417.98 |

Sheet no. 6 of 10 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $5,144.30

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules)

# AMENDING

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No. **07-11051**
_____                    _____
                    Debtor                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 113142<br>MUDICK, BARBARA | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $355.37 |
| ACCOUNT NO. 114045<br>NELSON, SYLVIA | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $132.54 |
| ACCOUNT NO. 7756<br>PALMER, STEVEN C (CHRIS) | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $52,080.34 |
| ACCOUNT NO. 82031<br>PILUSO, MAUREEN | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $242.50 |
| ACCOUNT NO. 137<br>POWELL, LANCEWORTH | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $17,926.43 |
| ACCOUNT NO. 7320<br>RATTI, DAVID B | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $204,311.07 |
| ACCOUNT NO. 12148<br>REGO, PAUL | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $232.14 |
| ACCOUNT NO. 101260<br>REYES, GARRICK | | | **Amended**<br>EMPLOYEE CLAIMS | | | | $500.00 |

Sheet no. 7 of 10 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                $275,780.39

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules)

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                                  Case No.  **07-11051**

                              Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    11164<br><br>ROBBINS, WILLIAM | | | **Amended**<br><br>EMPLOYEE CLAIMS | | | | $95.00 |
| ACCOUNT NO.    10020<br><br>ROWLAND, KENNETH | | | **Amended**<br><br>EMPLOYEE CLAIMS | | | | $452.60 |
| ACCOUNT NO.    60260<br><br>RUMBERGER, AUBREY | | | **Amended**<br><br>EMPLOYEE CLAIMS | | | | $31,255.80 |
| ACCOUNT NO.    30271<br><br>SARTIN, CAROLINE | | | **Amended**<br><br>EMPLOYEE CLAIMS | | | | $163.87 |
| ACCOUNT NO.    113094<br><br>SAXTON, KENNY | | | **Amended**<br><br>EMPLOYEE CLAIMS | | | | $72.20 |
| ACCOUNT NO.    101572<br><br>SCHERTZ, PHILIP | | | **Amended**<br><br>EMPLOYEE CLAIMS | | | | $687.08 |
| ACCOUNT NO.    50011<br><br>SEDGLEY, CURT | | | **Amended**<br><br>EMPLOYEE CLAIMS | | | | $14,532.15 |
| ACCOUNT NO.    113625<br><br>SERIO, CHRISTINE | | | **Amended**<br><br>EMPLOYEE CLAIMS | | | | $299.21 |

Sheet no. 8 of 10 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | $47,557.91

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules)

AMENDING

In re **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

_____
Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    73614 SHANNON, RORY | | | **Amended** EMPLOYEE CLAIMS | | | | $730.40 |
| ACCOUNT NO.    73615 SHANNON, SHANNON | | | **Amended** EMPLOYEE CLAIMS | | | | $130.41 |
| ACCOUNT NO.    12747 SHEETS, DEBORAH | | | **Amended** EMPLOYEE CLAIMS | | | | $578.05 |
| ACCOUNT NO.    72134 SMITH, JOSEPH | | | **Amended** EMPLOYEE CLAIMS | | | | $701.00 |
| ACCOUNT NO.    30132 SMITH, SUSAN | | | **Amended** EMPLOYEE CLAIMS | | | | $280.00 |
| ACCOUNT NO.    60487 STONE, CAROL | | | **Amended** EMPLOYEE CLAIMS | | | | $600.00 |
| ACCOUNT NO.    60829 THURLOW, MICHELE | | | **Amended** EMPLOYEE CLAIMS | | | | $9,953.49 |
| ACCOUNT NO.    30532 WALSH, TAMI | | | **Amended** EMPLOYEE CLAIMS | | | | $900.00 |

Sheet no. 9 of 10 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  $13,873.35

Total
(Use only on the last page of the completed Schedule F)

(Report total also on Summary of Schedules)

# AMENDING

In re  **AMERICAN HOME MORTGAGE CORP.**                    Case No.  **07-11051**

Debtor                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   110379 <br><br> WASSERMAN, PAUL | | | **Amended** <br><br> EMPLOYEE CLAIMS | | | | $193.24 |
| ACCOUNT NO. <br><br> WILHELM, BARON | | | **Addition** <br><br> EMPLOYEE CLAIMS | | | | $23,478.62 |
| ACCOUNT NO.   12462 <br><br> WILHOITE, DAVID | | | **Amended** <br><br> EMPLOYEE CLAIMS | | | | $1,101.92 |
| ACCOUNT NO.   81288 <br><br> WILLIAMS, LADON | | | **Amended** <br><br> EMPLOYEE CLAIMS | | | | $284.68 |
| ACCOUNT NO.   24873 <br><br> WILSON, GEORGE | | | **Amended** <br><br> EMPLOYEE CLAIMS | | | | $71.74 |
| ACCOUNT NO.   24896 <br><br> WRIGHT, ZAK | | | **Amended** <br><br> EMPLOYEE CLAIMS | | | | $115.00 |
| ACCOUNT NO.   40272 <br><br> ZWICK, CARI L | | | **Amended** <br><br> EMPLOYEE CLAIMS | | | | $42.65 |

Sheet no. 10 of 10 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | $25,287.85 |
| Total <br> (Use only on the last page of the completed Schedule F) | $784,252.27 |

(Report total also on Summary of Schedules

In re  **AMERICAN HOME MORTGAGE CORP.**                                    Case No.  **07-11051**

                              Debtor                                                           (if known)


## DECLARATION CONCERNING DEBTOR'S SCHEDULES


### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION


I Steven D. Sass, the Plan Trustee of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, and that they are true and correct to the best of my knowledge, information, and belief.


Date   12/3/2012                         Signature \S\


Steven D. Sass

(print or type name of individual signing on behalf of debtor)

Plan Trustee

(indicate position or relationship to debtor)


Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.