IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| -------------------------------------------------------------------------- x | |
| In re: | Chapter 11 |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., a Delaware corporation, et al., | Case No. 07-11047 (CSS) |
| | Jointly Administered |
| Debtors. | Ref. Docket Nos. 10668-10672 |
| -------------------------------------------------------------------------- x | |

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                         ) ss.:
COUNTY OF NEW YORK  )

PETE CARIS, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC (f/k/a Bankruptcy Services, LLC), located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On December 3, 2012, I caused to be served:

    a)  the "Notice of Motion," dated December 3, 2012, to which was attached the "Motion of the Plan Trustee for an Order Authorizing Claims Agent to Reflect Certain Claims that have been Satisfied as Paid in Full or in Part," dated December 3, 2012 [Docket No. 10668], (the "Satisfied Claims Motion"),

    b)  the "Notice of Amendments to Debtor American Home Mortgage Servicing, Inc.'s Schedule E, Creditors Holding Unsecured Priority Claims," dated December 3, 2012 [Docket No. 10669], (the "AHM Servicing Amendment Notice"),

    c)  the "Notice of Amendments to Debtor Homegate Settlement Services, Inc.'s Schedule E, Creditors Holding Unsecured Priority Claims," dated December 3, 2012 [Docket No. 10670], (the "Homegate Amendment Notice"),

    d)  the "Notice of Amendments to Debtor American Home Mortgage Acceptance, Inc.'s Schedule E, Creditors Holding Unsecured Priority Claims," dated December 3, 2012 [Docket No. 10671], (the "AHM Acceptance Amendment Notice"),

e)  the "Notice of Amendments to Debtor American Home Mortgage Corp.'s Schedule E, Creditors Holding Unsecured Priority Claims, and Schedule F, Creditors Holding Unsecured Non-Priority Claims," dated December 3, 2012 [Docket No. 10672], (the "AHM Corp. Amendment Notice"),

f)  a customized version of the *AHM Liquidating Trust letter related to Satisfied Claims*, dated December 3, 2012, a sample of which is annexed hereto as <u>Exhibit A</u>, (the "Satisfied Claim Letter"),

by causing true and correct copies of the:

    i.    Satisfied Claims Motion, AHM Servicing Amendment Notice, and Satisfied Claim Letter, to be enclosed securely in a separate postage pre-paid envelope and delivered via first class mail to the party listed on the annexed <u>Exhibit B</u>,

    ii.    Satisfied Claims Motion, Homegate Amendment Notice, and Satisfied Claim Letter, to be enclosed securely in a separate postage pre-paid envelope and delivered via first class mail to the party listed on the annexed <u>Exhibit C</u>,

    iii.    Satisfied Claims Motion, AHM Acceptance Amendment Notice, and Satisfied Claim Letter, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit D</u>,

    iv.    Satisfied Claims Motion, AHM Corp. Amendment Notice, and Satisfied Claim Letter, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit E</u>,

    v.    AHM Servicing Amendment Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit F</u>,

    vi.    Homegate Amendment Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit G</u>,

    vii.    AHM Acceptance Amendment Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit H</u>, and

    viii.    AHM Corp. Amendment Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit I</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend:
    "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF
    ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Pete Caris

Sworn to before me this
____ day of December, 2012

Notary Public

PANAGIOTA MANATAKIS
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01MA6221096
COMM. EXP. APRIL 26, 2014

**EXHIBIT A**

 **AHM Liquidating Trust**

P.O. Box 10550 • Melville, NY 11747

December 3, 2012

TO:     **Son, Jay J**

On October 5, 2007, the above-captioned debtors and debtors-in-possession (the "Debtors") filed their schedules of assets and liabilities and statements of financial affairs [D.I. 1335 - 1350] (as amended by D.I. 1820-1824, the "Schedules") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). On December 3, 2012, Steven D. Sass, as liquidating trustee (the "Plan Trustee"), filed Debtor American Home Mortgage Corp.'s ("AHM Corp.") amended Schedule E, Creditors Holding Unsecured Priority Claims [D.I. 10665] (the "Schedule Amendments"). The Schedule Amendments reflect, *inter alia*, corrected amounts owing to you as of August 6, 2007 (the "Petition Date").

Pursuant to the Schedule Amendments, you have been scheduled as having an unsecured claim against AHM Corp. in the amount of $1,211.50, $1,211.50 of which is entitled to priority status.[1]

However, the Plan Trustee has also determined that you have received one or more payments satisfying, in whole or in part, the obligations on account of the liabilities associated with your claim. Specifically, the Plan Trustee believes that you received $1,211.50 during the course of these chapter 11 cases, and a result, has a unsecured claim of $0.00 remaining, $0.00 of which is entitled to priority status.

Accordingly, the Plan Trustee has concurrently filed the **Motion of the Plan Trustee for an Order Authorizing Claims Agent to Reflect Certain Claims That Have Been Satisfied as Paid in Full or in Part** (the "Motion"). By the Motion, the Plan Trustee seeks an order authorizing the Claims Agent, *inter alia*, to reflect in its records that your claim has been satisfied to the extent set forth above.

Please be advised that, to the extent that you disagree with the amount, nature and/or priority of your claim as set forth in the Schedule Amendments, you must file a proof of claim no later than thirty (30) days from the date of this letter in accordance with the enclosed Notice of Schedule Amendments. Please be further advised that, to the extent you disagree with the relief sought in the Motion, any response must be filed on or before December 31, 2012 at 4:00 p.m. (EST) (the "Objection Deadline"), in accordance with the enclosed Notice of Motion.

Should have any questions or concerns with respect to this letter, the enclosed Notices or your claim, please contact Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10024, Attn: Alison M. Ladd, Esq. (212-478-7329).

Sincerely,

Steven D. Sass, Plan Trustee

---

[1] Please be advised that you may have additional scheduled claims that appear on the Schedule Amendments, but are not included as part of the Motion of the Plan Trustee for an Order Authorizing Claims Agent to Reflect Certain Claims That Have Been Satisfied as Paid in Full or in Part, and as a result, are not addressed herein. Please see the Schedule Amendments (which can be found at http://chapter11.epiqsystems.com -- select "American Home Mortgage") for any additional scheduled claims you may have.

**EXHIBIT B**

| Claim Name | Address Information |
| --- | --- |
| MAKARY, LINDA | 390 CAVAN DR PITTSBURGH PA 15236 |

**Total Creditor count  1**

**EXHIBIT C**

| Claim Name | Address Information |
| --- | --- |
| ALLENDE, DEREK M | 485 GRAND BLVD BRENTWOOD NY 11717 |
| FRUENDT, SUSAN | 1 STELL LANE EAST NORTHPORT NY 11731 |
| FULLERTON, SHARON | 2499 GLIME DR MECHANICSBURG PA 17055 |
| KAVANAGH, SHEILA | 10209 DAYLILY CT MANASSAS VA 20110 |
| MARTIN, BERNICE | 58 GARFIELD AVE EAST ISLIP NY 11730 |
| MCBRIDE, BERGICA (BELLE) | 5 W 4TH ST FREEPORT NY 11520 |
| SALCIDO, ERICA V | 15361 W JEFFERSON ST GOODYEAR AZ 85338-3381 |
| SEILER, CHRISTINE | 1361 MAYFAIR LN. GRAYSLAKE IL 60030 |

**Total Creditor count  8**

**EXHIBIT D**

| Claim Name | Address Information |
| --- | --- |
| SON, JAY J | 2300 N LINCOLN PARK W APT 606 CHICAGO IL 60614-3478 |

**Total Creditor count  1**

**EXHIBIT E**

| Claim Name | Address Information |
|---|---|
| ALBRIGHT, CHRISTINE A | PMB 128 6039 CYPRESS GARDENS BLVD WINTER HAVEN FL 33884 |
| ALCARAZ, ESTELA | PO BOX 6225 ORANGE CA 982636225 |
| ALDERSON, JAMES (JAY) | 1101 IVY LN RALEIGH NC 276094733 |
| ALDRICH, JESSICA E | 8014 TRENTON CT FORESTVILLE CA 954369111 |
| ALEMAN, GEORGIA | 7805 BLUE JASMINE CT SPRINGFIELD VA 22153 |
| ALFORD, KRISTIN | 3868 JOHNSON DR CARROLLTON TX 75010 |
| ALLEN, BRAD | 5435 EAST HASHKNIFE RD PHOENIX AZ 85054 |
| ALLEN, STEVE V. | 36134 SERAPE DRIVE YUCAIPA CA 92399 |
| ANDRADE CORTES, ERNESTO J | 7928 TUJUNGA AVE NORTH HOLLYWOOD CA 91605 |
| ANDRY, CHERISSE | 16554 JACKSON COURT FONTANA CA 92336 |
| ANSELMI, JENELLE M | 109 GORSUCH RD LUTHVLE TIMON MD 210934319 |
| ARIAS, RAQUEL | 14461 BELVEDERE DR WOODBRIDGE VA 22193 |
| ARMSTRONG, CELESTE M (SHELLEY) | 2819 ONYX ROAD BALTIMORE MD 21234 |
| AUSTIN, TERESA L | 1992 ASCOT DR UNIT B MORAGA CA 94556 |
| BACHMORE, KARA | 700 LOWER STATE RD APT 6A8 NORTH WALES PA 19454-2141 |
| BARNES, NOLA | 8921 CLIFTON MEADOW DRIVE MATTHEWS NC 28105 |
| BATES, ALLYSON M | 1567 TRES PICOS DR YUBA CITY CA 95993 |
| BAUTISTA, ALEXIS L | 218 21 94TH AVE QUEENS VILLAGE NY 11428 |
| BEDELL, GINA M | 12731 TIMBERMEADOW DR HOUSTON TX 77070 |
| BERGNER, DANIEL J (DAN) | 680 WESTON RIDGE PKWY CHASKA MN 55318 |
| BERUMEN, RUBINA | 2818 FARNSWORTH DR FORT WAYNE IN 46805 |
| BHOJANI, SUJATA | 828 O'DONNELL AVE SCOTCH PLAINS NJ 07076 |
| BILAL, TRAVONNE J | 12257 WINTERBERRY LN PLAINFIELD IL 60544 |
| BILLINGSLEY, ALBERT | 38 BRANDON AVE AMITYVILLE NY 11701 |
| BISHOP, SHELBY L | 15755 SE RAINIER AVE CLACKAMAS OR 970159423 |
| BLACKBURN, SUSAN | 2226 UPPERLINE ST NEW ORLEANS LA 701155936 |
| BLACKWELL, CATHERINE | 3431 SE 10TH AVE PORTLAND OR 97202 |
| BLANKS, JENNIFER | 101 MAIN ST. YORKTOWN VA 23690 |
| BOATMAN, JEAN | 3721 WINDING CREEK LANE CHARLOTTE NC 28226 |
| BOUSHO, MARK D | 3335 GENOA CLARKSTON MI 48346 |
| BRADSHAW, KRISTIN | 15510 ASTERWIND CT CHARLOTTE NC 28277 |
| BROWN, CHERYL A | 304 GRANITE CREEK RD SANTA CRUZ CA 950659733 |
| BUCHANAN, PETULA | 9716 PERNELL LN CHARLOTTE NC 282133734 |
| BURCHAM, JEREMY | 4 LOWERY ESTATES COURT FLORISSANT MO 63031 |
| BURCHAM, JEREMY D | 4 LOWERY ESTATES CT FLORISSANT MO 630316900 |
| BURGESS, PATRICIA L | 4824 WINDGATE TRAIL ACWORTH GA 30102 |
| BURNS, JOY | 222 LEAFLET LN SPRING TX 77388 |
| BURRY, BRANDI | 927 E 10TH STREETQ PINE BLUFFS WY 82082 |
| CABRALES CLARK, CHERYL L | 250 FERNWOOD WAY DIXON CA 95620 |
| CAMALIGAN, ERWIN | 3234 DOS PALOS DR LOS ANGELES CA 90068 |
| CANTOYA, MARY JANE | 727 OLNEY DRIVE SAN ANTONIO TX 78209 |
| CARLAN, LAUREN M | 8220 DUNDALK AVENUE BALTIMORE MD 21222 |
| CARLSON, LISA W | 121 MARGIE DR APT 805 WARNER ROBINS GA 310937609 |
| CARMENATE, VIVIAN M | 10915 SW 25 ST MIAMI FL 33165 |
| CARRERA, ALICIA | 3687 JORGE CT TURLOCK CA 95382 |
| CARRILLO, GLORIA | 8744 DEEP CREEK ROAD APPLE VALLEY CA 92308 |
| CARTER, DARCY L | 3695 RENEE WAY RENO NV 895031942 |
| CARUSO, REBECCA M (BECKY) | PO BOX 190 GIG HARBOR WA 98335-0190 |
| CASTRO, JESSICA L | 144 HORIZON VIEW DR FARMINGVILLE NY 11738 |

| Claim Name | Address Information |
|---|---|
| CELLURA, DAVIN | 38 TALCOTT DR EAST NORTHPORT NY 11731 |
| CHARLES, SHARON V | 35 BROAD STREET CRANFORD NJ 07016 |
| CHESHIRE, JEANNINE P | 311 FUEGO AVE POMONA CA 91767 |
| CHI, BELINDA L | 2660 NE 20 ST POMPANO BEACH FL 33062 |
| CHIVINGTON, JACALYN | 510 S SUNBURY RD WESTERVILLE OH 43081 |
| CHURN, ROBYN S | 6805 JUSTICE DR RALEIGH NC 27615 |
| CLACKS, ANITA | 1055 SULKY DR FLORISSANT MO 63033 |
| CLACKS, ANITA | 1055 SULKY DR FLORISSANT MO 63033 |
| CLARKE, BETTE J | 304 W. 5TH STREET LANSDALE PA 19446 |
| CODY, CARL M | 2304 MAIDENS CASTLE DR LEWISVILLE TX 750565628 |
| COFFEL, LAURA (LORI) | 5735 MEADOWS DRIVE APT F FORT WAYNE IN 46804 |
| COLAGIACOMO, CARLO | 12-44 162ND ST. BEECHHURST NY 11357 |
| COLE, LORI | 15821 WINCHESTER RD FORT WAYNE IN 46819 |
| COLEMAN, SANDRA R | 8811 FRAN DEL DRIVE FORT WASHINGTON MD 20744 |
| CONSOLE, ANA L | 11903 E CEDARVALE ST NORWALK CA 90650 |
| CONTRERAS, ALICIA | 949 CRESTVIEW ST SALINAS CA 93906-4999 |
| COOK, ERIC P | 14 LANDMARK DR BRIDGEWATER CT 06752 |
| COOK, MARY E | 1 SANDSTONE CT BALTIMORE MD 21236 |
| CREEGER, ESPERANZA J | 1241 DONNA DR RICHARDSON TX 75080 |
| CRESPO, ESTELA | 358 PAGE AVE LYNDHURST NJ 07071 |
| DABNEY, ANDREA M | 636 VIEWPOINT LN CORONA CA 928818318 |
| DAVISON, ROBERT | 1542 WESTERVELT AVE BALDWIN NY 11510 |
| DAY, BARBARA L | 3458 MECARTNEY ROAD ALAMEDA CA 94502 |
| DEAN, WENDI C | 17760 LAWRENCE ST SAINT INIGOES MD 20684 |
| DECHERT, DONNA M | 1 HERITAGE SQUARE SAYREVILLE NJ 08872 |
| DEDMAN, JULIE NICOLE | 1850 MCDADE RD AUGUSTA GA 30906 |
| DELALOYE, JASON | 235 CHIANTI CT. FLORISSANT MO 63031 |
| DELALOYE, JASON R | 235 CHIANTI CT. FLORISSANT MO 63031 |
| DELCOMYN, AMY | 1620 S BATES AVE SPRINGFIELD IL 62704 |
| DEMARTI, CRISTINA | 8441 DEEPCLIFF DR HUNTINGTON BEACH CA 92646 |
| DEMARTINI, JEANNETTE T | 240 HILLCREST AVE LIVERMORE CA 94550 |
| DEWITT, DEVON | 1726 BRANDYWINE TRAIL FORT WAYNE IN 46845 |
| DILORENZO JR, LOUIS | 4 WINWOOD DR NESCONSET NY 11767 |
| DIMARSICO, BARBARA | 4912 WITTEN PARK WAY MC KINNEY TX 75070 |
| DOMINGUEZ, MARTIN | 9155 PACIFIC AVE APT. #217 ANAHEIM CA 92804 |
| DOOM, JUDY L | 5255 PONY SOLDIER DRIVE COLORADO SPRINGS CO 80917 |
| DOPP, AMY | 572 EDEN PARK AVE ALTAMONTE SPG FL 32714-1234 |
| DORFF, LANA M | P.O. BOX 15584 LONG BEACH CA 90815 |
| DORMAN, MINDY | 171 SW NAMITZ CT DUNDEE OR 97115 |
| DURBIN, CARY | 755 COUNTY ROAD 2310 MINEOLA TX 75773 |
| DWYER, JOYCE M | 3940 SUGARLOAF DRIVE MONROVIA MD 21770 |
| EBLE, ROBIN | 14 DELAWARE AVE HAINESPORT NJ 08036 |
| EKO, UDE E | 703 FERNDALE BLVD CENTRAL ISLIP NY 11722 |
| ELLIOTT, MARY ELIZABETH | 17256 ARROWOOD PL ROUND HILL VA 20141 |
| ESPINOZA, GWEN F | 137 JAIME DR CANTON GA 30114 |
| ESPINOZA, SUSAN | 5033 S MESQUITE HILLS PLACE TUCSON AZ 85746 |
| ESTEP, BRIAN | 950 EAGLES LANDING PKWY #132 STOCKBRIDGE GA 30281 |
| EVANS, ASHLEY N | 19719 NEVIN CT OREGON CITY OR 97045 |
| EVANS, MICHAEL J | 6530 ANNIE OAKLEY DR APT 2222 HENDERSON NV 89014-2175 |

| Claim Name | Address Information |
| --- | --- |
| FAVARO, LUCILLE | 12 GREENWICH CT HOLBROOK NY 11741 |
| FEATH, MARY T (TERRY) | 4845 WEXFORD RUN RD BRADFORDWOODS PA 15015 |
| FIALK, DAWN M | 233 SCHUSSLER ST SOUTH AMBOY NJ 08879 |
| FINK, MICHELLE A | 8 WYANDANCH TRAIL RIDGE NY 11961 |
| FITCHORN, JAKELYN | 142 VINTAGE CIRCLE HENDERSONVILLE TN 37075 |
| FLETCHER, LORI A | 440 CENTERVILLE TURNPIKE SOUTH CHESAPEAKE VA 23322 |
| FOLSOM, HANNAH | 956 WEST 13TH ST APT 1 SAN PEDRO CA 90732 |
| FONTAINE, MICHELE | 565 SPARKS BLVD NUMBER 369 SPARKS NV 89434 |
| FOWLER, DESIREE | 110 SPRINGWOOD CIR APT A LONGWOOD FL 327505089 |
| GARBER, SHELLIE R | 1700 N TULLY RD APT F129 TURLOCK CA 953806866 |
| GARCIA, JOSEPH M | 6553 TEAKWOOD ST CYPRESS CA 90630 |
| GAUTCHER, JOANNA | 183 MCLAREN DR N SYCAMORE IL 60178 |
| GELEYNSE, KIMBERLY A (KIM) | 300 E GROVER ST LYNDEN WA 98264 |
| GENTLE, CYNTHIA A | 23016 N 63RD AVE GLENDALE AZ 853104223 |
| GENTRY, ASHLEY NICOLE | 6174 SPRING HILL RD RUCKERSVILLE VA 22968 |
| GEORGE, JEANNETTE | 16580 WOODCREST TIGARD OR 97224 |
| GIJRE, ANA | 18147 ERIK CT NUMBER 213 CANYON COUNTRY CA 91387 |
| GILMAN, CASSIE A | 935 AGATE ST APT 6 SAN DIEGO CA 92109-1120 |
| GIOTTA, BRANDON M | 400 E OLD COUNTRY RD APT B15 MINEOLA NY 11501 |
| GLENDE, JAIME E | 17040 79TH AVE NORTH MAPLE GROVE MN 55311 |
| GLOWACZ, GREG P | 4731 N REDWOOD DR NORRIDGE IL 607064460 |
| GODBEY, ALLISON | 55 BROWNING TER KINGSTON NY 124014311 |
| GODBOLD, BETSY A. | 668 TANGLEWOOD DRIVE SYKESVILLE MD 21784 |
| GRAF, RICHARD | 70-25 YELLOWSTONE BLVD FOREST HILLS NY 11375 |
| GRAPPE, DEANNA L | 61 ROCK GARDEN LANE YAKIMA WA 98908 |
| GREEN, PAMELA C (PAM) | 132 BELINGTON AVE. MADISONVILLE LA 70447 |
| GRIFFITTS, VIOLA H | PMB 198 1380 RIO RANCHO DR SE RIO RANCHO NM 87124-1006 |
| GRIMES, VIRGINIA C | 158 COPELAND DRIVE MOYOCK NC 27958 |
| GUASTAVINO, NATALIE | 366 S CRESCENT DR BEVERLY HILLS CA 90212 |
| GUERRERO, JEANET | 954 SCENIC WAY BEN LOMOND CA 95005 |
| GUSTAFSON, HOLLY A | 61660 WARD ROAD BEND OR 97702 |
| GUZMAN, CAROL M | 66 E HUDSON ST LONG BEACH NY 11561 |
| HACKETT, ELLEN M | 465 BELLVILLE AVE ANDREWS IN 46702 |
| HAGEDORN, ELIZABETH M | 413 BIRCHWOOD MANOR LANE BEL AIR MD 21014 |
| HAGEDORN, ROBERT T | 413 BIRCHWOOD MANOR LANE BEL AIR MD 21014 |
| HALLEN, LINDA | 3512 SCHOOL HOUSE LN CHARLOTTE NC 28226 |
| HARDY, CHERYL A | 535 POWELL AVE CENTERVILLE UT 84014 |
| HAYES, KRIS L | 5207 RONDO WAY COLORADO SPRINGS CO 80911 |
| HELM, TINA L | 1892 E SUMMERDAWN DRIVE MERIDIAN ID 83646 |
| HENNESSY, SEAN | 688 PLUM TREE RD GLEN ELLYN IL 60137 |
| HENRY, MARILYN J | 1756 IOWA ST BELLINGHAM WA 98229 |
| HERNANDEZ, EDWIN R | 5736 GRANGER ST QUEENS NY 11368 |
| HERRERA, JANETTE M | 1182 PASEO REDONDO DR MERCED CA 95348 |
| HEVERLING, HELEN | 1444 PELICAN BAY TRAIL WINTER PARK FL 32792 |
| HILLIARD, SARA B | 2950 WARBLER WAY #C BOZEMAN MT 59718 |
| HOLCROFT, MONICA | 1750 MEADOW GLEN DR LANSDALE PA 19446 |
| HOLWIG, COLLEEN | 34111 GABLE DR LIVONIA MI 48152 |
| HOYLE, KAREN K | 1515 PICKWICK LN DEKALB IL 60115 |
| HUBBARD, LISA | 5816 VILLAGE DR CONCORD NC 280275342 |

| Claim Name | Address Information |
|---|---|
| HUDGINS, RACHAEL | 699 W MAGEE RD NUMBER 22102 TUCSON AZ 85704 |
| ING, TIMMY | 28271 RANCHO GRANDE LAGUNA NIGUEL CA 92677 |
| INGLES, ALEXANDER | 109 SOUTH GREENWOOD AVE. PARK RIDGE IL 60068 |
| INNES, TRICIA C | 17131 LIMETREE LANE RIVERSIDE CA 92503 |
| JACOBS, STEPHANIE L | 6750 PAWNEE CIRCLE COLORADO SPRINGS CO 80915 |
| JESSEN, CAROLYN A | 5159 E MORNING GLORY PL HIGHLANDS RANCH CO 80130 |
| JESSOP, WALTER P (PHIL) | 5309 CAPTAINS WAY NAGS HEAD NC 27959-9502 |
| JOHNSON, EMILY JO | 331 LAKEBEND DR BRANDON MS 39042 |
| JOHNSON, VIVIAN R | 1535 W 4TH ST IRVING TX 75060 |
| JONES, ERICA L | 132 AMY ROAD HENDERSON TX 75652 |
| JONES, KIM M | 14954 N 78TH DR PEORIA AZ 85381 |
| JOSEPH KUNDE, KATHERINE C (KC) | 1139 FAIRWAY AVE SOUTH LAKE TAHOE CA 96150 |
| JUNGBLUT, KAREN | 10 PINE ST WILLINGBORO NJ 08046 |
| KENNARD, JOHN T (TOMMY) | 3940 SUGARLOAF DR MONROVIA MD 21770 |
| KETCHUM, BROOKE | 221 MARYLAND DRIVE O'FALLON MO 63366 |
| KETCHUM, BROOKE E | 221 MARYLAND DRIVE O'FALLON MO 63366 |
| KILPATRICK, DEBORA G (DEBBIE) | 22430 1ST DRIVE SE BOTHELL WA 98021 |
| KLAHR, LIZA | 1525 AURELIA DR CUMMING GA 30041 |
| KORNEK, SHANNON | 913 BUR OAK CT. MYRTLE BEACH SC 29579 |
| KORROW, LESLIE | 12 FREMONT ST LINDENHURST NY 11757 |
| KUPELIAN, SOUCIE (SOSSY) | 6636 N 3RD ST FRESNO CA 93710 |
| LAIS, MARIAN K | 1245 33RD ST SACRAMENTO CA 958165317 |
| LAMBERT, MICHAEL | 230 KRIDER RD SANFORD FL 32773 |
| LANG, THERESE | 2717 DAVOS AVENUE WOODRIDGE IL 60517 |
| LAWRENCE, BARBARA C | 5717 SHROPSHIRE CT ALEXANDRIA VA 22315 |
| LEE, CARINE | 1011 LAKEST SUITE 212 RIVER FOREST IL 60305 |
| LEINGANG, MICHELLE M | 6933 61ST ST W UNIVERSITY PLACE WA 98467 |
| LEVENTHAL, ROBERT | 835 S MAIN ST FARMINGDALE NY 11735 |
| LEWIS, KIMBERLY A | 20782 ALPINE RIDGE PL UNIT 1 BEND OR 977017074 |
| LINDE, MATTHEW C | 3135 UNIVERSITY BLVD WEST APT 2 KENSINGTON MD 20895 |
| LORING, PATRICIA (PATTI) | 2017 SOUTH COUNTY RD 9 LOVELAND CO 80537 |
| LUNDQUIST, SUSAN A | 13815 NEVADA AVE SAVAGE MN 55378 |
| LUNDY, CYNTHIA K. | PMB 8311 914 SW COAST HWY STE 104 NEWPORT OR 97365-5114 |
| MABRAY, CHRISTINE (CHRISSY) | 16045 SW GOLDENEYE CT BEAVERTON OR 970077329 |
| MACKIN, TARA A | 1231 BUCKEYE TERRACE CLAYTON CA 94517 |
| MACTAGUE, SHANNON I | PMB 238 2470 STEARNS ST SIMI VALLEY CA 930632418 |
| MADDEN, TERRY L. | 223 RD 19 BUSHNELL NE 69128 |
| MAHONEY, DEBRA C | 1679 ARKANSAS DR VALLEY STREAM NY 11580 |
| MAIER, DANIEL | 2738 HARVARD DR WARRINGTON PA 189762378 |
| MALDONADO, RAFAEL | 47 HENDRICKSON AVE LYNBROOK NY 11563 |
| MANERO, JAMES M | 226 GREENWICH AVE PAULSBORO NJ 08066 |
| MANGINELLI, MARIA | 8437 EL ARROYO DR HUNTINGTON BEACH CA 92647 |
| MANGUM, SANDRA | 17 LAKE AVE REHOBOTH BCH DE 19971-2822 |
| MARAVILLA, AURORA | 16454 SPIRIT RD MORENO VALLEY CA 92555-3322 |
| MARIN, CYNDY | 586 E J ST CHULA VISTA CA 919106415 |
| MARMOLEJO, SANDY E | 3673 S 19TH ST MILWAUKEE WI 53221 |
| MARSH, AARON KIRK | 317 ATLANTIC AVE BAY SHORE NY 11706 |
| MARTIN, MAYLA | 206 MADISON STREET WARWICK RI 02888 |
| MARTIN, PETER | 27 D COUNTRY CLUB LN MILFORD MA 01757 |

| Claim Name | Address Information |
|---|---|
| MASCIANGELO, MARIANN | 6540 SHORELINE DR LITTLE ELM TX 75068 |
| MATHENIA, PAULA B | 101 SJ HICKERSON RD TRENTON TN 38382 |
| MAY, PAULA | 844 ALEXANDRA AVE GLENDALE MO 63122 |
| MCCLEISH, JANET | 899 QUINCY COURT ISLAND LAKE IL 60042 |
| MCCLOW, HEIDI H | 644 PASHUTA DRIVE PO BOX 862 GUNNISON CO 81230 |
| MCCLURE, STACY A | 1925 PICCOLO WAY LAS VEGAS NV 89146-3025 |
| MCCURLEY, VELDA | 786 OLDENBURG WAY GALT CA 95632-8146 |
| MCELMURY, JOY | 3020 SEEKONK AVENUE ELGIN IL 60124 |
| MCGUYER, JODY L | 16627 JEAN LN APT 3B TINLEY PARK IL 604772527 |
| MCKAY, JULIA | 1307 NE 131ST PLACE PORTLAND OR 97230 |
| MCKENNA, MARISA L | 9395 W ONTARIO DR LITTLETON CO 80128 |
| MCMAHAN, AMY L | 1816 VZ COUNTY ROAD 4217 CANTON TX 75103-8335 |
| MCMAHON, DANEE M | 3521 SW IDA ST SEATTLE WA 98126-3239 |
| MEACHAM, LORI E | 8305 FULTON RANCH STREET LAS VEGAS NV 89131 |
| MENSCER, LISA D | 7227 RACINE RD PLEASANT GARDEN NC 27313 |
| MIDDLETON, ELAINE | 401 LANSDOWNE RD CHARLOTTE NC 28270 |
| MIHAILESCU, IULIANA A | 1591 ELLIS ST APT 219 CONCORD CA 94520-2769 |
| MILEA, MARTA | 172 VON HUENFELD ST MASSAPEQUA PARK NY 11762 |
| MILLER, KELLEY | 7985 COTTON STREET HARRISBURG NC 28075 |
| MINHINNICK, ANNA | 314 RIMBEY AVE GAHANNA OH 43230 |
| MOORE, JANET L | 3210 E GERONA DR JACKSONVILLE N A S FL 32224 |
| MORALES ROMERO, MARIA T | 11393 IRONTON ST HENDERSON CO 80640 |
| MORALES, MARIA Y | 1963 WALLACE AVENUE BRONX NY 10458 |
| MORTON, NADINE | 2111 DOVER PINES AVE TOMS RIVER NJ 08755 |
| MULDER, TARA | 19 PARKWAY DRIVE YORKVILLE IL 60560 |
| MUNOS, BAMBI J | 10823 BROADWATER DR FAIRFAX VA 22032 |
| MUSALEM, PAOLA | 11925W 109TH ST APT 303 OVERLAND PARK KS 66210 |
| MUSTARD, MELANIE | RR 4 BOX 1577 MIFFLINTOWN PA 17059 |
| NEFF, RICK | 3306 S WINCHESTER ACRES RD LOUISVILLE KY 402231627 |
| NEFF, RICK M | 3306 S WINCHESTER ACRES RD LOUISVILLE KY 402231627 |
| NELSON, LAUNNA R | 9075 BREVARD DR SACRAMENTO CA 95829-1291 |
| NOSWORTHY, MARK | 211 SYLVESTER ST WESTBURY NY 11590 |
| NUNEZ BUGARIN, HILARIO | 1920 S GREENVILLE SANTA ANA CA 92704 |
| OCASION, GINA M | 3 CORONADO FOOTHILL RANCH CA 92610 |
| OLIVA, AGOSTINO | 167 N ALBANY AVE NORTH MASSAPEQUA NY 11758 |
| OLSEN, DIANNA L | 3067 PRATT LANE GROVE CITY OH 43123 |
| OXENTENKO, DANIEL K (DAN) | 13924 SE 131ST AVE CLACKAMAS OR 97015 |
| PADERES, SHEILA R | 7801 ASTER AVENUE YUCCA VALLEY CA 92284 |
| PAGE, MONIQUE J | 8360 VIA LADERA RANCHO CUCAMONGA CA 91730 |
| PAK, KYONG H (K) | PO BOX 2021 MECHANICSVLLE VA 23116-0010 |
| PALFERY, SUE A | 709 WOODLAWN AVE ROYAL OAK MI 48073 |
| PALLAY , JOANN | 26 COLONIAL RD NORTH BABYLON NY 11703 |
| PALMERI SMITH, RACHELE J | 2827 E CORRINE DR PHOENIX AZ 850327120 |
| PARADA, IBIS M | 9120 CHRYSANTHEMUM DR BOYNTON BEACH FL 33437 |
| PARHAM, WINSTON | 3455 MIDWAY COVE LOGANVILLE GA 30052 |
| PARSLOW-NAZARIO, DIANA | 5235 GLENDON ST D3 SALT LAKE CITY UT 84123 |
| PATE, JOANN | 158 COUNTRY FOREST DR FORT WAYNE IN 46818 |
| PATTERSON, SHERYL M (MICHELLE) | 900 W 14TH ST APT 6 SAN PEDRO CA 907313938 |
| PAUL, VALERIE | PO BOX 1501 CRESTLINE CA 92325 |

| Claim Name | Address Information |
| --- | --- |
| PENICK, KRYSTAL | 9802 WATERVIEW PARKWAY ROWLETT TX 75089 |
| PHILLIPS, CATHERINE S (CATHY) | 11409 NE 98TH CIRCLE VANCOUVER WA 98662 |
| PIVER, ANDREW (ANDY) | 18 GARDINERS LN EAST HAMPTON NY 11937 |
| PLATERO, ANDREA R | 2613 HAMILTON AVE EL CENTRO CA 92243 |
| PLETCHER, MARCIA A | 12 GREEN GABLE PT SW EUHARLEE GA 30120 |
| PLUMMER, TAMARA M (MICHELLE) | 23154 PARKER RD NUMBER B SALINAS CA 93908 |
| PLYMALE, LINDA | 532 RODNEY BAY CROSSING WAKE FOREST NC 27587 |
| PONCE, KELISSA KAY | 925 SUMMERHILL DRIVE AURORA IL 60506 |
| POOMCHONGHKO, PIYAMIT | PO BOX 742 LINDENHURST NY 11757 |
| PORTE, KELLI R | 14560 WOODLAND DR UNIT 33 FONTANA CA 92337-0128 |
| PORTER, JULIA | 5893 S TAFT ST LITTLETON CO 80127 |
| PRATER, SARAH M | 919 NELCHINA ST #B ANCHORAGE AK 99501-4037 |
| PREDA, STEFANIE | 25 LAKE RD. MERRICK NY 11566 |
| PROCTOR, NELITA | 5707 THUNDER HILLL RD COLUMBIA MD 21045 |
| PUCKETT, JENNIFER | 2510 W HARBOURSIDE DR FORT WAYNE IN 46814 |
| PULLIAM, GINA M | 17101 SPRINGDALE ST APT 235 HUNTINGTN BCH CA 926494683 |
| RAMOS, FAUSSTENE | 14111 FRIAR ST #B VAN NUYS CA 91401-2106 |
| RAPP, JOHN C (CHRISTOPHER) | 4306 OLENTANGY BLVD COLUMBUS OH 43214 |
| REINKE, KRISTI R | 36761 FRANKLIN AVE MADERA CA 93638 |
| REYES JR, YVONNE M | 9214 METZ AVE DALLAS TX 75232 |
| RICKERT, MELISSA R | 3022 SE PHEASANT AVE GRESHAM OR 97080 |
| RIEHL, PRESTON T | 1605 N FAIRVIEW ST BURBANK CA 91505 |
| RIETKERK, CRYSTAL M | 19333 BECHARD AVE CERRITOS CA 90703 |
| RINCON, KARYEN | 11 FRANKLIN STREET BRENTWOOD NY 11717 |
| RIORDAN, JAMES J | 11742 CANARY LN GARDEN GROVE CA 928412608 |
| RODRIGUEZ DOMINGUEZ, YANZI | 1950 N CARSON ST NUMBER 40 CARSON CITY NV 89701 |
| RUBY, AMY | 5884 JOSHUA PL WELCOME MD 20693 |
| RUIZ, JOANNA | 212 WHITE DOVE DEL RIO TX 788402063 |
| RUIZ, ROSA C | 1343 VISTA VERDE WAY ESCONDIDO CA 92027 |
| RUPHARD, JENNIFER | 504 PIONEER DR SAINT PETERS MO 63376 |
| RUSCH, LINDSEY M | 8217 SW TERWILLIGER BLVD PORTLAND OR 972194469 |
| RUSSELL, SHARON K | 904 BEAVER LAKE BLVD PLATTSMOUTH NE 680484500 |
| RUST, ANGELA N | 6200 DE SOTO AVE APT 35303 WOODLAND HLS CA 913670204 |
| RYAN, KELLIE | 49 GLENDALE ST WEYMOUTH MA 02188 |
| SALAZAR, MARTHA D | 5107 E MARITA LN APT D ANAHEIM CA 92807-1235 |
| SALAZAR, MONICA | 2464 GOLF RIDGE CIR NAPERVILLE IL 60563-2379 |
| SANDRIDGE, LINDA I (IRENE) | 164 P. PAW LANE TROY VA 22974 |
| SANTIAGO, CHANAI C | 15903 THOMPSON RANCH DR SANTA CLARITA CA 91387 |
| SANTORO, MICHELLE R | 9 SHETLAND CIRCLE REISTERSTOWN MD 21136 |
| SATTAR, OMAR | 852 OXFORD COURT VALLEY STREAM NY 11580 |
| SAWITS, DAVID A | 29 HIGHLAND AVE PRT WASHINGTN NY 11050-4019 |
| SAWYER, CORBY | 22690 SAWMILL FLAT RD SONORA CA 953708509 |
| SBARRA, MICHAEL A | 2909 ENGLEFIELD DR. RALEIGH NC 27615 |
| SCHEUTZOW, SHAWN T | 841 MARJORIES WAY SAINT AUGUSTINE FL 32092 |
| SCHMICK, BRANDI J | 809 WEST 1ST STREET MC COOK NE 69001 |
| SCHOEDL, BRANDEN D | 2501 SANTA ANA AVE #4 COSTA MESA CA 926271443 |
| SCHWARTZKOPF, KIMBERLY | PO BOX 475 DANIEL WY 831150475 |
| SCHWARTZKOPF, KIMBERLY | 1445 ESTERBROOK RD DOUGLAS WY 82633 |
| SCLAFANI, MICHAEL | 1 CAMPUS PL BALDWIN NY 11510 |

| Claim Name | Address Information |
|---|---|
| SHADE, VELVET D | 4219 SILVERADO TRL EUGENE OR 97404-4088 |
| SHAUGHNESSY, DAVID J | 422 UPLAND ST APT D4 POTTSTOWN PA 194645161 |
| SHAW, FRANCINE M | 9002 N MOUNTAIN VIEW LANE SPOKANE WA 99218 |
| SHERE, MELISSA | 480 KENSINGTON CT DE KALB IL 60115 |
| SILKWORTH, APRIL A | 6207 SHADOW RIDGE RUN FORT WAYNE IN 46804-4288 |
| SINACORE, JENNIFER | 37 PARK ST BLUE POINT NY 11715 |
| SINDUT, GERRY | 17 ALTON PROSPECT HEIGHTS IL 60070 |
| SMITH EWELL, JAMEELA D | 9522 BAYVIEW PKWY CHARLOTTE NC 28216 |
| STERNBERG, CASEY ANN | 2962 W VERSAILLES DRIVE COEUR D ALENE ID 83815 |
| STICKNEY, CAROL A | 16915 LANDLINGS DRIVE L HUNTERSVILLE NC 28078 |
| STOLER, DAWN M | 944 CREST ROAD LANSDALE PA 19446 |
| SUMMERS, DAWN | 373 FREDERICK DR DALLASTOWN PA 17313 |
| SYLJEBECK, JASMINE | 13660 SPRINGMILL BLVD CARMEL IN 46032-9218 |
| TAYLOR, MARIE | 2416 BLUEJAY WAY COURT FLORISSANT MO 63033 |
| THEISEN BARNHILL, LINDA L | 5316 OLD COURSE DR CRAMERTON NC 28032 |
| THERRELL, THOMAS R (RUSS) | 903 KINGSBURY CT ALLEN TX 75013 |
| THOMPSON, JULIE M | 16922 SUPERIOR ST NORTHRIDGE CA 91343 |
| TOLEDO, LUCI | 655 PRESTON AVENUE ELGIN IL 60120 |
| TOLLEY, SHEILA (DAWN) | 27079 BOSSE DR MECHANICSVILLE MD 20659 |
| TORCASI, DANIEL | 560 W 43RD ST APT 3D NEW YORK NY 10036-4300 |
| TORFIN, TINA D | 1930 79TH AVE SE OLYMPIA WA 98501 |
| TRAN, NHUNG | 444 BISCAYNE RD LANCASTER PA 17601 |
| TROYER, KIMBERLY D | 18077 E NASSAU DRIVE AURORA CO 80013 |
| TUTTLE, MICHELE | 24356 CARLYSLE ST DEARBORN MI 48124 |
| TYSON, JOYCE A | 23811 CALLE HOGAR MISSION VIEJO CA 92691 |
| UYENO, JILL M | 247 GLENDALE ROAD GLENVIEW IL 60025 |
| VAN DYKE, JULIE A | 648 S. WISCONSIN AVE. VILLA PARK IL 60181 |
| VANOMMEREN, MATTHEW | 830 ATOM CT UNIONDALE NY 11553 |
| VARGAS, ADRIANA H | 21307 ARCHIBALD AVE CARSON CA 90745 |
| VARNER, MELISSA | 1030 FLORET LN #12K MIDVALE UT 84047 |
| VASIL, CANDY B | 2757 RIVERDALE COURT FORT MILL SC 29715 |
| VELASCO, ABE | 88 SYCAMORE RD JERSEY CITY NJ 07305 |
| VERNON, PATRICIA D | 9591 W HEATHER LN MIRAMAR FL 33025 |
| VIA, BRYAN | 18222 THEODORA DR TUSTIN CA 92780 |
| VIDALES, MINDY | 24250 N 23RD AVE UNIT 2248 PHOENIX AZ 85085-1978 |
| VILLALOBOS, ASHLEE M | 10780 HICKORY AVE HESPERIA CA 92345-2520 |
| VISSER, PAMELA I (PAM) | 643 W HORTON WAY APT 131 BELLINGHAM WA 98226-7342 |
| WADSWORTH, BRAD | 4760 SCOTNEY CT. SUWANEE GA 30024 |
| WAGNER, CHRISTINA (NIKKI) | 17607 LUNNONHAUS DR APT 5 GOLDEN CO 80401-2652 |
| WALKER, CARLA C | 816 STARDALE DRIVE CHESAPEAKE VA 23322 |
| WALTERS, KIM | 42 HAVEN LN LEVITTOWN NY 11756 |
| WANNER, JULIA A | 1526 192ND ST SE NUMBER Q2 BOTHELL WA 98012 |
| WEISS, ROBIN L | 35 SANFORD LN NEWCOMB NY 12852-1708 |
| WELCH, CLAUDETTE H | 1603 CINDY LOU AVE HENDERSON TX 75654 |
| WELLMAKER FERRITER, LINDA M | 3401 SW HOLLY LANE PALM CITY FL 34990 |
| WELLS, KELLY C | 3485 APOLLO CIR ROSEVILLE CA 95661-3968 |
| WHITE, LYNDA | 423 TALLGRASS LANE YORKVILLE IL 60560 |
| WHITEHEAD, BRENDA L | 7400 ROOSEVELT BLVD OFC PHILADELPHIA PA 19152-4707 |
| WIGGINS, BETHANY | 529 BROCKINTON SOUTH SAINT SIMONS GA 31522 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, ALISHA N | PO BOX 188 FOREST HILL MD 210500188 |
| WILLIAMS, ANTHONY R | 3643 W PONDERA STREET LANCASTER CA 93536 |
| WILLIAMS, ANTONIA | 161 GIBSON AVE BRENTWOOD NY 11717 |
| WILLIAMS, CHRIS C | 5741 OSUNA RD NE NUMBER 700 ALBUQUERQUE NM 87109 |
| WILLIAMS, PATRICIA | 6504 ALTA AVE BALTIMORE MD 21206 |
| WILLIS, SANDRA F. | 20 HULVEY DRIVE STAFFORD VA 22556 |
| WOLD, AMANDA L | PO BOX 3103 FERNDALE WA 98248-3103 |
| WOOD, JANEL M | 23645 N 75TH STREET SCOTTSDALE AZ 85255 |
| WRIGHT, ALEXANDRA A | 6150 MERCURY PL FERNDALE WA 98248 |
| WURTZ, CHRISTOPHER | 3347 N SOUTHPORT CHICAGO IL 60657 |
| WURTZ, JEFFREY C | 401 E MADISON ST MALTA IL 60150 |
| YOUNG, CARRIE | 793 S JASPER DR PUEBLO WEST CO 81007 |
| YU, JONATHAN C | 1106 MITCHELL AVENUE TUSTIN CA 92780 |

**Total Creditor count  356**

**EXHIBIT F**

| Claim Name | Address Information |
|---|---|
| ALVAREZ, DANITA | 2301 PATRICIA LANE GARLAND TX 75041 |
| CODY, DANIELLE C | 110 CRYSTAL BAY LEWISVILLE TX 75067 |
| SHULTS, LYNLEY | 6061 VILLAGE BEND #813 DALLAS TX 75206 |
| STRAIT, MICHAEL W | 509 E. MANSFIELD CARDINAL DR. KENNEDALE TX 76060 |
| WARREN, KENORIA | PO BOX 542122 GRAND PRAIRIE TX 750542122 |

**Total Creditor count  5**

**EXHIBIT G**

| Claim Name | Address Information |
| --- | --- |
| ADDEO, ANDREW T | 44 LAGOON PL EAST ISLIP NY 11730 |
| AKTAS, HARUN | 3301 NOSTRAND AVE APT 1G BROOKLYN NY 11229 |
| ALLENDE, DEREK M | 485 GRAND BLVD BRENTWOOD NY 11717 |
| ALTMAN, AURELIA E | 340 TERRACE RD BAYPORT NY 11705 |
| AMMANN, JOSHUA | 20 LIVINGSTON ST HUNTINGTON STATION NY 11746 |
| BENAVIDES, DAVID M | 4828 65TH STREET WOODSIDE NY 11377 |
| BEVANS, JEANELLE | 122 17 134TH STREET SOUTH OZONE PARK NY 11420 |
| BIVONA, RICHARD D | 185 BERKSHIRE DR FARMINGVILLE NY 11738 |
| BONO, RAYMOND (RAY) | 119 GOLDIE AVE NORTH BELLMORE NY 11710 |
| BRISARD, HARLAND | 834 PEPPERIDGE RD WESTBURY NY 11590 |
| BUCKLES, ELISE M | 223 16 114 RD CAMBRIA HEIGHTS NY 11411 |
| CANDELORA, JEANINE | 23 SHAW AVE BABYLON NY 11702 |
| CARTWRIGHT, PAIVI | 14 WHISPERING WOODS DRIVE SMITHTOWN NY 11787 |
| CARVALHO, MARIA | 187 WARDWELL RD MINEOLA NY 11501 |
| CURRLIN, PATRICK | 32 ARRANDALE RD ROCKVILLE CENTRE NY 11570 |
| DELGADO, EMMA | 20 W SHORE RD APT F OAKDALE NY 11769 |
| EDWARDS, CHARLES F | 35 WINDING PATH APT 10 MANORVILLE NY 11949 |
| EIGER, BRIAN | 942 CRANFORD AVE NORTH WOODMERE NY 11581 |
| FABIANO, CASSANDRA L | 9 MALLARD AVE SELDEN NY 11784 |
| FITZSIMMONS, KATHLEEN | 30 TROSCHER LN BETHPAGE NY 11714 |
| FORJONE, TROY D | PO BOX 347 10 BAR BEACH RD PORT WASHINGTON NY 11050 |
| FRICKE, SCOTT | 175 MAIN AVE APT 112 WHEATLEY HEIGHTS NY 11798 |
| HANSEN, KATHLEEN M | 354 CYPRESS ST MASSAPEQUA PARK NY 11762 |
| HENDERSON, VERONICA | 146 BEACH 24TH ST APT 117 FAR ROCKAWAY NY 11691 |
| HOFFMAN, ELIZABETH M | 547 FOSTER PLACE BALDWIN NY 11510 |
| HULSE, MARK A | 1470 AMSTERDAM AVE APT 14J NEW YORK NY 10027 |
| IANNACCONE, SONIA | 21 HOPES AVE HOLTSVILLE NY 11742 |
| IMPERATO, ARNOLD | 3907 MAPLEWOOD DR SEAFORD NY 11783 |
| IVARSON, DEBBIE | 922 PACIFIC ST BALDWIN NY 11510 |
| IZQUIERDO, JOHN | 117 BAY 10TH ST TOP FLOOR BROOKLYN NY 11228 |
| KENNA, GERALD P | 14 COUNTISBURY AVE VALLEY STREAM NY 115801748 |
| KIEFFER, KELLI J | 21 SACHEM CT FARMINGVILLE NY 11738 |
| LAKSHMAN, DEVI D (DIANA) | 20 LEHIGH LN FARMINGVILLE NY 11738 |
| LAKSHMAN, IRIS G | 33 FRANKLIN ST ISLIP NY 11751 |
| LEFF, BRAD | 3200 DENTON DR MERRICK NY 11566 |
| LEGGIERO, DENISE K | 6 E WIND CT BOHEMIA NY 11716 |
| LYNCH, KELLY M | 251 67 GASKELL ROAD LITTLE NECK NY 11362 |
| MAGLIANO, DEBRA | 130 DEER VALLEY DR. NESCONSET NY 11767 |
| MAHABIR, RACHAEL | 118 S BRUSH RD SOUTH VALLEY STREAM NY 11581 |
| MANNINO, ANTHONY A. | 61 MARC DRIVE RIDGE NY 11961 |
| MANNINO, JOHN | 8 LYNBROOK RD STONY BROOK NY 11790 |
| MARCELO, MARCO | 192 ADRIENNE DRIVE BAY SHORE NY 11706 |
| MARTIN, BERNICE | 58 GARFIELD AVE EAST ISLIP NY 11730 |
| MARTONE, SUZANNE A | 271 3RD AVE WEST BABYLON NY 11704 |
| MCENERY, PATRICK J | 660 EMPIRE AVE NORTH BABYLON NY 11703 |
| MCKENNA, CHRISTOPHER | 465 SHORE RD APT 3P LONG BEACH NY 11561 |
| MISERANDINO, DONALD | 208 MOTLEY ST VALLEY STREAM NY 11580 |
| NICHOLS, ROBYN A | 14 BERARD BLVD OAKDALE NY 11769 |
| NOBLE, KENNETH J | 6 BERKELEY PL MASSAPEQUA NY 11758 |

| Claim Name | Address Information |
|---|---|
| NUNEZ, DANIELLE | 23 PONDER LN LEVITTOWN NY 11756 |
| PADERNACHT, ALLEN J | 14 GINNY COURT MANORVILLE NY 11949 |
| PENKOVSKY, STACEY F | 11 ELBA PL EAST NORTHPORT NY 11731 |
| PINNER, CASSIE M | 127 LORING RD LEVITTOWN NY 11756 |
| PLATT, JASON | 352 NEW YORK AVE JERSEY CITY NJ 07307 |
| QUIGLEY, STEPHEN F | 37 KETEWAMOKE AVE BABYLON NY 11702 |
| RAMOTAR, SUNINA | 103-19 112TH ST RICHMOND HILL NY 11419 |
| REISS, RACHEL K | 2816 172ND ST BAYSIDE NY 11358 |
| RICE, MONIQUE | 114 - 17 201 ST. SAINT ALBANS NY 11412 |
| SCHULMAN, MARC H | 22 SHELTON COURT COMMACK NY 11725 |
| SMITH, JOHNNY | 70 LONG BEACH RD HEMPSTEAD NY 11550 |
| SMITH, MARITZA | 119 FATE CT DALLAS GA 30157 |
| TANG, AYESHA | 16 PAERDEGAT 11TH ST BROOKLYN NY 11236 |
| THEMELIS, JOHN | 64 FAIRMOUNT BLVD GARDEN CITY NY 11530 |
| UNGERLEIDER, SUSAN M | 492 15TH ST WEST BABYLON NY 11704 |
| WATTS, AYANNA JONES | 114 44 197TH ST SAINT ALBANS NY 11412 |

**Total Creditor count  65**

**EXHIBIT H**

| Claim Name | Address Information |
|---|---|
| AYS, KEVIN | 93 NASSAU AVE MALVERNE NY 11565 |
| DIZDAR, PETER | 16 STONER AVE APT 2D GREAT NECK NY 11021 |
| HE, LEI (JEFF) | 9 COLUMBUS AVE KINGS PARK NY 11754 |
| LIANG, YIMIN | 11 ANTOINE CT HUNTINGTON NY 11743 |
| LYNCH, GERARD (GERRY) | 676 LAKEVIEW AVE ROCKVILLE CENTRE NY 11570 |
| MANIKAS, ANGELO | 393 CONGRESS AVE EAST WILLISTON NY 11596 |
| RUSSELL, KIMBERLY | 1550 NORTH THOMPSON BAY SHORE NY 11706 |
| SON, JAY J | 17 SCHENCK AVE APT 1F GREAT NECK PLAZA NY 11021 |
| SPYROPULOS, JOHN | 10 GABRIELE DR EAST NORWICH NY 11732 |
| UM, JOHN E | 81 52 248TH ST BELLEROSE NY 11426 |
| YOUNG, YING | 75 FAIRFIELD WY APT NUMBER 7 COMMACK NY 11725 |

**Total Creditor count  11**

**EXHIBIT I**

| Claim Name | Address Information |
|---|---|
| AARONSON, STEVE M | 5681 WALNUT RIDGE DR AGOURA HILLS CA 91301 |
| ABRAHAM, KEVIN  M. | 131 37 225TH ST LAURELTON NY 11413 |
| ABRAHAM, URMA | 243 STATE ST WESTBURY NY 11590 |
| ADELE, LAURA | 561 GOLFWOOD DR BALLWIN MO 630216316 |
| AGUANO, KENDRA N | 91-290 HANAPOULI CIR APT C EWA BEACH HI 967063708 |
| AGUAYO, JENNIFER | 22 NESAQUAKE TRAIL RIDGE NY 11961 |
| AGUILAR, ISAYDA | 10520 APPLE LANE RANCHO CUCAMONGA CA 91737 |
| AGUINAGA, MARKIE | 427 MAPLEWOOD AVE DE KALB IL 60115 |
| AGUIRRE, MARIO | 12 CHARLES AVE PORT WASHINGTON NY 11050 |
| AHMED, MOHAMMED I (IMRAN) | 162 GREEN ACRES RD VALLEY STREAM NY 11581 |
| ALBRIGHT, CHRISTINE A | PMB 128 6039 CYPRESS GARDENS BLVD WINTER HAVEN FL 33884 |
| ALDERSON, JAMES (JAY) | 1101 IVY LN RALEIGH NC 276094733 |
| ALDRICH, JESSICA E | 8014 TRENTON CT FORESTVILLE CA 954369111 |
| ALEMAN, GEORGIA | 7805 BLUE JASMINE CT SPRINGFIELD VA 22153 |
| ALEXANDER, BARBARA E | 2130 STATE ST EVERETT WA 98201 |
| ALEXANDER, CHRISTAL | 464 FREESTATE DR SHIRLEY NY 11967 |
| ALEXANDER, PATRICIA A (PATTI) | 7387 VIA LURIA LAKE WORTH FL 33467 |
| ALEXANDROVA, ISANNA | 21 VERMONT STREET MELVILLE NY 11747 |
| ALFONSO, JULIAN L | 23 BRAMBLE LN MELVILLE NY 11747 |
| ALFORD, KRISTIN | 3868 JOHNSON DR CARROLLTON TX 75010 |
| ALGUERO, ALBERTO | 133 04 234TH ST LAURELTON NY 11422 |
| ALICBUSAN, TINA | 10978 DORNOCH CASTLE ST LAS VEGAS NV 89141 |
| ALLEN, DAVID J | 43 HINTERLAND WAY LADERA RANCH CA 92694 |
| ALLEN, PAULA C | 2301 WHEATSTONE CT VIRGINIA BEACH VA 23456 |
| ALMODOVAR, RICHARD W | 57 47 163RD STREET FLUSHING NY 11365 |
| ALONGI, PATRICIA | PO BOX 310 SIDNEY CENTER NY 13839-0310 |
| ALPIN, ROSTISLAV | 8735 BAY PARKWAY A 46 BROOKLYN NY 11214 |
| ALSOBROOKS, TARA | 12132 CHANTRESS LANE CHARLOTTE NC 28215 |
| ALTEZ, JOEL | 25 N BROADWAY 2 YONKERS NY 10701 |
| AMOR, VANESSA L | 13921 SW 38TH TER MIAMI FL 331756418 |
| ANDERSON, CRYSTAL | 3010 PARK NEWPORT APT 311 NEWPORT BEACH CA 926605838 |
| ANDERSON, JAY | 1824 NE WATERFRONT ST NEWBERG OR 97132-2544 |
| ANDERSON, KIMBERLEY | 5348 N DURFEE AVE EL MONTE CA 91732 |
| ANDREOU, EVROS | 2923 170TH ST FLUSHING NY 11358 |
| ANGELILLO, JOSEPH A | 65 WEAVER DR MASSAPEQUA NY 11758 |
| ANGELL, DEBRA L | 7624 GAITHER RD. SYKESVILLE MD 21784 |
| ANTIFONARIO, KELLY G | 3454 LUFBERRY AVE WANTAGH NY 11793 |
| ANTONINO, ANTHONY | 1716 PRIME STREET WEST BABYLON NY 11704 |
| ANZALONE, GREGG | 297-101 KINDERKAMACK ORADELL NJ 07649 |
| ARCHER, VIRGINIA (CATHY) | P O BOX 708 RUSTBURG VA 24588 |
| ARELLANO, PAMELA G | 1 PEACHTREE LN HUNTINGTON NY 11743 |
| ARELLANO, REBECCA | 7442 E LURLENE DRIVE TUCSON AZ 85730 |
| ARJOON, SANDY | 2446 BROOKSIDE AVE KISSIMMEE FL 34744 |
| ARLOFF, KATHLEEN | 10 CORLETT PL HUNTINGTON STATION NY 11746 |
| ARMENDARIZ, ANDREW T | 1125 N VENTURA STREET ANAHEIM CA 92801 |
| ARSENEAULT, MICHELLE D | 5049 BARDITH CIR VIRGINIA BCH VA 23455-3852 |
| ARTEAGA, KARINA | 1129 PARTRIDGE AVENUE BOLINGBROOK IL 60490 |
| ARVANITAKIS, KATIE V | 2220 14TH ST N NAPLES FL 341034834 |
| ASEMOTA, ROCHELLE L | 1212 W 139TH ST BURNSVILLE MN 553374392 |

| Claim Name | Address Information |
|---|---|
| ASHLEY, KRISTE | 8201 S INDIAN RIVER DR FORT PIERCE FL 94982 |
| ASKIN, JAMIE | 17 N JEFFERSON ST BATAVIA IL 605101815 |
| AUBRY, MAX H | 732 EAST 91ST ST BROOKLYN NY 11236 |
| AUGUSTE, BRUNO J | 2071 FLATBUSH AVE # 214 BROOKLYN NY 112343523 |
| AUSTIN, TERESA L | 196 5TH AVE BAY SHORE NY 11706 |
| AVILA, ANN MARIE | 11211 MOUNT DR GARDEN GROVE CA 928401218 |
| AYOUB, TEDDIE K | 3026 N MARIGOLD DR PHOENIX AZ 85018-6725 |
| BACHMAN, PAULETTE G | 33 MILLPLACE COURT IRMO SC 29063 |
| BACHMORE, KARA | 700 LOWER STATE RD APT 6A8 NORTH WALES PA 19454-2141 |
| BACK, ANDREA M | 36 FOREST EDWARDS RD OTISFIELD ME 42706413 |
| BAEZ, JACQUELINE | 10162 SW AMBROSE WAY PORT ST LUCIE FL 349862849 |
| BAHR, DAVID | 794 BOGEY COURT ANN ARBOR MI 48103 |
| BAICH, DIANE | 441 S MAPLE  #158 MESA AZ 85206 |
| BAIRD, VICTORIA | 5049 LANGCROFT DR HILLIARD OH 43026 |
| BAKER, COURTNEY L | 4917 WYATT BROOK WAY RALEIGH NC 27609 |
| BAKER, LYNDSEY | 6936 LINCOLN AVE CARMICHAEL CA 956082029 |
| BAKER, VALERIE A | 36 GARDEN LN MARYLAND HEIGHTS MO 63043 |
| BALA, LAWRENCE | 4004 SHIRLEY DR BELLEVILLE IL 62226 |
| BALDOZ, BRIAN A | 2761 MILBURN AVE BALDWIN NY 11510 |
| BALES, ANDREA L | 9274 OAK CIRCLE SEMINOLE FL 33776 |
| BALL, MOYA | 615 BROADWAY UNIT 27 AMITYVILLE NY 11701 |
| BALLES, ANGELA | 516 HERITAGE DR OSWEGO IL 60543 |
| BALSAM, PEGGY | 26062 75TH AVE #2 GLEN OAKS NY 11004-1119 |
| BANDOR, TERESA | 13322 SANGIOVESE PL FORT WAYNE IN 468458762 |
| BANE, MARY | 2413 RIVERMIST NAPERVILLE IL 60565 |
| BANGA, EMIL S | 52 BLUEBERRY LA HICKSVILLE NY 11801 |
| BANGARU, VENKATA RAMANA | 77 PROSPECT ST APT 5F STAMFORD CT 06901-1602 |
| BAPTISTE, MARK | 15 OKANE ST CENTRAL ISLIP NY 11722 |
| BARBARO, BARBARA | 6 SELEY CROSS ST ISLIP TERRACE NY 11752 |
| BARBER, CATHY | 47 SYCAMORE LN LEVITTOWN NY 11756 |
| BARBER, JUSTIN | 15 HALLVIEW CT NOTTINGHAM MD 212364732 |
| BARCIA, DEYSI | 211 TELL AVE DEER PARK NY 11729 |
| BARCOMB, ELISABETH | 1612 PORTERS MILL TER MIDLOTHIAN VA 23114 |
| BARLEY, SHERYL | 8914 SHAWNEE OVERLAND MO 63114 |
| BARONE, MARYANN | 72 ECKER AVE WEST BABYLON NY 11704 |
| BARRERA CASTILLO, CARLOS | 14 TALBOT LN SMITHTOWN NY 11787 |
| BARRON, RIGOBERTO | 14480 MULBERRY DR APT 10 WHITTIER CA 90604-1343 |
| BARRY, KRISTOPHER T (KRIS) | 86 TANGERINE IRVINE CA 92618 |
| BARTON, JOSSELYN | 5140 SHERMAN DR THE COLONY TX 75056-1223 |
| BARUA, SAROJ K | 28 50 37TH ST APT 4A ASTORIA NY 11103 |
| BATENGA, DOMINADOR G | 116 NEWBRIDGE RD EAST MEADOW NY 11554 |
| BATES, ALLYSON M | 6831 BLUE MIST RD FORT WAYNE IN 46819 |
| BATES, CHARLES | 2190 IRWIN AVE SUTTER CA 95982 |
| BATTAGLIA, ELIZABETH | 31122 OAKMONT PL LAGUNA NIGUEL CA 92677 |
| BAUTISTA, ALEXIS L | 218 21 94TH AVE QUEENS VILLAGE NY 11428 |
| BAUTISTA, TIMOTHY | 5879 CARRINGTON LN TRUSSVILLE AL 35173 |
| BAUZA, HEIDI | 307 PARK AVENUE SAINT CHARLES IL 60174 |
| BAZYDLO, JENNIFER | 395 RICHMOND DRIVE ROMEOVILLE IL 60446 |
| BEACH, YVONNE M | 3682A KISLING LP TYNDALL AFB FL 32403 |

| Claim Name | Address Information |
|---|---|
| BEASEY, KATHRYN L | 731 COMMERCIAL ST ROANOKE IN 46783 |
| BEASLEY, KIMBERLY | 3396 TRICKUM RD WOODSTOCK GA 30188 |
| BECK, LISA M | 5446 PLUMERIA LN CYPRESS CA 90630 |
| BECK, MARCI L | 1037 NE 90TH AVE APT B PORTLAND OR 97220-5747 |
| BECKWITH, KAREN M | 70 N HAWTHORNE STREET NORTH MASSAPEQUA NY 11758 |
| BEHARRY, VASHTI R | 212 LOWER SHEEP PASTURE RD EAST SETAUKET NY 11733-1864 |
| BELL, CHARLES E (CHARLIE) | 11674 CAPT RHETT LN FAIRFAX STATION VA 22039 |
| BELL, DAVID S | 4753 OLD BENT TREE LANE NUMBER 516 DALLAS TX 75287 |
| BELL, JACQUELINE E | 2023 UNION ST CHARLOTTE NC 282051909 |
| BELTRAN, MICHAEL A | PO BOX 573 CALIPATRIA CA 92233 |
| BENEDICT, TERESA M | 9715 214TH PL SW EDMONDS WA 98020 |
| BENNETT, AMANDA J | 8 SCHOOL ST SAINT JAMES NY 117801830 |
| BENNETT, DIANNA L | 205 CAMBRIDGE DR LONGWOOD FL 32779 |
| BENNICK, CRYSTAL H | 791 ASSISI LA APT 903 ATLANTIC BEACH FL 32233 |
| BENSON, KAREN M | 1733 STERLING DR SYCAMORE IL 60178 |
| BENZOLA, MARYANN | 54 EDGEWOOD AVE OAKDALE NY 11769 |
| BERBERIAN, GASPAR | 1507 MADERA CR EL CERRITO CA 94530 |
| BERCOT, MARIE C | 1209 RIVERMET AVE FORT WAYNE IN 468054234 |
| BERG, ANITA | 106 CHELSEA DR ISLIP NY 11751-2638 |
| BERG, KIRSTEN ELIZABETH | 2440 DRESDEN LANE GOLDEN VALLEY MN 55422 |
| BERG, MEGAN | 519 KNOLLS ST. W DEKALB IL 60115 |
| BERGMAN, LORA | 2324 BROKEN OAK RD FORT WAYNE IN 46818 |
| BERGUM, RONALD | 4582 RANCHO DEL MAR TRAIL SAN DIEGO CA 92130 |
| BERK, MARY A | 995 AILEE RD MASSAPEQUA NY 11758 |
| BERKOWITZ, ADAM | 1 RUDOLPH DR APT C1T CARLE PLACE NY 11514 |
| BERNAL, CHRISTINE | C/O ANDREW FRAZIER 609 WILLOUGHBY, APT. 2A BROOKLYN NY 11206 |
| BERNARD, KEITH | 174 GOVERNOR MARKHAM DRIVE GLEN MILLS PA 19342 |
| BERNIER, NICOLE R | K6 SNOW CIRCLE NASHUA NH 03062 |
| BERROUET, SABRINA W | 206 HUDSON AVE ROOSEVELT NY 11575 |
| BERRY, BRUCE | 311 LOCUST LANE WILLIAMSTOWN NJ 08094 |
| BERRY, CARROL COOPER | 3235 MAPLE LN DAVIE FL 33328 |
| BERRY, PRISCILLA D | 221 SOUTH PLUM GROVE ROAD PALATINE IL 60067 |
| BERRY, STEVEN | 40 AMETHYST STREET ELMONT NY 11003 |
| BERUMEN, RUBINA | 2818 FARNSWORTH DR FORT WAYNE IN 46805 |
| BEST, CYNTHIA M | 224 LOCUST ROAD BADEN PA 15005 |
| BETTS, WILLIAM J (JOEL) | 425 E 78TH STREET CONDO 2E NEW YORK NY 10021 |
| BHAGAN, SHIVIE | 181 26 KRUGER RD JAMAICA NY 11432 |
| BHATT, RITA | 5 CRESTHOLLOW LN ALBERTSON NY 11507-1046 |
| BIBBS, MICHELLE | 19432 AMBER WAY NOBLESVILLE IN 460608389 |
| BIBICOFF, SCOTT (SCOTT) | PO BOX 1306 COPIAGUE NY 11726-0099 |
| BIGHAM, APRIL K | 18 ANCHORAGE PT HILTON HEAD ISLAND SC 29928 |
| BIRD, KRISTOPHER L | 1885 N GARLAND LANE ANAHEIM CA 92807 |
| BLACK, GREGORY | 3175 GUADALUPE GRAND PRAIRIE TX 75054-6727 |
| BLACK, LURENA | 1074 HORATIO AVE CORONA CA 92882 |
| BLACK, SONYA G | 73 ST. PETERS DR. BRENTWOOD NY 11717 |
| BLACKMAN, DAWN L | 2041 GLENCOE DR ROCKWALL TX 75087-2401 |
| BLACKMAN, JASON O | 139-15 254TH ST. ROSEDALE NY 11422 |
| BLACKMORE, SUSAN | 5925 BRIARCLIFF RD FORT MYERS FL 33912 |
| BLANCHARD, CHRISTOPHER | 103 SCHOOL LANE DOWNINGTOWN PA 19335 |

| Claim Name | Address Information |
|---|---|
| BLAND, SIMONE Z | 21 EMERALD LANE SOUTH AMITYVILLE NY 11701 |
| BLEDSOE, JULIA A | 7976 DILLON PL INDIANAPOLIS IN 462366534 |
| BLOSE, DANA J | 9832 WHITE HILL CT FORT WAYNE IN 46804 |
| BLUMBERG, JONATHAN S | 448 12TH ST APT 2 BROOKLYN NY 11215 |
| BOBBIN, DEANA | 26 AMBERLY COURT CAROLINA RI 02812 |
| BOCHMAN, PAVEL | 21 EDISON DR PLAINVIEW NY 11803 |
| BODDY, CHRISTA | 332 W EXCHANGE ST SYCAMORE IL 601781409 |
| BOEHNLEIN, ROBERT C | 13770 ROSECROFT WAY SAN DIEGO CA 92130 |
| BOGGS, KATINA | 28 NORTHWAY DRIVE HUNTINGTON IN 46750 |
| BOJORQUEZ DEGONZALEZ, KATIA M | 15820 AMSTON CT CHINO HILLS CA 91709 |
| BOLAND, LAURIE | 114 MAPLE BLVD LONG BEACH NY 11561 |
| BOLDIZSAR, JUAN L | 1066 W TAYLOR CHICAGO IL 60607 |
| BOLDUC, JEANINE | 23 WENDY DR FARMINGVILLE NY 11738 |
| BONACQUISTI, SHERRI L | 3004 FARMHOUSE LN. BOOTHWYN PA 19061 |
| BONEFESTE, ANTHONY L | 3000 VICTORIA DR SPRINGFIELD IL 62704 |
| BONILLA, RYAN | 269 FLAGSTONE TERRACE SAN RAFAEL CA 94903 |
| BOOKHEIMER, LISA R | 6042 STEWARD RD GALENA OH 43021 |
| BOSWELL, JOYCE | 29651 LEGENDS GREEN DRIVE SPRING TX 77386 |
| BOSWELL, SA RA | 215 HOWARD AVE COPIAGUE NY 11726 |
| BOURKE, CYNDE L | 6108 DRY DEN CT INDIANAPOLIS IN 46221 |
| BRADSHAW, KRISTIN | 15510 ASTERWIND CT CHARLOTTE NC 28277 |
| BRANDT, DUSTIN L | 2362 N GREEN VALLEY PKWY APT 361L HENDERSON NV 89014 |
| BRATHWAITE, SHAUN M. | 55 JEFFERSON AVE BROOKLYN NY 11216 |
| BRAVO ANDRADE, SHIRLEY | 1653 ZENITH WAY WESTON FL 33327-2320 |
| BREATON, MICHAEL F | 89 STRATHMORE VILLAGE DR SOUTH SETAUKET NY 11720 |
| BRIGGS, PETER | 28835 TOP OF THE WORLD DR LAGUNA BEACH CA 92651 |
| BRINSON, PATRICE | 5520 W MARKET ST APT G GREENSBORO NC 274092512 |
| BRISTOW, RAWLE | 118 DOWN ST KINGSTON NY 12401 |
| BRITO, JANET | 7178 W 29TH WAY HIALEAH FL 33018 |
| BROOKS, MICHAEL A | 10617 KRESS ROAD ROANOKE IN 46783 |
| BROOKS, THERESSA C | 175 FOX CROFT DRIVE MONROE VA 24574 |
| BROSKY, GRETA M | 2474 BROOKVIEW DRIVE ST PAUL MN 55128 |
| BROWN, ANDAS W. | 168 CAROLINE AVE GARDEN CITY SOUTH NY 11530 |
| BROWN, ANDAS W. | 38003 VILLAGE CMN APT 211 FREMONT CA 94536-7526 |
| BROWN, CHRISTINE M | 3 PONDEROSA DR PELHAM NH 03076-3215 |
| BROWN, CHRISTOPHER W | 6002 SENTINEL DR INDIAN TRAIL NC 28079 |
| BROWN, JUSTIN P | 222 8TH ST NUMBER 2 HUNTINGTON BEACH CA 92648 |
| BROWN, RONALD | 26342 SORRELL PLACE LAGUNA HILLS CA 92653 |
| BRULE, DAVID | 702 11TH ST WEST BABYLON NY 11704-3541 |
| BRULE, LINDA | 702 11TH ST WEST BABYLON NY 11704-3541 |
| BRUNER, JAIME L | 12160 HEIMBERGER ROAD BALTIMORE OH 43105 |
| BRYSON, SUZANNE | 3233 MINERAL SPRINGS RD STERLING IL 610814107 |
| BUA, AJA D | 99 MATSUNAYE DR MEDFORD NY 11763 |
| BUCARO, LAURA | 1226 ARNEITA ST SYCAMORE IL 60178 |
| BUCEK, JOANNE | 164 43A OAKDALE BOHEMIA RD BOHEMIA NY 11716 |
| BUCKMAN, TERESA (TERRI) | 1118 OAKWOOD CIR CLAYTON CA 94517 |
| BUMGARDNER, SUSAN C | 814 CEDAR AVENUE BALTIMORE MD 21221 |
| BURCIAGA, NEREIDA | 7905 W. WESTWOOD DR. ELMWOOD PARK IL 60707 |
| BURDGE, MARGARET | 326 SUBURBAN RD KNOXVILLE TN 37923 |

| Claim Name | Address Information |
| --- | --- |
| BURK, KATHLEEN | 220 KEVIN DRIVE DIAMOND IL 60416 |
| BURKHART, ELIZABETH R | 7919 GREENWOOD AVE N SEATTLE WA 98103 |
| BURNETT TAITE, BETTY ANN N (NICOLE) | 300 PARK HAVEN BLVD EULESS TX 76039 |
| BURNS, RASHAIN D | 212 MACON ST BROOKLYN NY 11216-2405 |
| BURNS, SARAH | 9945 VALLES MINES RD VALLES MINES MO 63087 |
| BURNSIDE, ANDREW S | 1407 W HIGHLAND AVE # 2 CHICAGO IL 606601317 |
| BURT, BRYAN | 935 RIVER ROCK DRIVE WOODSTOCK GA 30188 |
| BUSH, JARED N | 235 POND VIEW LN SMITHTOWN NY 117875203 |
| BUSSARD, HELEN M | 445 ATWELL RD MOUNT ULLA NC 28125 |
| BUTCHINSKI, JOSEPH A | 151 SOUTH 4TH ST COPLAY PA 18037 |
| BYRD, CONNIE L | 6660 E OLD TRAIL RD COLUMBIA CITY IN 46725 |
| CABALLERO, MARIA | 20205 NE 3RD CT #1 MIAMI FL 33179 |
| CABERTO, JOHN V | 107 MIDLAND BLVD RONKONKOMA NY 11779 |
| CACANINDIN, IRISH M | 2827 MONUMENT BLVD NUMBER 46 CONCORD CA 94521 |
| CACCIATORE, JAMES R. | 18 05 120TH STREET COLLEGE POINT NY 11356 |
| CAIAZZO, MICHELE | 7381 VIA LURIA LAKE WORTH FL 33467 |
| CALAMIA, PAUL | 4TH AVE 2 BAY SHORE NY 11706 |
| CALDWELL, ALAN | 4201 HOGAN DR MIDDLETOWN MD 21769 |
| CALEY, KAREN | 1590 E 300 N HUNTINGTON IN 46750 |
| CALVERY, DIANE | 6317 COLTON RIDGE CT PLAINFIELD IL 605865633 |
| CAMACHO, JACQUELINE | 45 JACKSON ST APT A4 HEMPSTEAD NY 11550-3004 |
| CAMP, LORY | 4001 ROYAL TROON DR EL DORADO HILLS CA 95762 |
| CAMPBELL, CAROL | 3526 N PLATT DR LAS VEGAS NV 89129 |
| CANALES, NICOLE | 6 BUCKEYE CT NOVATO CA 949496606 |
| CANDREVA, NICHOLAS | 73 ATLAS AVE MALVERNE NY 115651102 |
| CANNATA, JILL A | 2540 GONDER AVE LONG BEACH CA 90815 |
| CANNAVALE, LORRAINE | 49 PINE STREET SELDEN NY 11784 |
| CANTERBURY, LYNN A | 1346 SNAPPS MILL RD SPOUT SPRING VA 245939519 |
| CAPPO, STEVEN | 32 MADISON AVE WEST HARRISON NY 10604 |
| CARBONE, ELIZABETH K (LIZ) | 1245 MORNING SONG COURT EL DORADO HILLS CA 95762 |
| CARDIELLO, PETER J. | 77 LYNTON RD ALBERTSON NY 11507 |
| CARDOSO, KEYLA | 7060 NW 174TH TERRACE UNIT NUM 201 HIALEAH FL 33015 |
| CARMENATE, VIVIAN M | 10915 SW 25 ST MIAMI FL 33165 |
| CARMONA, CIARA D | 56 E 184TH ST APT B BRONX NY 10468-6567 |
| CARR, EVERALD F | 8 CONE AVE CENTRAL ISLIP NY 11722 |
| CARRILLO, CHRISTY L | 8003 MONROE AVE MUNSTER IN 46321-1207 |
| CARRILLO, GLORIA | 914 D EAST COOK RD FORT WAYNE IN 46825 |
| CARRILLO, GLORIA | 8744 DEEP CREEK ROAD APPLE VALLEY CA 92308 |
| CARROLL, HEATHER N | 5028 WILDBERRY LN SOQUEL CA 950739699 |
| CARROLL, RACHEL E | 2701 ORCHARD ST SOQUEL CA 95073-2664 |
| CARSWELL, WALTER W | 27 DOLPHIN GREEN APT G2E PORT WASHINGTON NY 11050 |
| CARTER, ANGELO | 173 SEDGEWICK DR. ROMEOVILLE IL 60446 |
| CARTER, GREGORY C | 203 HAWTHORNE AVE APT 30 CENTRAL ISLIP NY 11722-1308 |
| CARTER, LISA A | 2908 CHESTNUT OAK WAY VIRGINIA BEACH VA 23453 |
| CARTER, PAULA | 2474 MASONS FERRY DR APT 302 HERNDON VA 20171 |
| CASCARELLA, LAURA A | 4 CINDY DR OLD BETHPAGE NY 11804 |
| CASEY, TYLER M | 25623 PASEO LA CRESTA LAGUNA NIGUEL CA 92677 |
| CASSUTO, DANIEL | 67 SUMMERFIELD DR HOLTSVILLE NY 11742 |
| CASTRONOVO, SALVATORE | 392 OLD HAUPPAUGE RD SMITHTOWN NY 11787 |

| Claim Name | Address Information |
|---|---|
| CATT, MARK R | 8520 N 16TH AVE PHOENIX AZ 85021-5425 |
| CECIL, TROY M | 123 DUSTY ROSE DR OFALLON MO 63366 |
| CHALUISANT, DOMINGO | 2603 E SOUTH ST APT 4 ORLANDO FL 32803 |
| CHAPMAN, RAMONA | 4950 POTOMAC SQUARE WAY UNIT 5 INDIANAPOLIS IN 46268-5810 |
| CHAPPEL, DARNAIL Q | 910 W VAN BUREN ST #210 CHICAGO IL 60607-3523 |
| CHARLSON, JANESE L | 18398 S FISCHERS MILL ROAD OREGON CITY OR 97045 |
| CHAVARRIA, MICHAEL A | 217 WOODLAND AVE NEW ROCHELLE NY 10805 |
| CHAVEZ, DEAN | 10531 BLACK HORSE HELOTES TX 78023-4367 |
| CHAVEZ, ELSY | 211 SHERWOOD CT STERLING VA 201644827 |
| CHEN, CHIEN LAN (AMY) | 6425 SOUTHPOINTE DR TROY MI 48098 |
| CHENG, MATTHEW | 40 10 147TH STREET FLUSHING NY 11354 |
| CHENIER, PHILLIP | 8531 WINDLASS DRIVE HUNTINGTON BEACH CA 92605 |
| CHERISIER, PATRICK | 161 LAWRENCE ST UNIONDALE NY 11553 |
| CHEUNG, JIMMY H | 398 SOUTHERN BRANCH LN SAINT JOHNS FL 322595293 |
| CHILTON, MARIANN | 255 W. WEISHEIMER RD COLUMBUS OH 43214 |
| CHOPRA, RASHMI | 53 CIRCLE DR SYOSSET NY 11791 |
| CHOW, STEVE | 102-27 62ND DR 2ND FL FOREST HILLS NY 11375 |
| CHU, VIRGINIA | 132 TEXAS ST LINDENHURST NY 117575335 |
| CHUNG, KAMWING WING (KAM) | 8569 67TH AVE REGO PARK NY 11374 |
| CHURN, ROBYN S | 6805 JUSTICE DR RALEIGH NC 27615 |
| CHVOSTAL, NICOLE J | 5902 LEMON AVE CYPRESS CA 90630 |
| CHYZ, GWYN R | 7815 W LA MADRE WAY LAS VEGAS NV 89149 |
| CILVICK, WILLIAM (BILL) | 27 MINNS AVE WAYNE NJ 07470 |
| CIRCE, JAMES | 815 SHADOW FARM ROAD WEST CHESTER PA 19380 |
| CIRELL, ROBERT J | 121 VINE ST UNIT 1101 SEATTLE WA 98121 |
| CIRILLO, KATHERINE | 29190 N 69TH DR PEORIA AZ 853836639 |
| CLAPP, TERRY W | 4820 WHEELER DR THE COLONY TX 750561019 |
| CLARK GRILEY, PAULA M | 11 SUMMERWOOD CT APT 1 CORONA CA 928827154 |
| CLARK, MARCIA | 4923 MAPLE RIDGE DR FORT WAYNE IN 468353930 |
| CLARK, MARIA J | 1406 HILDRETH AVE COLUMBUS OH 43203 |
| CLARK, TONYA M | 1306 28TH STREET ROCKFORD IL 61108 |
| CLARKE, NATHANIEL | 125 WESTSIDE AVE FREEPORT NY 11520 |
| CLAUDIO, MELISSA | 3611 LARK ST LEVITTOWN NY 11756 |
| CLEMENT, STEVI J | 6334 S SENOMA DR SALT LAKE CITY UT 84121 |
| CLEMONS, ANN E | 6160 TYLER LN FERNDALE WA 98248 |
| CLENDENEN, DANA | 578 EAST 11TH ST UPLAND CA 91786 |
| CLIFFORD, CATHERINE | 2525 19TH ST BAKERSFIELD CA 93301 |
| CLIVER, RANDY S | 110 SPRINGWOOD CIR APT A LONGWOOD FL 327505089 |
| CLOUD, MELITA A | 89 44 162ND ST APT 7A JAMAICA NY 11432 |
| COBOS, PEGGY | 2086 GALAHAD DR DELTONA FL 32738 |
| CODELIA, EDWARD A (ED) | PO BOX 880302 PUKALANI HI 96788 |
| CODY, LAUREN M | 6 MISTLETOE LN LEVITTOWN NY 11756 |
| COHEN, JONATHAN | 2 CHERYL RD NORTH MASSAPEQUA NY 11758 |
| COHN, IAN | 14 EDI AVE PLAINVIEW NY 11803 |
| COLACINO, DANIEL | 10 VALLEYWOOD DR HUNTINGTON STA NY 11746 |
| COLE, JESSICA L | 2416 198 PLACE SE BOTHELL WA 98012 |
| COLE, LINDA M | 338 WEST KERRY LANE PHOENIX AZ 85027 |
| COLEMAN, PAUL | 1724 CORAL ROCK CT IRVING TX 75060 |
| COLEMAN, SEAN M | 6077 INDIAN WOOD CIR SE MABLETON GA 301262968 |

| Claim Name | Address Information |
| --- | --- |
| COLLIER, VICTORIA A | 2 GLEN VIEW DRIVE RED HOOK NY 12571 |
| COLLINS, MARY L | 621 BULL RUN STAUNTON VA 24401 |
| COLON, MICHAEL E | 753 FRANKLIN ST WESTBURY NY 11590 |
| COMER, LAURA | 61 SHERWOOD DR SHOREHAM NY 11786 |
| CONFORTI, ANNMARIE | 6 MARSHALL DR SELDEN NY 11784 |
| CONFORTI, THOMAS | 919 127TH ST COLLEGE POINT NY 113561927 |
| CONKLIN, ALYSSA | 302 PALO ALTO DR CALDWELL ID 83605 |
| CONKLIN, AUTUMN S | 10480 W SUNFLOWER PL AVONDALE AZ 85392-4475 |
| CONLON, MARY | 170 GARDEN GATE CT MIDDLE ISLAND NY 11953 |
| CONNELLY, DARLENE | PO BOX 404 PORT WASHINGTON NY 11050 |
| CONNELLY, NOREEN | 1389 TANYARD LN. PASADENA MD 21122 |
| CONNER, KELLI A | 5237 HAMMOCK GLEN DR INDIANAPOLIS IN 46235 |
| CONNOLLY, APRIL | 253 19 86TH AVE BELLEROSE NY 11426 |
| CONNOR, VIAUNCE P | 6527 AVONLEA CT. CHARLOTTE NC 28269 |
| CONRAD, TODD | 1508 GREEN ROAD APT 2 NEW HAVEN IN 46774 |
| CONRY, MICHAEL J (MIKE) | 2254 STATE ST NORTH BELLMORE NY 11710 |
| CONWAY, KATHRYN (KATE) | 2251 BATES RD O FALLON MO 63368 |
| COOPER, FRANCESCA | 30 WALNUT RD AMITYVILLE NY 11701 |
| COPELAND, MORRIS S (MOREY) | 808 GILLINDER PL CARY NC 27519-9582 |
| CORMANY, MEGHAN M | 135 N STATE ST ANDREWS IN 467029759 |
| CORNETT, ELEANOR M | 153 N MAIN ST PORT DEPOSIT MD 219041211 |
| CORTES MENDEZ, BENJAMIN | 174 DARTMOUTH DR HICKSVILLE NY 11801 |
| CORTEZ, WANDA K | 11845 IVY LN MORENO VALLEY CA 92557-6524 |
| COSTA, JENNIFER M | 728 LINDEN AVENUE ELIZABETH NJ 07202 |
| COSTA, MICHAEL J. | 93 CHESTNUT AVENUE FLORAL PARK NY 11001 |
| COSTALES, GIOVANNI R | 22108 52ND AVE W MOUNTLAKE TERRACE WA 98043 |
| COSTER, DAVID J | 2508 GATWICK CT RALEIGH NC 276131603 |
| COTES, STEPHEN E | 64 WINSTON DR SMITHTOWN NY 11787 |
| COTTER, TRACIE | 679 W WRIGHTWOOD 2S CHICAGO IL 60614 |
| COUCH, DARLENE J | PO BOX 384 BURGETTSTOWN PA 15021 |
| COX, JERMAINE | 12 POINTE CIR S CORAM NY 11727 |
| COX, ROCIO | 754 STAFFORD RD PLAINFIELD IN 46168 |
| CRAIG, JANET | 7503 E HILER RD COLUMBIA CITY IN 46725 |
| CRANDALL, TRISHA M | PO BOX 533 MULLAN ID 83846 |
| CRAWFORD, JAMIE S | 1022 GEORGIA ST NUMBER 101 HUNTINGTON BEACH CA 92648 |
| CRAWFORD, KORTNEY | 11971 CHARTER OAK PKWY SAINT LOUIS MO 631465205 |
| CRAWFORD, KORTNEY NICOLE | 11971 CHARTER OAK PKWY SAINT LOUIS MO 631465205 |
| CREEGER, ESPERANZA J | 1241 DONNA DR RICHARDSON TX 75080 |
| CREEL, JESSICA | 5356 MORTONS FORD WAY HAYMARKET VA 201694520 |
| CRESPO, ESTELA | 358 PAGE AVE LYNDHURST NJ 07071 |
| CRINO, CHERYL A | 508 7TH AVE NEW BRIGHTON PA 15066 |
| CRUZ, DELSYS M | 274 N FULTON AVE LINDENHURST NY 11757 |
| CRUZ, XOCHILT | 7531 OAKLEIGH DRIVE CYPRESS TX 77433 |
| CULBERSON, ERICKA M | 2021 BENT BROOK DR MESQUITE TX 75181 |
| CULBRETH, BEVERLY A | 45 RIVERDALE LN CLAYTON DE 19938 |
| CUMMINGS, MICHAEL J | 16 AVE D RONKONKOMA NY 11779 |
| CUMMINS, MELISSA | 25052 LAKE RD BAY VILLAGE OH 44140-2754 |
| CUNNINGHAM, CRAIG A | 270 BALDWIN RD APT 5 HEMPSTEAD NY 115506903 |
| CURIEL, RAMONA L | 3561 KINGSWOOD DR BOISE ID 83704 |

| Claim Name | Address Information |
| --- | --- |
| CURIEL, RAMONA L | 3708 ARBOR RD LAKEWOOD CA 90712-3531 |
| CURTIS, EMILY | 8315 CARTER CREEK DR APT 103 CHARLOTTE NC 28227-4746 |
| CURTIS, MELISSA | 414 S CHATHAM PL APT 5 ARLINGTON HTS IL 600046782 |
| CYR, MAUREEN A | 127 17TH STREET WEST BABYLON NY 11704 |
| CZEKAJ, THOMAS E | 17 MARTHA CT CENTERPORT NY 11721 |
| CZERWINSKI, MARZENA | 99 RANDALL AVE 2D FREEPORT NY 11520 |
| DABIESINGH, VINCE S | 191 BEACH 101 ST ROCKAWAY PARK NY 11694 |
| DANIEL, KATHLEEN | 202 SPRINGMEADOW DR UNIT E HOLBROOK NY 11741 |
| DANKS, THERESA | 188 WINDSOR AVENUE ROCKVILLE CENTRE NY 11570 |
| DASSA, STEVEN | 215 DIVISION AVE. LEVITTOWN NY 11756 |
| DAVIDSON, ASHLEY M | 4220 TRUMBO CT FAIRFAX VA 22099-4099 |
| DAVIDSON, LAUREN A | 221 SUYDAM ST APT 1R BROOKLYN NY 11237-3144 |
| DAVIS, PAMELA M | 7533 W HEARN RD PEORIA AZ 85381 |
| DAVIS, STEPHANIE A | 1545 OWYHEE CT LAS VEGAS NV 891101796 |
| DAVIS, THERESE M (TESS) | 2155 HOOKCROSS CR HENDERSON NV 89074 |
| DAWSON, TERRI L | 4000 TIDEWOOD MIDDLE RIVER MD 21220 |
| DE ALBA, WILLIAM | 765 WILLARD ST. NORTH BELLMORE NY 11710 |
| DE LOS SANTOS, ROOSEVELT | 1730 HARMON ST APT 2R RIDGEWOOD NY 11385-1649 |
| DEANO, THEODORA J (THEO) | 2368 SUMAC DR YORKVILLE IL 60560 |
| DEBUQUE, MELISSA J | 97 BLAVEN DRIVE HENDERSON NV 89002 |
| DECELL, ANNE A | 4651 SEIBERT AVE SAINT LOUIS MO 63123 |
| DECKER, KEVIN P | 3702 FARMLAND DR FAIRFAX VA 22033 |
| DECKER, LEE | 844 EMERALD BAY LAGUNA BEACH CA 926511227 |
| DECOURSEY, FRANCES | 3407 CANOGA DR ORLANDO FL 32839 |
| DEDMAN, JULIE NICOLE | 1850 MCDADE RD AUGUSTA GA 30906 |
| DEFAZIO, JENNIFER | 1434 12TH ST WEST BABYLON NY 11704 |
| DEITRICK, CORA A. | PO BOX 819 LINCOLN CA 95648 |
| DEJESSE, PATRICIA J (PATTY) | 2501 HIGHLAND AVE BROOMALL PA 19008 |
| DEJESUS, ELISAMUEL | 25 LAKE PARK ST LK RONKONKOMA NY 117792320 |
| DELAHAYE, SHANETTE | 318 DOHERTY AVE ELMONT NY 11003 |
| DELBRIDGE, LORI A | 117 NEWBROOK LN BAY SHORE NY 11706 |
| DELCOMYN, AMY | 1620 S BATES AVE SPRINGFIELD IL 62704 |
| DELGADO, EDUARDO | 173 CORNELL AVENUE RAHWAY NJ 07065 |
| DELGADO, JOSEPH S | 11 S VILLAGE DR BELLPORT NY 11713 |
| DELGADO, NORMA | 2536 N. 72NC CT. ELMWOOD PARK IL 60707 |
| DELVILLAR, CHRISTA G | 522 CYPRESS ST NORTH BABYLON NY 11703 |
| DEMARTI, CHARLES | 8441 DEEPCLIFF DR. HUNTINGTON BEACH CA 92646 |
| DEMARTINI, JEANNETTE T | 240 HILLCREST AVE LIVERMORE CA 94550 |
| DEMPSEY, JEREMIAH | 384 ORCHID DR MASTIC BEACH NY 11951 |
| DENERO, MATTHEW | 6926 SOUTH COOK WAY CENTENNIAL CO 80122 |
| DENNIS, JAMEELAH | 115 N 6TH ST DARBY PA 19023-2306 |
| DENNY, WENDY J | 6441 OASIS BUTTE DRIVE COLORADO SPRINGS CO 80923 |
| DEROSA, AME D | 37 SEWARD ST WEST BABYLON NY 11704 |
| DESIMONE, JOHN | 48 BLUEBERRY PATH YARMOUTH PORT MA 026751476 |
| DESTIN, KERBY | 220 RANDALL AVE FREEPORT NY 11520-2647 |
| DEUSER, CARISSA | 23 SCREMENTI LANE STEGER IL 60475 |
| DEVINNEY, JESSICA L | 1317 STONE PINE DR. ROCK HILL SC 29732 |
| DHAMSANIA, JANKI | 4275 FLOYD DR CORONA CA 92883 |
| DIANO, BRIAN | 2551 SYCAMORE AVE WANTAGH NY 11793 |

| Claim Name | Address Information |
| --- | --- |
| DIAZ, DIANA M | 7 FRANKLIN AVE BRENTWOOD NY 11717 |
| DIAZ, GUADALUPE M (LUPE) | 4914 COLUMBIA ROAD # 7 COLUMBIA MD 21044 |
| DIAZ, GUADALUPE M (LUPE) | 202 FIRST ST LINCOLN CA 95648 |
| DICKEY, CHELSEA R | 11918 SNOW GOOSE RD AUSTIN TX 78758-3312 |
| DICKINSON, JAMES | 910 LENORA STREER 1003 SEATTLE WA 98121 |
| DICKMEYER, EVON | 3001 BRANDY WINE ST SIOUX FALLS SD 57108 |
| DIETZ, MARION S | 3910 MIMOSA DR BETHEL PARK PA 15102 |
| DILLMAN, SANDRA (SANDY) | 6535 FELGER RD FORT WAYNE IN 46818 |
| DINH, TRANG V | 31 BOULDER CREEK WAY IRVINE CA 92602 |
| DINOLFO , JOSEPH  L. | 451A GUY LOMBARDO AVE FREEPORT NY 11520 |
| DITZEL, KAREN E | 302 CONNECTICUT AVE MASSAPEQUA PARK NY 11762 |
| DOBRENZ, BETSY S | 4817 SHIELDS ST SAN DIEGO CA 921242930 |
| DOCKINS, KEVEN L | 507 DAVID COURT MOUNT AIRY MD 21771 |
| DODDS, HAILEY C | 513 STEWART AVE NUMBER 9 COVINA CA 91723 |
| DOMIANO, JOSEPH M | 212 STEPHEN ST N BELLMORE NY 11710-2540 |
| DONATO, STORMI S | 7410 35TH ST NW GIG HARBOR WA 98335 |
| DONIS, RENATA | 2240 ABBEYWOOD DR APT E LISLE IL 60532-6817 |
| DONNELLY, DENNIS J | 8450 AUSTIN ST APT 7J KEW GARDENS NY 114152219 |
| DONOHUE, JAMIE M | 6 LEE CT MERRICK NY 11566 |
| DOPP, AMY | 572 EDEN PARK AVE ALTAMONTE SPG FL 32714-1234 |
| DORAN, MICHELLE | 1063 REILLY ST BAY SHORE NY 11706 |
| DORF, KARI | 316 SAN ANGELO DR CHESTERFIELD MO 63017-2219 |
| DOSTALIK, RODNEY | 4456 N MERIDIAN AVE FRESNO CA 93726 |
| DOUGHERTY, DANIEL | 99 N CEDAR STREET MASSAPEQUA NY 11758 |
| DOWD, EDWARD J | 93 WALKER STREET MASSAPEQUA PARK NY 11762 |
| DOYLE, BRENDA | 4085 FAIRFIELD DR MILAN TN 38358 |
| DOYLE, JANICE L | 42 NORMANDY VLG APT 2 NANUET NY 10954-2870 |
| DRAUGHN, ALJUMENKA N (MEKA) | 2830 CHESTNUT STREET FORT WAYNE IN 46803 |
| DRAYER, MAYRA | 4332 DECATUR DR PRINCE WILLIAM VA 22193 |
| DREILING, SPENCER F | 20B EDGEWOOD RD PRT WASHINGTN NY 110501508 |
| DREXLER, LUANN | 1 GRACE AVE PORT MONMOUTH NJ 07758 |
| DREYER, NANCY | 9220 LACROIX CT BAKERSFIELD CA 93311 |
| DRUMMOND, DANYELL L | 940 E BUDDLEA DRIVE SANDY UT 84094 |
| DUARTE, LEILA M | 8900 170TH ST APT 7D JAMAICA NY 114325311 |
| DUC, BILLY | 288 E 7TH ST 2ND FLOOR BROOKLYN NY 11218 |
| DUFFY, CAROL P | 29 WEST KISSIMEE RD LINDENHURST NY 11757 |
| DUFFY, KATHLEEN A | 3309 EPWORTH AVE CINCINNATI OH 45211 |
| DUGAS, LISA | 23241 GARDEN DR COVINGTON LA 70435 |
| DUHAIME, BRENT | 4820 HERITAGE OAKS DR FRISCO TX 75034 |
| DUMBACHER, DONALD | 517 S SEVENTH ST DE KALB IL 60115 |
| DUMONT, BERTRAND (BERT) | 15 PARKMAN ROAD NORTH BABYLON NY 11703 |
| DUNN, MATTHEW (MATT) | 215 LANE 275 JIMMERSON LK ANGOLA IN 467039469 |
| DUNNE, ALLISON | 2642 BELTAGH AVE BELLMORE NY 11710 |
| DURAN, JESUS (GIL) | 33298 EASTWOOD DR WILDWOOD IL 60030 |
| DURON, PATRICIA | 25730 LUPITA DRIVE VALENCIA CA 91355 |
| DWORNICZAK, REGINA A | 105 24 93RD ST OZONE PARK NY 11417 |
| EASBEY, ROBERT | 27082 O'NEILL DR NUMBER 231 LADERA RANCH CA 92694 |
| EASBEY, ROBERT T (TODD) | 27082 O'NEILL DR NUMBER 231 LADERA RANCH CA 92694 |
| EAST, YAVONNE | 2329 S STONE ST ALBION IN 46701 |

| Claim Name | Address Information |
|---|---|
| EATON, SUSAN (REBECCA) | 32 15 UTOPIA PKWY FLUSHING NY 11358 |
| EBERLE, BERNADINE (BERNIE) | 1133 CANOE LN PLANO TX 75023 |
| EBLE, ROBIN | 14 DELAWARE AVE HAINESPORT NJ 08036 |
| ECHEGARAY, JUDITH (JUDY) | 9015 SW 125 AVE NUMBER N104 MIAMI FL 33186 |
| EDWARDS, LISA | 19 LAKEVIEW DRIVE WEARE NH 03281 |
| EGWU, TOBENNA | 642 S 20TH AVENUE MAYWOOD IL 60153 |
| EKO, UDE E | 703 FERNDALE BLVD CENTRAL ISLIP NY 11722 |
| ELLIOTT, MARCIA L | 8656 FRESNO CIR UNIT 507B HUNTINGTON BCH CA 926465726 |
| ELLIOTT, MARY ELIZABETH | 17256 ARROWOOD PL ROUND HILL VA 20141 |
| ELMBLAD, SHIRLEY | 6161 GLOXINIA DR YORBA LINDA CA 92887 |
| ELWELL, TAMARA L (TAMI) | 904 DEER RUN LN PAPILLION NE 680464347 |
| ELY, CHERYL | 710 OAKDALE STREET GARRETT IN 46738 |
| ENAMA, CINDY A | 13 STONEHILL RD RANDOLPH NJ 07869 |
| ENCARNACION, JON H | 6 SANZOVERINO LN BAYVILLE NY 117092903 |
| ENGLISH, CHRISTINE | 403 VANDERBILT AVE WEST BABYLON NY 11704 |
| ENRIGHT, JENNIFER | 7842 KINGSBURY DRIVE HANOVER PARK IL 60133 |
| ERAZO, SONIA | 40 27 WEST 4TH STREET PATCHOGUE NY 11772 |
| ESCOBAR, EDWIN | 73 BRADLEY ST BRENTWOOD NY 11717 |
| ESCOBAR, SECIA | 30 BUSCH ST HAUPPAUGE NY 11788-4910 |
| ESPARZA, ITZURI | 1516 CITRUS DR MODESTO CA 953504671 |
| ESTIME, PEGGY A | 709 EMERSON AVE BALDWIN NY 11510 |
| ETWAROO, LESLIE | 40 GREENWOOD PL. VALLEY STREAM NY 11581 |
| EUBANK, DANIEL L | 1349 JASMINE DR LEWISVILLE TX 75077 |
| EVANS, BELINDA | 17181 E 104TH PLACE COMMERCE CITY CO 80022 |
| EVANS, PATRICIA | PO BOX 621191 CHARLOTTE NC 282620119 |
| EVANS, SEAN LINDSAY | 143 08 SUTTER AVE SOUTH OZONE PARK NY 11436 |
| EVANS, SUSAN | 306 STONE VALLEY CROSSING CANTON GA 30114 |
| EVANS, VALERIE | 1530 S. STATE ST. #520 CHICAGO IL 60605 |
| EWALT, JOAN | 1940 CYPRESS ST APT 13 PARIS KY 40361-1278 |
| FABLE, JOHN | 9 HOME LN HICKSVILLE NY 11801 |
| FAIRCLOTH, SHARON | 454 ESTATE AVE WARRENTON VA 20186 |
| FALAISE, MELODY MARCY | 109 SHERMAN ST BRENTWOOD NY 11717 |
| FALAS, ALEJANDRO M (ALEX) | 4 SETON DRIVE ALISO VIEJO CA 92656 |
| FARMER, JENNIFER | 10716 NORMAN AVE FAIRFAX VA 22030 |
| FARO, ZVIA | 36 BIRCH DRIVE PLAINVIEW NY 11803 |
| FARQUHARSON, J PAT (PAT) | 543 BROOKHURST DRIVE DALLAS TX 75218 |
| FARRELLY, SHARON | 712 LOUISE AVE FLAT 206 CHARLOTTE NC 28204 |
| FAUX, NANCY D | 309 MOUNT HOPE ST HENDERSON NV 89014 |
| FEI, RUIAN | 75 PROVINCE DR CENTEREACH NY 11720 |
| FEIL, DAVID | 361 ENGLISH SPARROW DRIVE HIGHLANDS RANCH CO 80129 |
| FEINMAN, ALISON | 127 KNICKERBOCKER RD PLAINVIEW NY 11803 |
| FELICIANO, JANE E | 18718 RACQUET SPORTS HUMBLE TX 77346 |
| FELIZ MENA, JENNY | 11831 W PORT ROYALE LN EL MIRAGE AZ 853356949 |
| FELLOWS, DEIDRA | 34 LAKESIDE DR HIRAM GA 30141 |
| FELTON, WILLIE R | 47 PARTRIDGE HILL RD APT 30 HYDE PARK NY 125383158 |
| FENNELL, ERIN S | 1197 W MIDAS TRAIL CIR SOUTH JORDAN UT 84095 |
| FERNANDEZ, JORGE | 97-25 64TH AVE. REGO PARK NY 11374 |
| FERNANDEZ, PATRICIA H | 97-25 64TH AVE REGO PARK NY 11374 |
| FERNANDEZ, SHEILA I | 11505 ALLFORTH LANE # 2116 CHARLOTTE NC 28277 |

| Claim Name | Address Information |
|---|---|
| FERRALES, ROSA L | 16433 N 35TH AVE PHOENIX AZ 85053 |
| FERRIER CHRISTOPHER, NATHALIE | 209 LENOX AVE UNIONDALE NY 11553 |
| FEVOLA, NANNETTE M | 3615 DEEP HOLE DR MATTITUCK NY 11952 |
| FIAL, GEOFFREY T | 3209 FAIRFIELD AVE FORT WAYNE IN 46807 |
| FIGUEROA, NANCY | 221 SHERRY ST. EAST ISLIP NY 11730 |
| FIKE, DENNIS | 309 N SOLANA HILLS DR APT 73 SOLANA BEACH CA 92075-1425 |
| FILLER, MARK A. | 226 PROSPECT HIGHLAND PARK IL 60035 |
| FINGER, BRIAN S | 210 ATLANTIC AVE SUITE A3B LYNBROOK NY 11563 |
| FIRMAN, RICHARD G | 25761 W OLD GRAND INGLESIDE IL 60041 |
| FISHER, COLLETTE | 603 GLENWOOD LN LOMBARD IL 601481426 |
| FISHER, JAMES C | 732 8TH ST WILMETTE IL 60091 |
| FISHER, SANDRA L | 4817 CARROLL RD FORT WAYNE IN 46818 |
| FISHER, TORI M | 2700 MORNING SONG DR LITTLE ELM TX 750686472 |
| FISK, CATHERINE MARIE | 3820 BRENTON DR JOLIET IL 604319229 |
| FLEETWOOD, BRIAN M | 1302 LARSON ST SYCAMORE IL 601781068 |
| FLETCHER, JENNIFER R | 2013 LINCOLN PL NE RENTON WA 98056-2624 |
| FLORES, BARBARA | 2658 RIDGE ROAD LANSING IL 60438 |
| FLORES, IRIS | 584 HEATHER BRITE CIR APOPKA FL 327124035 |
| FLORES, MAURICIO | 1397 OCEAN AVE. BOHEMIA NY 11716 |
| FLORES, SABRINA K | 835 VALLEYVIEW AVE EL CENTRO CA 92243-9125 |
| FLYNN, SUSAN | 801 WILLOPENN DR APT V107 SOUTHAMPTON PA 189663444 |
| FOGLEMAN, DONNA G | PO BOX 1064 919 STONE ST HAW RIVER NC 27258 |
| FOLSOM, HANNAH | 956 WEST 13TH ST APT 1 SAN PEDRO CA 90732 |
| FORD, JONATHAN W. | 2753 DECATUR AVE BRONX NY 10458 |
| FORD, SUSANNE M | 216 LEXINGTON DR BOLINGBROOK IL 60440 |
| FORTUNE, MICHAEL | 5 SILVERCREEK LN BALLWIN MO 63011 |
| FORTUNEY , ALIX | 95 INGRHAM BLVD HEMPSTEAD NY 11550 |
| FOSTER, TAMARA N | 6102 FRANKFORD AVE. BALTIMORE MD 21206 |
| FOUCARD, LUC ALBERT | 79 STONE HURST LN DIX HILLS NY 11746 |
| FOURNIER, SUSAN L | 315 COLLEEN AVE SHOREVIEW MN 551262359 |
| FOWLER, MARY J (JULIA) | 18 PARKHILL PLACE BALTIMORE MD 21236 |
| FOWLER, MICHAEL | 20 ROOSEVELT CT WESTBURY NY 11590 |
| FOWLER, OLGA | 964 ANNANDALE DR ELGIN IL 601236502 |
| FRAILEY, JAMIE M | 1511 SIEGFRIED ST BETHLEHEM PA 18017 |
| FRANCIS, MICKIE O | 714 239TH STREET ELMONT NY 11003 |
| FRANCO, HENRY E | 1 JEFFERSON AVE APT G2 ROCKVILLE CENTRE NY 11570 |
| FRANGIONE, LISA | 1160 PHINNEYS LN 4C CENTERVILLE MA 02632 |
| FRAZIER EDWARDS, NAEEMAH | 76 MEADOW WOODS ROAD GREAT NECK NY 11020 |
| FREEMAN , MARGARITA | 37 JUNE COURT APT 1A BAY SHORE NY 11706 |
| FREEMAN, KEITH M | 14 COBB LANE COMMACK NY 11725 |
| FREEMAN, KEITH M | 29752 MELINDA APT 617 RANCHO SANTA MARGARI CA 92688 |
| FREEMAN, SARAH M | 1305 N ANNIE GLIDDEN #724 DE KALB IL 60115 |
| FRUCHTMAN, RONIT | 14 JOYCE LN WOODBURY NY 11797 |
| FRYBACK, JENNIFER | 654 W FOURTH ST FORT WAYNE IN 46808 |
| FUHLMAN, JEREMY | 1601 PINE HILLS LANE CORINTH TX 76210 |
| FULL, KEVIN R | 378 ABBINGTON ST HENDERSON NV 89074 |
| FUNDERBURG, BRIDGET | 604 DEVONAIRE PKWY DEKALB IL 60115 |
| GAFFNEY, KRISTEN | 314 WEST LAGOON DR COPIAGUE NY 11726 |
| GAGIS, JOHN | 26 SHERWOOD FARM RD FAR HILLS NJ 07931 |

| Claim Name | Address Information |
|---|---|
| GAIDOWSKY, JORDAN D | 1308 PERSHING COURT VIRGINIA BEACH VA 23453 |
| GAITAN, ERIC A | 187 E WOODSIDE AVE PATCHOGUE NY 11772 |
| GALLAGHER, LAURA | 1923 GRANVILLE DR LAWRENCEVILLE GA 30043 |
| GALLANT, LIZA M | 12757 BENSON AVE CHINO CA 91710 |
| GALLEGO, SONIA E | 1226 W CERRITOS NUMBER B ANAHEIM CA 92802 |
| GALLOWAY, JUDITH C (JUDY) | 1097 WHALES RUN COURT VIRGINIA BEACH VA 23454 |
| GALLUCCI, KAREN T | 3276 HARNESS CIRCLE WELLINGTON FL 33420 |
| GAMMON, MARYJANE | 13615 QUIXLEY LN CHARLOTTE NC 28273 |
| GANDOLFO, CELESTE M | 161 BLYDENBURGH AVE SMITHTOWN NY 11787 |
| GARBER, SHELLIE R | 2028 EDGEBROOK DR MODESTO CA 95354-1735 |
| GARCIA, ALBA M | 202 N ALLEGHANY AVE LINDENHURST NY 11757-3828 |
| GARCIA, RAQUEL | 1155 JERALD DR JOLIET IL 60431 |
| GARCIA, TRACY | 5943 N WASHTENAW CHICAGO IL 60659 |
| GARDNER, ROSEVELT | 74 GRAND BLVD. WYANDANCH NY 11798 |
| GARGANO, ALYSSA A | 305 ISLIP BLVD ISLIP TERRACE NY 11752 |
| GARNER, SUELLEN | 2730 MAIN ST COTTAGE BARNSTABLE MA 02630 |
| GARTHWAITE, BRIAN J | 89 HILL LN LEVITTOWN NY 117562749 |
| GARZA, LUCINDA | 29 NOTCHBROOK LN LADERA RANCH CA 92694-1026 |
| GARZA, MARY JANE (MJ) | 3131 SOMERTON DRIVE LA PORTE TX 77571 |
| GASPARD, PETER | 352 BEACH 13TH ST FAR ROCKAWAY NY 11691 |
| GASPARINO, MICHAEL | 7813 DALEWOOD PKWY WOODRIDGE IL 60517 |
| GATEWOOD, CHRISTINA | 3759 S JEBEL WAY AURORA CO 80013 |
| GATMAITAN, MARC | 105 HORSEBLOCK RD CENTEREACH NY 11720 |
| GAUTREAUX, DEANA L | 7150 W 51ST PL CHICAGO IL 60638 |
| GAZIBARA, BARBARA | 341 SWEETWATER SPRINGS STREET DE BARY FL 32713 |
| GAZZA, ROBERT (ROB) | 94 LAWRENCE HILL RD HUNTINGTON NY 11743 |
| GEARY, CHRIS | PO BOX 1132 W SACRAMENTO CA 956911132 |
| GEHR, ANN | 967 DAKOTA CIR NAPERVILLE IL 60563-9309 |
| GELEYNSE, KIMBERLY A (KIM) | 300 E GROVER ST LYNDEN WA 98264 |
| GELHAAR, AMY E | 20 WHITES LANE NEWPORT NEWS VA 23606 |
| GENTNER, MARY | 331 B BEVERLY BLVD UPPER DARBY PA 19082 |
| GENTRY, ASHLEY NICOLE | 6174 SPRING HILL RD RUCKERSVILLE VA 22968 |
| GEORGE, PAUL | 19 STUYVESANT CIR W EAST SETAUKET NY 11733 |
| GERAMITA, ROBERT | 35 LAMBERT AVE FARMINGDALE NY 11735 |
| GERBER , DAWN H. | 15034 PRAIRIE PARK CV HOAGLAND IN 46745 |
| GERKEWICZ, STEPHANNIE | 307 LONG AVENUE NORTH AURORA IL 60542 |
| GERMAN, CASSANDRA A | 71 FIG ST CENTRAL ISLIP NY 11722 |
| GERO, DENISE E | 53 GREENMOOR IRVINE CA 926147468 |
| GIFFORD, STEPHANIE ANNE | 21 MARIE DR APT 2 SAINT CHARLES MO 633010591 |
| GIJRE, ANA | 18147 ERIK CT NUMBER 213 CANYON COUNTRY CA 91387 |
| GIL, ROBERT | 301 ELIZABETH ST APT 3C NEW YORK NY 100122825 |
| GILES, LANNA K | 852 BOLLEN CIR GARDNERVILLE NV 89460-6556 |
| GILL, AARON | 270 DEERING CENTER RD DEERING NH 03244 |
| GILLON, RHONDA M | 830 AVENIDA LADERA SAN DIMAS CA 91773 |
| GIOIOSO, JOSEPH | 20 ROBERTA DR HOWELL NJ 07731 |
| GIORDANO, ANN MARIE | 1015 HAMPTON LN ISELIN NJ 88302983 |
| GIRAUDY, EDERENA | 5967 GOLDEN EAGLE CIRCLE PALM BEACH GARDENS FL 33418 |
| GIRON, MANUEL | 1288 POPLAR ST NORTH BELLMORE NY 11710 |
| GLANZ, EDWARD | 15983 DOWNALL GREEN DR CHESTERFIELD MO 63017 |

| Claim Name | Address Information |
| --- | --- |
| GLASER, JANET LYNN | 1607 GLEN VALLEY DR IRVING TX 75061-2311 |
| GLASS, NICOLE | 6923 RAINTREE RD FORT WAYNE IN 46825 |
| GLENDE, JAIME E | 17040 79TH AVE NORTH MAPLE GROVE MN 55311 |
| GLOWICKA, PAULINE | 13107 SW 29 ST MIRAMAR FL 33027 |
| GOBLE, REBECCA K | 422 N THIRD ST DECATUR IN 46733 |
| GODINEZ, DAVY V | 1810 W NIGHTHAWK WY PHOENIX AZ 85045 |
| GOLDINGER, BERNARD | 153 W 78TH ST PH B NEW YORK NY 100246720 |
| GOLSON, DAVID (DAVE) | 1237 WYNDHAM CT. #101 PALATINE IL 60074 |
| GOMEZ, MANUEL C | 2958 HADDONFIELD FULLERTON CA 92831 |
| GOMEZ, MELODY | 1169 CRESCENT DR PAINESVILLE OH 440771805 |
| GONGOLSKY, KIMBERLY | 20 THORMAN LN NORTH BABYLON NY 11703 |
| GONZALEZ, TONI L | 10749 HARRISON ST THORNTON CO 80233 |
| GOOD, CATHERINE | 711B SEAGIRT AVE APT 13N FAR ROCKAWAY NY 11691-5734 |
| GOODSON, LAKESIA | 3350 DENSON PL CHARLOTTE NC 28215-3113 |
| GOODWIN, MARK S | 8200 SHOREFRONT PKWY 2C ROCKAWAY BEACH NY 11693 |
| GORDON, ASHLEY | 24 FRANKE AVENUE CARY IL 60013 |
| GORDON, LSHELL A | 23 GORDON AVE MEDFORD NY 11763 |
| GORDON, SARA M | 2441 AMITY AVE GASTONIA NC 28054 |
| GORGULHO , MIGUEL | 14 AMHERSTRD ALBERTSON NY 11507 |
| GOVINDARAJAN, JANAKI | 211 DEVONSHIRE RD HAUPPAUGE NY 117884534 |
| GOWER, MARY | 1108 GINGERWOOD WY RANCHO CORDOVA CA 95670 |
| GRAETZER, STACEY A | 147 FIRST ST HOLBROOK NY 11741 |
| GRAF, RICHARD | 70-25 YELLOWSTONE BLVD FOREST HILLS NY 11375 |
| GRAMMATIS, SOUZY | 512 E. HAVEN STREET ARLINGTON HEIGHTS IL 60005 |
| GRASSO, DANIEL | 15 EVEREST CT SOUTH HUNTINGTON NY 11746 |
| GRATIA, SHARON | PO BOX 279 ABITA SPRINGS LA 70420 |
| GRAY, CHARLENE | 915 PARK AVE WESTBURY NY 11590 |
| GRAY, JAMES M | 717A CRANBURY CROSS RD NORTH BRUNSWICK NJ 08902 |
| GREEN, JEFFREY J | 1644 NOBLE ST EAST MEADOW NY 115545007 |
| GREEN, JILL S | 1908 SUMMER PALM PL UNIT 103 LAS VEGAS NV 89134 |
| GREEN, SARAH E | 4010 MIMOSA ST BOSSIER CITY LA 71112 |
| GREENE, CHERYL | 7 EVERGREEN AVE MIDDLE ISLAND NY 11953 |
| GREENE, TRICIA A | 4670 STONECLIFFE DR EAGAN MN 55122 |
| GREENFELD, JOSHUA (JOSH) | 313 BROADWAY MASSAPEQUA PARK NY 11762 |
| GRELLA, ROXANA L | 113 MERRITTS RD FARMINGDALE NY 11735-3215 |
| GRESHAM, PAMELA A (PAM) | 6009 SAWMILL WOODS DR FORT WAYNE IN 46835 |
| GRIFFIN, ROSEMARY C | 3747 PEARL AVE SAN JOSE CA 95136 |
| GRIFFIN, WILLIS W | 945 SYLVAN CREEK LEWISVILLE TX 75067 |
| GRIFFITH, VIRGINIA | 1856 N CRENSHAW CIRCLE VERNON HILLS IL 60061 |
| GRIM, KELLEY L | 10522 LAFAYETTE RD JOHNSTOWN OH 43031 |
| GRISWOLD, CASIE | 14161 FRANCES ST WESTMINSTER CA 92683 |
| GRONTAS, CAROLINE M | 5050 LITTLE SPRINGS LN BROAD RUN VA 201372312 |
| GROSSO, VINCENT | 1608 CLEARBROOK RD LANSDALE PA 19446 |
| GSCHWEND, TERESA | 1805 CYPRESS SPRING DR FORT WAYNE IN 46814 |
| GUARDADO, ASHLEIGH L | 4950 E VAN BUREN ST APT 210 PHOENIX AZ 850087044 |
| GUASTAVINO, NATALIE | 366 S CRESCENT DR BEVERLY HILLS CA 90212 |
| GUERRERO, JEANET | 954 SCENIC WAY BEN LOMOND CA 95005 |
| GUILLEN, DENICE | 3675 BLOSSOM WAY EL CENTRO CA 92243 |
| GUINE, DOLORES | 7 CHARLICK PL FREEPORT NY 11520 |

| Claim Name | Address Information |
|---|---|
| GULATI, RAJNI | 70 PRINCESS ST HICKSVILLE NY 11801 |
| GULCZYNSKI, PAUL | 16 WORDSWORTH ST RANDOLPH MA 02368 |
| GULESERIAN, JAMES | 2179 COOL CREEK CT AURORA IL 60503 |
| GUNTHER, JOHN | 27082 ONEILL DR APT 1525 LADERA RANCH CA 92694-0988 |
| GUPTA, PRAMOD K | 706 PRESCOTT CT NAPERVILLE IL 605632484 |
| GURLEY, MARK L. | 1164 TAYLOR LN LEWISVILLE TX 75077 |
| GUTIERREZ, FAUNA L | 1507 S 8TH AVE YAKIMA WA 98902 |
| GUTIERREZ, GLENDA | 1578 ANDOVER LANE FREDERICK MD 21702 |
| GUTIS, JUDITH | 1855 E 12TH ST NUMBER 2G BROOKLYN NY 11229 |
| GUZMAN, MONICA Z | 15346 LA SUBIDA DR HACIENDA HTS CA 91745 |
| GWIAZDOWSKI, JOE | 440 MISSION BAY DR WILDWOOD MO 63040 |
| HAAXMA, HEIDI M | 1237 WYNDHAM CT #101 PALATINE IL 60074 |
| HACKETT, ELLEN M | 465 BELLVILLE AVE ANDREWS IN 46702 |
| HADLEY, APRIL | 3019 TONAWANDA DR FORT WAYNE IN 46815 |
| HAFNER , RYAN | 39 S SAXON AVE BAY SHORE NY 11706 |
| HAGAN, LUCRETIA A | 5757 HASKELL AVE CARMICHAEL CA 95608-1306 |
| HAGAR, AMAL T | 700 OTTAWA PARK RIDGE IL 60068 |
| HAGAR, AMAL T | 14963 BUGGY WHIP LN PRATHER CA 93651 |
| HAINES, ELIZABETH B (PENNY) | 8109 POTTERS RD MATTHEWS NC 281040548 |
| HALE, CHRISTINA A | 21340 MICHELLE DR. MACOMB MI 48044 |
| HALEY, JASON | 7915 RIDGE POINT LANE RALEIGH NC 27615 |
| HALL, DANA A | 505 DOLPHIN LN HOLBROOK NY 117416204 |
| HALL, EILEEN | 2695 TELLURIDE DR COLORADO SPRINGS CO 80918 |
| HALLE, LAUREN S | 915 JOSHUA TREE COURT OWINGS MILLS MD 21117 |
| HALLER, JUDY M | 4122 BANCROFT LANE WOODBRIDGE VA 22192 |
| HALLETT, ERIN | 6034 HALLOWELL PL FORT WAYNE IN 46815 |
| HALLETT, ROBERT | 201 12 34TH AVE BAYSIDE NY 11361 |
| HAMILTON, MICHAEL S | 2208 ALEXANDER RD RALEIGH NC 276081645 |
| HAMM, DEBORAH S | 9736 SILVER SHORE COURT FORT WAYNE IN 46804 |
| HAMMACK, DANIELLE M | 15714 SANDY FALLS CT HOUSTON TX 77044-6050 |
| HAMMEL, ANNETTE | 1514 BRIGHTSHORE BLVD BAY SHORE NY 11706 |
| HANSEN, HEIDI | 551 E DELNO CIRCLE MURRAY UT 84107 |
| HANSON PAGE, CYNTHIA G | 8308 PINEFIELD CT. CHARLOTTE NC 28227 |
| HANSON, ERIC | 319 LOCUST AVE ROCKY POINT NY 11778 |
| HANSON, RYAN P | 136 OAKLAND AVE MILLER PLACE NY 117643116 |
| HARDIMAN, RHONDA | 4045 GEORGE BUSBEE PKWY APT # 2202 KENNESAW GA 30144 |
| HARDING-GUY, LISA ANN | 888 CORNWELL AVENUE UNIONDALE NY 11553 |
| HARDMAN, SONIA (RENE) | 12046 SE SUNNYSIDE RD CLACKAMAS OR 97015 |
| HARNEDY, RICHARD | 215 WOODHAMPTON DR WHITE PLAINS NY 10603-1921 |
| HARPER, STEVIE | 400 GEORGIAN COURT PEEKSKILL NY 10566 |
| HARRINGTON, KAYLA L | 1132 TIGER WOODS WAY MURFREESBORO TN 371297480 |
| HARRINGTON, LISA | 2027 KENTUCKY AVE FORT WAYNE IN 46805 |
| HARRINGTON, LISA M. | 2027 KENTUCKY AVE FORT WAYNE IN 46805 |
| HARRIS, KEVIN | PO BOX 1954 LEESBURG VA 201771954 |
| HARRIS, KRISTINA D | 1759 PRESIDIO DR CLERMONT FL 34711 |
| HARRIS, NENYA | 1225 GRACE DR SYCAMORE IL 60178 |
| HARRIS, SHELIA A | 273 WALT WHITMAN RD HUNTINGTON STATION NY 11746 |
| HARRIS, TIFFANY | P.O. BOX 1121 CEDAR HILL TX 75106 |
| HARRISON, JASON R | 1011 PINE LAKE DR WEST HEMPSTEAD NY 11552 |

| Claim Name | Address Information |
|---|---|
| HARRISON, MELISSA | 9733 SNOWSTAR PL FORT WAYNE IN 46835-9389 |
| HART, GEORGE | 4541 PATRICK DR KENNESAW GA 30144 |
| HASKINS, BRANDI | 6178 TAG CT DALE CITY VA 22193 |
| HASKINS, BROOKE R | 1 RENAISSANCE PL UNIT 514 PALATINE IL 600673650 |
| HASSAN, IQUBAL | 109 28 113TH ST JAMAICA NY 11420 |
| HAVILAND, PAUL A | 6 HEMPSTEAD DR SOUND BEACH NY 11789 |
| HAVRAN, NANCY A | 9014 DARTFORD CT FORT WAYNE IN 46825 |
| HAWKINS, REBECCA | 2357 VANDERBILT DR GENEVA IL 60134 |
| HAWS, LISA A | 49 UNION AVE PATCHOGUE NY 11772 |
| HAYES, MEGAN K | 754 HAISH BLVD DE KALB IL 60115 |
| HEADLEY, NICKIESHA P | 2522 NW 89 DR CORAL SPRINGS FL 33065 |
| HEBERT, KIM M | 116 VERANO CT DAVENPORT FL 33896 |
| HEID, JESSICA | 68-24 138 STREET FLUSHING NY 11367 |
| HEIDENREICH, STEVEN L | 7904 UPPER 26TH ST N OAKDALE MN 55128-4817 |
| HELGERSON, KARI C (KC) | 16212 VISIONARY HEIGHTS CIR NW PRIOR LAKE MN 55372-1985 |
| HELL, JENINNE | 4198 BEATTY DR RIVERSIDE CA 92506 |
| HENDERSON, WENDY M | 12109 CHANTRESS LN CHARLOTTE NC 282158072 |
| HENDRICKS, JODI | 3347 STREAMSIDE DR DAVIDSON NC 28036 |
| HENLEY, DANA | 109 ROUND TABLE LN GOOSE CREEK SC 29445-3176 |
| HENSLEY, JANET M | 12618 SE 212TH PLACE KENT WA 98031 |
| HERLEAN, APRIL D | 23 ALBERON GARDENS WAY HENDERSON NV 89002 |
| HERNANDEZ, ALMA V | 2670 OASIS ST IMPERIAL CA 92251 |
| HERNANDEZ, CORINNE | 62A RIDGEWOOD AVE CENTRAL ISLIP NY 117221028 |
| HERNANDEZ, EDWIN R | 5736 GRANGER ST QUEENS NY 11368 |
| HERNANDEZ, MARICELA | 3066 PINE GULLY BLVD HOUSTON TX 77017 |
| HERNANDEZ, OSCAR E | 1160 BRYAN AVE NUMBER D TUSTIN CA 92780 |
| HERNANDEZ, RACHEL G | 6002 ST ALBION WY E105 MOUNTLAKE TERRACE WA 98043 |
| HERNANDEZ, TAMMY | 7 HOOVER AVENUE NESCONSET NY 11767 |
| HERRERA, CARLOS | PO BOX 661 FREEPORT NY 11520 |
| HERRERA, JANETTE M | 3644 VILLAGE SPRINGS DR HIGH POINT NC 27265 |
| HERRERA, JANETTE M | 6420 DIABLO CT CHOWCHILLA CA 936108482 |
| HERRERA, JISSEL | 33 CANTIAGUE LN WESTBURY NY 11590 |
| HERRERA, JISSEL | 2379 LA SALLE AVE SAN BERNARDINO CA 92407 |
| HERRING, IRENE | 74 GRANDVIEW LN SMITHTOWN NY 11787 |
| HEYER, KIMBERLY M | 3624 CALLOWAY DR ORLANDO FL 32810 |
| HEYER, SANDRA J (SANDY) | 162 PICK ELMHURST IL 60126 |
| HICKEY, ANN E | 3930 S BANNOCK ST ENGLEWOOD CO 80110 |
| HIGGINS, JOHN G | 4120 E ROMA AVE PHOENIX AZ 85018 |
| HILL, CAROLINE | 1447 E 3RD AVE BAY SHORE NY 11706 |
| HILSMIER, SARAH | 450 ROBINSON AVE SE APT 2 ATLANTA GA 30315-2091 |
| HINES, LAURA | 8675 DOVES FLY WAY LAUREL MD 20723 |
| HINGTGEN, KRISTIN K | 16204 10TH AVE NE SHORELINE WA 98155 |
| HINKLE, RITA | 20287 WEILAND RD PRAIRIE VIEW IL 60069 |
| HINZ, BRENT | 1228 SEA SHELL DR WESTERVILLE OH 43082 |
| HIRSCH, ERIC | 47 MORGAN AVE UNIT 40 JOHNSTON RI 02919 |
| HOBBS, ROBERT | PO BOX 11101 MURFREESBORO TN 371290022 |
| HOBSON, LAURA N | GENERAL DELIVERY CANNON AFB NM 88103-9999 |
| HOCKETT, EVAN L | 19 JEAN CT GREENLAWN NY 11740 |
| HODGE, SHERRY B | 8827 SINGING PINE RD. CHARLOTTE NC 28214 |

| Claim Name | Address Information |
|---|---|
| HOFFMANN, ADELINE | 44 ALPINE LN HICKSVILLE NY 11801 |
| HOFFMEISTER, CHRIS | 74 E GLENWOOD LN KIRKWOOD MO 63122 |
| HOFMANN, CORINNE | 14 ELAN LN RONKONKOMA NY 11779 |
| HOGGINS, JANA | 4570 LAKEVIEW DR SE PORT ORCHARD WA 98366 |
| HOLCROFT, MONICA | 1750 MEADOW GLEN DR LANSDALE PA 19446 |
| HOLLIDAY, CYNTHIA | 460 TARA OAKS CT LAWRENCEVILLE GA 30043 |
| HOLLMAN, DANIELLE P | 17 KINGS COURT HILTON HEAD ISLAND SC 29926 |
| HOLT, COURTNEY | 2597 CAMILLE DR ATLANTA GA 30319 |
| HOOD, MARY ELLEN | 24 MACARTHUR AVE PLAINVIEW NY 11803 |
| HORAN, CINDY | 112 SOUTHDOWN RD HUNTINGTON NY 11743 |
| HORNE BOUNDS, DAWN | 2243 NW 22ND AVE 101 STUART FL 34994 |
| HOROWITZ, GARY A | 919 SIEMS COURT NORTH BELLMORE NY 11710 |
| HORTON, BARBARA M | 587 MAIN STREET FREMONT NH 03044 |
| HOSSAIN, KHONDOKER I | 168 42 88 AVE APT 4G JAMAICA NY 11432 |
| HOUSTON, LISA M | 13730 EDELEN DR BRYANTOWN MD 206172101 |
| HOVINGA, PHILLIP D | 20743 SW ROSEMOUNT STREET BEAVERTON OR 97007 |
| HOWARD, TONY | 38 BYWAY DR DEER PARK NY 11729 |
| HOWELL, LAURA M | 420 THIRD AVENUE LINDENWOLD NJ 08021 |
| HOWELL, TISHA | 4655 WARSAW ST FORT WAYNE IN 468062325 |
| HOXHA, ANILA | 115 COVERLY PL MELVILLE NY 117474276 |
| HOYLE, KAREN K | 1515 PICKWICK LN DEKALB IL 60115 |
| HSIA, JENNY | 153 07 58TH ROAD FLUSHING NY 11355 |
| HUANG, MICHAEL S | 716 AVALON CT MELVILLE NY 11747 |
| HUBBARD, CORY | 90 ANJOU NEWPORT COAST CA 92657-1039 |
| HUDGINS, RACHAEL | PO BOX 89261 TUCSON AZ 85752-9261 |
| HUFF, RODNEY A | 99 02 207TH ST QUEENS NY 11429 |
| HUKILL, DEBRA (DEBBIE) | 20 HIGHGATE CT GREENSBORO NC 27407 |
| HULL, CHERYL K | 3500 AUBERRY WAY COOL CA 95614 |
| HUNECK, THOMAS J | 1097 ROCKPORT LA COLUMBUS OH 43235 |
| HURTADO JR, ANTONIO (ANTHONY) | 24 PROCTOR ST. SALEM MA 01970 |
| HURTADO JR, ANTONIO (ANTHONY) | 1777 MITCHELL AVE 97 TUSTIN CA 92780 |
| HURWITZ, LOUISE | 2691 SW RIVIERA RD STUART FL 34997 |
| HUTCHINGS, KELLY A | 204 E SOUTH ST NUMBER 3060 ORLANDO FL 32801 |
| HUTTON, TISHA F | 708 N MAIN ST CHURUBUSCO IN 46723 |
| IANNICELLO, CHRISTIANO (CHRIS) | 30 ASTOR CT COMMACK NY 11725 |
| IFKOVITS, APRIL | 2301 DELVERTON DR DUNWOODY GA 30338 |
| ILIE, ELENA (IRENE) | 5 CRUM CREEK RD NEW CITY NY 10956 |
| ILIE, MARIO R | 20 PEPPERIDGE DR NEW CITY NY 109566637 |
| ING, SHARON | 39110 DOBBINS FARM LN LOVETTSVILLE VA 20180 |
| INGLES, ALEXANDER | 109 SOUTH GREENWOOD AVE. PARK RIDGE IL 60068 |
| INGOGLIA, JASON | 441 NORTH COUNTRY RD REAR COTTAGE SAINT JAMES NY 11780 |
| INGRAM, AILEA | 192 COLEMANS BLUFF DR WOODSTOCK GA 301885330 |
| IPOX, ANNA M | 8951 SE FULLER RD UNIT 15 HAPPY VALLEY OR 970863652 |
| IREGBULEM, CHUKWUKA S | 941 NOTRE DAME CT BALDWIN NY 11510 |
| IURADURI, KAREN A | 33600 MAPLETON AVE APT 1918 MURRIETA CA 92563-4469 |
| IYOOB, JANET E | 7701 COVEY CHASE DR CHARLOTTE NC 28210 |
| IZAGUIRRE CARPIO, LISSETTE | 10011 SW 24 ST MIRAMAR FL 33025 |
| IZRAILOV , MIKHAIL | 8111 267 ST GLEN OAKS NY 11004 |
| JACKSON, JENNIFER J | 10921 MARTIN CREEK CROSSING FORT WAYNE IN 46845 |

| Claim Name | Address Information |
|---|---|
| JACKSON, KATHLEEN D | 715 MANOR DR RENO NV 89509 |
| JACKSON, STACY | 660 S PEACE RD SYCAMORE IL 60178-1642 |
| JACOME, NICOLE | 885 S CONCOURSE KEYPORT NJ 07735 |
| JACOX, ELIZABETH | 2940 CHEROKEE RD WEST PALM BCH FL 33406 |
| JAKES, GWENDOLYN R | 63 KOPF STREET BRENTWOOD NY 11717 |
| JAMES, ANDREA | 500 FULTON ST APT 2W FARMINGDALE NY 11735 |
| JAMES, BRIAN G | 108 MCILHANEY WAY PURCELLVILLE VA 201323338 |
| JASMIN, AUBILY R (REMUS) | 8673 SPRINGFIELD BLVD QUEENS VILLAGE NY 11427 |
| JAWO, ALICIA | 7313 WILLIAM REYNOLDS DR CHARLOTTE NC 28215 |
| JEAN MARIE, HEURTELOU | 202 STEWART ST ELMONT NY 11003 |
| JEAN PIERRE, VLADIMIR | 308 EAST 8TH ST BROOKLYN NY 11218 |
| JEREMIAH, NOREEN A | 1095 TABORLAKE DRIVE LEXINGTON KY 40502 |
| JEREZ, AMY | PO BOX 32 W HEMPSTEAD NY 115520032 |
| JIBOWU, MALICA | 43 PIEDMONT DRIVE 32B PORT JEFFERSON STATI NY 11776 |
| JOHNSON, IRVIN H | 2103 CHANEY STREET COLUMBIA SC 29204 |
| JOHNSON, JESSICA J | 10 BRASSIE LN COTO DE CAZA CA 92679-4954 |
| JOHNSON, LAUREN | 4114 DAVIS PL NW APT 319 WASHINGTON DC 200071279 |
| JOHNSON, LOIS | 1141 MILAN DR. N. SYCAMORE IL 60178 |
| JOHNSON, LORAINE V (LAURIE) | 5222 WHITECAP STREET OXNARD CA 93035 |
| JOHNSON, PAUL | 20045 VALHALLA SQ ASHBURN VA 201474146 |
| JOHNSON, TASHIE | 2098 S MCCONNELL DRIVE TUCSON AZ 85710 |
| JOHNSON, VIVIAN R | 1128 RANDY DR IRVING TX 75060-5123 |
| JOHNSON, ZAKKIYAH D | 10011 199TH ST HOLLIS NY 11423-3326 |
| JOHNSTON, CAROL | 3255 VALLEY CREST WAY FOREST GROVE OR 97116 |
| JOHNSTONE, JENNIFER | 1349 CHELSEA RD WANTAGH NY 11793 |
| JONES, CHRISTINA L | 122 CHERRYDELL RD. CATONSVILLE MD 21228 |
| JONES, ERICA L | 132 AMY ROAD HENDERSON TX 75652 |
| JONES, JERRIANN | 1623 QUIN STREET BOSSIER CITY LA 71112 |
| JONES, KAREN B | 187 ADRIENNE DRIVE BAY SHORE NY 11706 |
| JONES, PATRICIA | 1 LEVON LANE MILLER PLACE NY 11764 |
| JONES, SHENIKA R | PO BOX 6551 FORT WAYNE IN 468960551 |
| JONSON, BRET | 227 PLUM NELLY CIR BRENTWOOD TN 37027-4681 |
| JORDAN, WILLIAM A | 115 SELDEN ROAD NEWPORT NEWS VA 23606 |
| JORKEY, FRANCESCA | 10825 MAGENTA LANE CHARLOTTE NC 28262 |
| JOSEPH, EDWARD | 49 GROVE ST GARDEN CITY NY 11530 |
| JOSEPH, LAURA C | 145 SCHILLER SQUARE ITASCA IL 60143 |
| JUDD, KYMBERELY G | 2767 MARCUS RD WEST VALLEY CITY UT 84119 |
| JUNG, MICHELLE M | 33 RIDGECREST ALISO VIEJO CA 92656-1907 |
| JUNGBLUT, KAREN | 10 PINE ST WILLINGBORO NJ 08046 |
| JUNKER, WILLIAM | 11 PENNSYLVANIA AVE BRENTWOOD NY 11717 |
| KAHL, JOSEPH | 349 SINGINGWOOD DR HOLBROOK NY 11741 |
| KANE, JACQUELINE | 77 LUMAR DR SAYVILLE NY 11782 |
| KANE, SANDI | 16767 GEORGIOS WAY RAMONA CA 92065 |
| KANTNER, MARGARET ASHTON (ASHTON) | 913 N MAIN ST APT 604 ROCKFORD IL 611037058 |
| KANTOR, MATTHEW | 446 08 N CORONA AVE VALLEY STREAM NY 11580 |
| KARALIS, CAROL | 217 MARTIN DR SYOSSET NY 11791 |
| KARCHER, MARJORIE | 4445 W MEYERS RD DEVORE CA 92407 |
| KARNES, BRAD E | 19 POND RD. EXT. HOLBROOK NY 11741 |
| KASL, MICHELLE R | 912 E CHESTNUT DR TONGANOXIE KS 660865380 |

| Claim Name | Address Information |
| --- | --- |
| KATANOV, ALBERT Y | 68 WEST OAK STREET FARMINGDALE NY 11735 |
| KATZ, BARBARA J | 23 DURHAM PL LAKE GROVE NY 11755 |
| KAUFMAN, MARCIA D | 31 APPLEGREEN DRIVE OLD WESTBURY NY 11568 |
| KEARNS, MARGARET M (MARGE) | 29174 FOREST GROVE RD WILLOWICK OH 44095 |
| KEATING, LORIN A | 220 NE CEDAR CT BLUE SPRINGS MO 64014 |
| KEEFE, SUSAN M | 40 ALBION ST BROCKTON MA 02301 |
| KEIM, STEVEN | 3039 CHARMBROOK LN MARYLAND HEIGHTS MO 63043 |
| KEITH, HOLLY J | 2313 LANTANA DR GARLAND TX 75040 |
| KEITH, WILLIAM | 160 JEFFERSON AVE MINEOLA NY 11501 |
| KELLY, DEREK | 1630 ROBBINS STATION RD NORTH HUNTINGDON PA 15642 |
| KEMP, RICHARD | 3009 ALLANSFORD LN RALEIGH NC 27613 |
| KERBY, COELENE R | 2737 DIAMOND ST UNIT B MILTON WA 98354-8348 |
| KERSAINT, STEVE A | 1792 FAIRFAX ST ELMONT NY 11003 |
| KESSER, SCOTT E | 2918 N ROCKWELL ST CHICAGO IL 60618 |
| KIDDER, PATTI | 10158 FLAG DR PALM BCH GDNS FL 33410-4776 |
| KILGO, NATISHA K | 7326 WINERY LN CHARLOTTE NC 28227-8147 |
| KILLHAM, ELLEN M | 2901 GREENBRIAR DR FORT WAYNE IN 46804 |
| KING, EILEEN | 2059 LINTWOOD DR CLARKSVILLE TN 37042 |
| KINNEY, KIM | 7935 SOUTH GAYLORD WAY CENTENNIAL CO 80122 |
| KINNEY, LAUREN N | 2506 BOYD AVE ORLANDO FL 32803 |
| KIRBY, MEGAN K | 26091 HILLSFORD PLACE LAKE FOREST CA 92630 |
| KIRCHEN, DAVID | S 47 W 23661 FRONTIER PASS WAUKESHA WI 53189 |
| KIRK, SUE A | 3173 DEAL RD ALBURNETT IA 52202 |
| KIRKPATRICK, FRANCES | PO BOX 972 1123 LOTUS RD. LOTUS CA 95651 |
| KISZNER, WILLIAM C | 707 ACADEMY RD CATONSVILLE MD 212281802 |
| KITZMILLER, SHANDA L | 1608 SOUTH URSULA COURT AURORA CO 80012 |
| KLEIN, JANICE M | 97 CHATHAM PLACE WEST HEMPSTEAD NY 11552 |
| KLOTZ, MARY L | 6422 CITY WEST PKWY APT 2311 EDEN PRAIRIE MN 553447801 |
| KNIGHT, ROBERTA | 365 MAIN ST APT 1 BAY SHORE NY 11706 |
| KNORR, PAUL | 44 CIRO STREET HUNTINGTON NY 11743 |
| KNOWLES, KATRINA M | 40 RUSSELL STREET NASHUA NH 03060 |
| KNOX, JOSEPH R | 2307 ABBEY DR APT 5 FORT WAYNE IN 468353151 |
| KOCH, KATHY S | 3910 SHORELINE BLVD NEW HAVEN IN 46774 |
| KOEPPEN, KATHERYN | 403 OAK LAKE WAY CT APT F CHESAPEAKE VA 233209358 |
| KOHER, ROSS | 5607 HARWALK RD NW STRASBURG OH 44680 |
| KOLIVAS, LESLIE L | 615 LANSDOWNE ROAD CHARLOTTE NC 28270 |
| KOLL, DANA L | 11021 NW 46TH DR CORAL SPRINGS FL 33076 |
| KOMOV, HELEN | 2511 GROVE WAY NUMBER 153 CASTRO VALLEY CA 94546 |
| KOOPMAN, MATT K | 2147 S ELKHART ST AURORA CO 80014 |
| KOOPMANN, ROGER H | 106 WILFRED BLVD HICKSVILLE NY 11801 |
| KOPCZYNSKI, JAMES T | 131 GRASSY POND DRIVE SMITHTOWN NY 11787 |
| KORROW, LESLIE | 12 FREMONT ST LINDENHURST NY 11757 |
| KOSINA, CAMERON | 1821 S WASHINGTON ST NUM 216 NAPERVILLE IL 60565 |
| KOTKIN, DAVID | 470 WHITEHALL ST LYNBROOK NY 11563 |
| KOTVIS, ANNA | 1330 DEVONSHIRE RD BUFFALO GROVE IL 60089 |
| KOWALEWSKI, ADAM | 1501 DEVONSHIRE RD HAUPPAUGE NY 117884509 |
| KRAUS, GEORGE P | 127 POWELL AVE NORTH MERRICK NY 11566 |
| KREBS, ROBERT K | 11 RIMLET DR COMMACK NY 11725 |
| KRESSLEY, PATTI L | 7113 SOUTHLAKE KNOLL DR FORT WAYNE IN 468155581 |

| Claim Name | Address Information |
|---|---|
| KROPP, WAYNE G | PO BOX 237 HUNTINGTON NY 117430237 |
| KU, HANSON | 14905 79TH AVE APT 431 KEW GARDENS NY 11367 |
| KUBAN, CYNTHIA A | 40 PINE TREE DR COLONIA NJ 07067 |
| KUCALA, KRISTIN | 544 N CHARLES ST CORTLAND IL 60112 |
| KUGELMANN, YVETTE | 713 MARC COURT ABITA SPRINGS LA 70420 |
| KUPELIAN, SOUCIE (SOSSY) | 6636 N 3RD ST FRESNO CA 93710 |
| KWAK, PETER H | 43748 TOLAMAC DR ASHBURN VA 20147 |
| KYLER, LYDIA C | 4664 CRAFTSBURY CIR APT D FORT WAYNE IN 46818-2074 |
| LAFEVER, DAVID | 100 LAMBERTVILLE- HOPEWELL RD HOPEWELL NJ 08525 |
| LAFLESH, ALICIA | 29752 MELINDA RD APT 531 RCHO STA MARG CA 926883455 |
| LAFRAMBOISE, KEVIN R | 1 LONGMEADOW DRIVE CONCORD NH 03301 |
| LAINO, NICHOLAS | 47 36 166TH ST FLUSHING NY 11358 |
| LAINO, TONY | 47 36 166ST FLUSHING NY 11358 |
| LAM, BOON | 430 ROSLYN RD ROSLYN HEIGHTS NY 11577 |
| LAMBERSON, KENNETH J | 219-12 64TH AVE APT 1A BAYSIDE NY 11364 |
| LAMBERT, MICHELLE | 4621 1/2 PARK BLVD SAN DIEGO CA 921162630 |
| LANDAVERDE, JOSE A (JOSEPH) | 30 JUANITA AVE HUNTINGTON NY 11743 |
| LANDRUM, RACHEL | 4712 ASPENGLOW LN FORT WAYNE IN 46808 |
| LANGE, NANCI | 6203 CASTLEGLEN CT CHARLOTTE NC 28269 |
| LARA, TONY S | 713 SEGUIN LN MANSFIELD TX 760633427 |
| LAROSE, KERWYN | 213 CARNEGIE ST LINDEN NJ 07036-2211 |
| LASKO, NICHOLAS S | 92 SPERRY BLVD NEW HYDE PARK NY 11040 |
| LASKO, RYAN J | 104 GARDEN ST. GARDEN CITY NY 11530 |
| LATTANZI, JOHNATHON W | 1434 MEANDERING WAY GARLAND TX 75040-4214 |
| LATUPUTTY, MAUREEN | 1198 CROQUET LN SEBASTIAN FL 329585924 |
| LAU, WILLIAM A | 109 MANITOU TR KINGS PARK NY 11754 |
| LAVIN, MAURA J | 22 CORONET CRESCENT BETHPAGE NY 11714 |
| LAWLESS, RICHARD | 62 STONE LN LEVITTOWN NY 11756 |
| LAWSON, SUSAN | 5030 ARROWHEAD TRACE OAK FOREST IL 60452 |
| LAYCOCK, KIMBERLY (KIM) | 33055 EASTVIEW WILDWOOD IL 60030 |
| LAYEUX, KATIE | 3709 MILL RD CHERRY VALLEY IL 61016 |
| LEATHERS, YVETTE M | 124 BISMARK AVE VALLEY STREAM NY 11581 |
| LEAUANAE, TOLAI | 174 S 600 E PROVO UT 846064700 |
| LEE, AMBER N | 405 MARKET ST P O BOX 671 PINE BLUFFS WY 82082 |
| LEE, JOSHUA | 3310 REDBERRY TRAIL CANTON GA 30115 |
| LEE, KAMILIA | 1700 OAK GATE DR. #108 CHARLOTTE NC 28210 |
| LEE, LAI PENG (CAROL) | 50-30 201ST ST BAYSIDE NY 11364 |
| LEE, RICHARD D | 4507 SILVER BIRCH CV NEW HAVEN IN 467743119 |
| LEEK, JOHN C | 8753 SPRING HILL TRAIL POLAND OH 44514 |
| LEGASPI, LEE | 198 11 FOOTHILL AVE HOLLIS NY 11423 |
| LEGG, CAROLYN J | 265 N CORDOVA AVE LE CENTER MN 56057 |
| LEINGANG, MICHELLE M | 6933 61ST ST W UNIVERSITY PLACE WA 98467 |
| LEIPART, MARK | 615 BELMONT DR ROMEOVILLE IL 60446 |
| LEITER, TRACI | 54 AVE A ORIN DOUGLAS WY 82633 |
| LEMBO, JESSICA | PO BOX 698 SMITHTOWN NY 117870698 |
| LEMING, JENNIFER | 403 CHARLESTOWN DR BOLINGBROOK IL 60440 |
| LEMMON, CHARLES R | 11 HUNTERS COURT TIMONIUM MD 21093 |
| LEMPERT, LANA | 900 CHICAGO AVE #612 EVANSTON IL 60202 |
| LEMY, CARLINE | 460 CANTERBURY ST WESTBURY NY 11590 |

| Claim Name | Address Information |
|---|---|
| LEONE, DAVID J | 6217 PEARL LAKE AVE SAN DIEGO CA 92119 |
| LEONE, SARA | 1286 VESPER DR FORT MYERS FL 33901-8746 |
| LETO, JOHN M | 55 SOUTH PARK DR NORTH MASSAPEQUA NY 11758 |
| LEWIS, CORRINE (CORY) | 34 SUNNYSIDE PL LAKE PEEKSKILL NY 10537 |
| LEWIS, DAVID | 1419 ADAMS STREET DENVER CO 80206 |
| LEWIS, JAMAL A | 74 IRVING AVE DEER PARK NY 11729-3404 |
| LEWIS, JANELLE T | 663 DEPUGH ST WINTER PARK FL 32789 |
| LEWIS, MARY JENNIFER (JENNIFER) | 6919 CORONADO AVE DALLAS TX 75214 |
| LEWIS, WENDY | 292 CADBURY DR GAHANNA OH 43230 |
| LI, HONGYUAN (HENRY) | 5216 WESSEX PL PRINCETON NJ 085406484 |
| LIAO, JING | 87 SUNFLOWER RIDGE RD SOUTH SETAUKET NY 11720 |
| LIBERATOS, GEORGE | 179 LINCOLN BLVD HAUPPAUGE NY 11788 |
| LIEU, JIMMY | 12 PEARCE PL GREAT NECK NY 11021 |
| LIGHTELL, STACIE | 4008 E LOUISIANA STATE DR KENNER LA 70065 |
| LIMA, PAULO R | 150 CITRUS PARK BOYNTON BEACH FL 33436 |
| LINDER, KEYSHA T | 1810 SW 82 TERRACE MIRAMAR FL 33025 |
| LINTHICUM, SAMANTHA | 3000 JAMES MADISON HWY HAYMARKET VA 20169 |
| LISINSKI, ZACHARY C | 61 14TH AVE FL 2 WEST BABYLON NY 11704-5079 |
| LISNERSKI, WILLIAM F (BILL) | 149 PINE OAK LN MOORESVILLE NC 281177501 |
| LITT, LINDA | 3413 SPRING MOUNTAIN DR PLANO TX 750253955 |
| LITTELL, CINDY L | 7719 WALLACE CT DENVER NC 28037 |
| LITZ, VALERIE E | 11759 STONEGATE LN COLUMBIA MD 21044 |
| LITZINGER, DINA M | 214 FRONTENAC RD NEW KENSINGTON PA 15068 |
| LIVERNOIS, SUSAN | 676 ROARING DR 243 ALTAMONTE SPRINGS FL 32714 |
| LIZZA, ROD M | 115 CHOIR LN WESTBURY NY 11590 |
| LLOYD, DEBORAH L | 3041 EAST CORTO PLACE LONG BEACH CA 90803 |
| LOEWER, ALEXANDRA (ALI) | 15080 SW 89TH PL TIGARD OR 97224-5758 |
| LOFFREDO, RAYMOND S (RAY) | 5578 JOWETT CT ALEXANDRIA VA 22315 |
| LONG, ROBERT | 712 MARJORAM DR BRENTWOOD CA 945132363 |
| LONG, SHAYNA E | 1162 LEA DRIVE NOVATO CA 94945 |
| LONG, TONIA | 1403 SCOTS LA NEW HAVEN IN 46774 |
| LOPEZ, ANA B | 510 DARIN ST SANTA ANA CA 92703 |
| LOVING, VICTORIA R | 269 SUNSHINE SPRINGS CT HENDERSON NV 890144568 |
| LOWE, AMBER L | 9210 PARKWAY SUBDIVISION ROAD LA PLATA MD 20646 |
| LOWE, JAMIE | 112 EAST 4TH AVENUE COLUMBUS OH 43201 |
| LOWERY, HERBERT | 3205 STACY LN ELLENWOOD GA 30294 |
| LUCKEY, DAVID | 15 STANTON BLVD UNIONDALE NY 11553 |
| LUGO, GUSTAVO | 2999 E OCEAN DR 840 LONG BEACH CA 90803 |
| LUKA, ERION | 157 WINSLOW DR WEST HAVEN CT 06516-6915 |
| LUKACHINSKI, KATHLEEN | 17 S DORADO CIR APT 2D HAUPPAUGE NY 11788 |
| LUPERCIO, CHRISTINA | 8656 EVERGREEN AVE SOUTH GATE CA 90280 |
| LYNCH, LAUREN | 295 2ND AVE LINDENHURST NY 11757 |
| LYNOTT, JULIE M | 2305 123RD PL SE BELLEVUE WA 980054148 |
| LYTTLE, TERESA D | 474 S ABERDEENSHIRE DR SAINT JOHNS FL 32259-6924 |
| MAAS, CHRISTOPHER T (CHRIS) | 26150 MURREY DR SOUTH RIDING VA 20152 |
| MACIAS, AUGUSTO | 42 MANLY PLACE NEW HYDE PARK NY 11040 |
| MACTAGUE, SHANNON I | 2470 STEARNS ST SIMI VALLEY CA 930632418 |
| MADDEN, TERRY L. | 223 RD 19 BUSHNELL NE 69128 |
| MAES, DEANNA | 4410 MONTE CIMONE ST EVANS CO 806208910 |

| Claim Name | Address Information |
|---|---|
| MAGLEY, VICKI L | 5130 MAPLES RD FORT WAYNE IN 46816-2809 |
| MAGUIRE, MAURA E | 164 ROCHELLE AVENUE MANCHESTER NH 03102 |
| MAHONEY, DEBRA C | 1679 ARKANSAS DR VALLEY STREAM NY 11580 |
| MALDONADO, CARLOS | 38 PRIMROSE LANE LEVITTOWN NY 11756 |
| MALE, ANGELA | 3380 HERMAN ROAD LEE IL 60530 |
| MALONEY, AMANDA L | 1442 WARICK AVE WHITING IN 46394 |
| MANCO, DANIEL (DAN) | 6222 1B CORNWALLIS DRIVE FORT WAYNE IN 46804 |
| MANCUSO, JOHN K | 44 ROUTE 25A WILLOW LAKE APT 115 SMITHTOWN NY 11787 |
| MANDALAYWALA, DIPTI K. | 78 MCKINLEY AVENUE ALBERTSON NY 11507-1844 |
| MANERO, JAMES M | 226 GREENWICH AVE PAULSBORO NJ 08066 |
| MANHERTZ, ELORINE | 116 15 143RD ST SOUTH OZONE PARK NY 11436 |
| MANISAY, MOLLY | 132 EVELYN CIR VALLEJO CA 945891862 |
| MANNEL, RALPH G | 1741 PORTSMITH CT BARTLETT IL 60103 |
| MANOJLOVIC, TANJA | 1000 COVE DR PROSPECT HTS IL 600701903 |
| MANON, SANNY M | 11925 ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| MANSISIDOR, JESUS | 8416 SHELDON BRANCH PL TOANO VA 23168-9266 |
| MANZI, VERONICA L | 2972 PLAZA TERRACE DR ORLANDO FL 32803 |
| MARINELLO, DANIELLE | 43 CEDAR AVE FARMINGDALE NY 11735 |
| MARINO, LISA J | PO BOX 1674 LINDENHURST NY 11757 |
| MARION, BRENT N | 221 C BARTON CREEK DR CHARLOTTE NC 28262 |
| MARION, CYNTHIA D | 93 27 213TH ST QUEENS VILLAGE NY 11428 |
| MARION, JAMES | 605 NW RENFRO APT C BURLESON TX 76028 |
| MARKS, JOANNE E (JOANNE) | 79 CHATHAM DR OAKDALE NY 11769 |
| MARMOLEJO, SANDY E | 3673 S 19TH ST MILWAUKEE WI 53221 |
| MARSHALL , MEGAN  N. | 4701 CHARLES PL APT 2421 PLANO TX 75093 |
| MARTE, RANDY | 95 22 132ND ST RICHMOND HILL NY 11419 |
| MARTEZ, XIOMARA | 257 COMMERCIAL BLVD BRENTWOOD NY 11717 |
| MARTIN, ANGELA | 420 MOUNTAIN VIEW DR CHARLOTTE NC 28270 |
| MARTIN, ASTRID A (ALEX) | 1615 ROSE AVE 9 LONG BEACH CA 90813 |
| MARTIN, MARQUITA | 3912 WILLIAM DETTAES DR # 231 IRVING TX 75038 |
| MARTIN, TENISHA A | 55 OCEAN AVE VALLEY STREAM NY 11580 |
| MARTINEZ, LINDSAY G | 27077 HIDAWAY AVE APT 3 CANYON CNTRY CA 913514133 |
| MARTINEZ, SANDY L | 34970 HEATHERVIEW DR YUCAIPA CA 923993326 |
| MARTINI, MICHAEL R | 153 ADAMS ST EAST EAST ISLIP NY 11730 |
| MARTY, JENNIFER A | 11510 NE 112TH DR APT 10 VANCOUVER WA 986623264 |
| MASON, DIANA L. | 1015 COLUMBIA AVE FORT WAYNE IN 46805 |
| MASON, SHERI A | 245 SLEEPY HOLLOW RD MOCKSVILLE NC 270287807 |
| MASSARO, JOANN K | 6 BLACK GUM TREE LN KINGS PARK NY 11754 |
| MASSEY, SHARON | 85 S ARLINGTON HEIGHTS RD ELK GROVE VLG IL 60007-1426 |
| MASSONI, PHILIPPE | 4614 AVE M BROOKLYN NY 11234 |
| MASTROPAOLO, PETER | 551 FIRE ISLAND AVE BABYLON NY 11702 |
| MATIS, LINDA | 27 INDIAN QUEEN LN. MAPLE SHADE NJ 08052 |
| MATTER, DAVID M | 178 BERGEN ST APT 4 BROOKLYN NY 11217 |
| MAUGER, MELANIE | 306 W MILL ST OSSIAN IN 46777 |
| MAURER, KIMBERLY (KIM) | 486 GRIERS LN PITTSGROVE NJ 08318 |
| MAURICIO, SARA L | 3431 ESPERANZA DR CONCORD CA 945191613 |
| MAXWELL, HEATHER | 1410 ERWIN DOUGLAS WY 82633 |
| MAYFIELD, CHAD M | 2197 SOUTH EUCKER LANE APT 521 LEWISVILLE TX 75067 |
| MAYSACK, JESSICA S | 545 WEST EUCLID #204-A ARLINGTON HEIGHTS IL 60004 |

| Claim Name | Address Information |
|---|---|
| MCBRIDE, BERGICA (BELLE) | 5 W 4TH ST FREEPORT NY 11520 |
| MCBRIDE, VERONICA | 2307 OLD TRAIL DR RESTON VA 20191 |
| MCCALLAN, COLLEEN | 4127 W BELLE PLAINE #32 CHICAGO IL 60641 |
| MCCALLY, NICHOLAS (NICK) | 3152 S PENISULA DR DAYTONA BEACH FL 32118 |
| MCCART, SAMANTHA | 4080 LONGWORTH LOOP KISSIMMEE FL 347449175 |
| MCCARTHY, CHRISTINA M | 35-05 72ND ST #4A JACKSON HEIGHTS NY 11372 |
| MCCARTHY, JACQUELINE A (JACKIE) | 92 MILL ST UNIT 202 WOONSOCKET RI 02895 |
| MCCLELLAN, CHERYL | 10890 THONE RIDGE WOODBURY MN 55129 |
| MCCOY, BRADLEY L | 119 TRUXON RD DIX HILLS NY 11746 |
| MCCOY, KADE | 21 PRIMROSE LN SYCAMORE IL 60178 |
| MCCREADY, SHERRY M | 605 IRONWOOD RD RENO NV 89510 |
| MCCULLOUGH, MATTHEW | PO BOX 83 RUTHERFORD NJ 07070 |
| MCDANIELS, EVELYN | 56 JOAN CT ELMONT NY 11003 |
| MCDERMOTT, KELLY A | 2449 UNION BLVD APT 38A ISLIP NY 11751 |
| MCDONALD, KORTNI | 10851 GALA AVE ALTA LOMA CA 91701 |
| MCDONNELL, AMANDA | 7903 HILL STREAM CT SPRINGFIELD VA 22153 |
| MCFALLS, LINDA D | 1406 SADDLE LANE CHESTER SPRINGS PA 19425 |
| MCGEADY, JENNIFER | 5209 CARLISLE CT SUMMERVILLE SC 29485-8793 |
| MCGOVERN, JACQUELYN | 2772 CYPRESS AVE EAST MEADOW NY 11554 |
| MCGRATH, KATHERINE E | 12247 RAYNES BANK LANE PORT REPUBLIC VA 24471 |
| MCGRIFF, TIFFANY A | 114 NOAHS WAY FOUNTAIN INN SC 29644-8008 |
| MCGUINESS, SHAUN | 1720 WESTMEADE DR CHESTERFIELD MO 63017-4649 |
| MCGUINESS, SHAUN | 12328 INLETRIDGE DR APT D MARYLAND HTS MO 630432070 |
| MCGUYER, JODY L | 16627 JEAN LN APT 3B TINLEY PARK IL 604772527 |
| MCINTOSH, KENNETH S | 48 GREAT POND RD KINGSTON NH 03848 |
| MCKEEVER, MICHELE | 77 WAVERLY AVE APT 318 PATCHOGUE NY 117722194 |
| MCKELVEY, KIMBERLY | 2804A MILLER VALLEY RD PINE VALLEY CA 919624808 |
| MCLANE, JACQUELINE | 3314 WEST SPRUCE AVE FRESNO CA 93711 |
| MCLANE, VANESSA P | 12200 DENFORD WAY GLEN ALLEN VA 23059 |
| MCLAUGHLIN, AARON | 6524 STONEFIELD DR FORT WAYNE IN 46825 |
| MCLEAN, PHIL | 30 RICHWOOD LN HAUPPAUGE NY 11788 |
| MCMAHAN, AMY L | 1816 VZ COUNTY ROAD 4217 CANTON TX 75103-8335 |
| MCMAHON, TERENCE | 35 KAHN LANE WEST BABYLON NY 11704 |
| MCMILLON, SHAKISHA | 9 NOSTRAND AVE BRENTWOOD NY 11717 |
| MCMULLEN, KIMBERLY | 1936 FLORIDA CT SAN DIEGO CA 921043247 |
| MEADOWS, JASON T | 98 GAIL CT EAST NORTHPORT NY 11731 |
| MEATH, MICHAEL P | 6600 N CARDINAL DR PARADISE VALLEY AZ 85253 |
| MEDINA, LYDA E | 1807 QUAIL RUN DR GARLAND TX 75040 |
| MEHTA, JIGAR (MIKE) | 25223 82ND RD BELLEROSE NY 11426-2510 |
| MEISSE, DOUGLAS | 283 CEDAR LN EAST MEADOW NY 11554 |
| MEJIA, ANA J | 625 W PARK LN PLAINFIELD IL 60544 |
| MELKONYAN, ZHENIK (JENIA) | 45 EUCLID AVE DIX HILLS NY 11746-6445 |
| MELO, PAOLA | 1370 ST NICHOLAS AVE 13R NEW YORK NY 10033 |
| MENDOZA, ALBERTO | 84 29 247 ST BELLEROSE NY 11426 |
| MENEFEE, ODESSA | 1425 SHARON BROOK CT COLUMBUS OH 432291224 |
| METCALFE, PAM | 114 BRUCE SHREVEPORT LA 71105 |
| METZLER, TARA | 105 HARROW DR SLIDELL LA 704613927 |
| MEYER, DORIS | 362 MAGNOLIA DR SELDEN NY 11784 |
| MEYER, EDWARD | 362 MAGNOLIA DR SELDEN NY 11784 |

| Claim Name | Address Information |
|---|---|
| MEYER, VICTORIA (VICKIE) | 2601 OAK VALLEY DR SPRING GROVE IL 600818710 |
| MEYRE, HEATHER | 6018 SUNRISE LN MONROE NC 28112 |
| MIALE, MATTHEW | 844 FIRE ISLAND AVE WEST ISLIP NY 117951410 |
| MICALIZZI, CATHERINE S | 39 KENWOOD DR MASSAPEQUA NY 11758 |
| MICHEL , FAFART | 31 GARDEN CITY AVE. WYANDANCH NY 11798 |
| MICHEL, GLADYS | 3140 N 49TH  DR PHOENIX AZ 85031 |
| MICK, MARY | 1537 LAKE VIEW DRIVE VIRGINIA BEACH VA 23455 |
| MICOZZI, LAURA | 42 IROQUOIS ST E MASSAPEQUA NY 11758 |
| MIHAILESCU, IULIANA A | 1501 DETROIT AVE APT 6 CONCORD CA 94520 |
| MILEA, MARTA | 172 VON HUENFELD ST MASSAPEQUA PARK NY 11762 |
| MILLER, ADAM W | 2893 SW UPPER DRIVE PORTLAND OR 97201 |
| MILLER, APRIL S | 3068 RUMFORD CT. REYNOLDSBURG OH 43068 |
| MILLER, GREGORY T (GREG) | 104 LAKE POINT DR ST PETERS MO 63376 |
| MILLER, JOSEPH M | PO BOX 9928 FOUNTAIN VLY CA 92728-0928 |
| MILLER, MICHELLE A | 10905 STEFFENY RD. RANDALLSTOWN MD 21133 |
| MIRAMONTES, YOVANNA J | 3112 DON PANCHO WY SAN YSIDRO CA 92173 |
| MIRELES, PAUL | 120 E MILLER ST APT 15 ORLANDO FL 32806 |
| MIRZAIAN, JULIA | 1676 PASEO LAGUNA SECO LIVERMORE CA 94551 |
| MISDOM, CARLA I | 640 BRITTON ST ELIZABETH NJ 72022749 |
| MISKALL, JANE | 13 WILLOW RUN BLUFFTON SC 29910 |
| MITCHELL, ANTHONY W | 1074 HARATIO AVE CORONA CA 92882 |
| MITCHELL, KELLY J | 7416 MAURY ROAD BALTIMORE MD 21244 |
| MITCHELL, KIMBERLY | 33 LUKENS AVE BRENTWOOD NY 117173821 |
| MITCHELL, LEIGH A | 538 BROADHOLLOW ROAD MELVILLE NY 11747 |
| MODELL ROJAS, BRENDA L | 110 DIX HILLS RD HUNTINGTON NY 11743 |
| MOEHRING, JOHN B | 605 THREE RIVERS N FORT WAYNE IN 46802-1306 |
| MOLL, MANDY E | 8700 LORI DR HILLSBORO MO 63050 |
| MOLL, MANDY E | 12800 N OVERLOOK DRIVE RANCHO CUCAMONGA CA 91739 |
| MONDESI, LUIS | 355 E 187TH ST I 52 BRONX NY 10458 |
| MONLEY, VICKI | 1285 POPLAR CREEK BLACKLICK OH 43004 |
| MONTALVO, GUILLERMO | 2788 BERMAN ROAD NORTH AURORA IL 60542 |
| MONTELEONE, DEBORAH E | 12 PATRICIA LANE PATCHOGUE NY 11772 |
| MONTELLA, ROSA | 16 DAREMY CIR MEDFORD NY 117632262 |
| MONTEROS, ROZLYNN | 1852 SANTA ROSA EL CENTRO CA 92243 |
| MOOLSANKAR, ROOPESH | 105 26 130TH ST QUEENS NY 11419 |
| MOON, STEVE | 15575 SW HEARTH CT BEAVERTON OR 97007 |
| MOORE, BRENDA | 5603 ROCKBRIDGE CT COLUMBIA MD 21045 |
| MOORE, MARIE | 4008 1/2 ROLAND AVE BALTIMORE MD 21211-2031 |
| MOORE, SUSAN J | 8687 LITTLE WOOD ELK GROVE CA 95624 |
| MOORE, TINA | 125 MOFFATT WAY SACRAMENTO CA 95864 |
| MOORE, TINA K | 15 SUNWOOD CIRCLE CENTRAL ISLIP NY 11722 |
| MOREHEAD, ANNIE D (DORETHA) | 9515 OAKHURST DRIVE COLUMBIA MD 21046 |
| MORGAN, BRITTANY | 679 S 1900 W VERNAL UT 840784113 |
| MORGAN, MARIA I | 2409 BLUEBERRY LN PASADENA TX 77502 |
| MORGAN, MICHELLE A | 16263 STAR CREST WAY FONTANA CA 923361472 |
| MORICH, LAURA M | 8 N CRESCENT DR FARMINGDALE NY 11735 |
| MORILLO, JOANN | 14814 ROMA DR LA MIRADA CA 90638 |
| MORRIS, PATRICIA E | 20617 127TH AVE SE SNOHOMISH WA 98296 |
| MORRIS-KREVENS, FRANCES JOY (JOY) | 16 KAY ST JERICHO NY 117532648 |

| Claim Name | Address Information |
|---|---|
| MORROW, KRISTY | 522 SAINT VINCENT IRVINE CA 926183925 |
| MORTON, NADINE | 2111 DOVER PINES AVE TOMS RIVER NJ 08755 |
| MOSES, KATHRYN A | 7681 GRAYFIELD ST DEARBORN HEIGHTS MI 48127 |
| MOUTREY, ANGELA | 17896 SCHALE RD CARLINVILLE IL 626264025 |
| MOVSESYAN, GOHAR | 75 11 183RD ST FRESH MEADOWS NY 11366 |
| MUCHO, KIMBERLY | 8873 GARY DR CLAYTON IN 46118 |
| MUDICK, BARBARA | 17688 E BRUNSWICK PLACE AURORA CO 80013 |
| MUELLER, RICHARD L. | 554 WINDSOR ST WESTBURY NY 11590-5939 |
| MULDER, MELANIE | 477 GRAPE VINE TRL OSWEGO IL 605436010 |
| MULL, NICOLE | 1166 LOGAN AVE ELGIN IL 601202257 |
| MULLER, STACIE D | 61470 DAVIS LAKE LOOP BEND OR 97702 |
| MUNSON, JAMES M | 130 TAFT CRESENT CENTERPORT NY 11721 |
| MURPHY, JOHN P | 812 BUFFALO AVE LINDENHURST NY 11757 |
| MURPHY, TIFFANY | 411 SANDLEWOOD DR OSSIAN IN 46777 |
| MURRAY, REBECCA A | 614 CAROLINE DR NORRISTOWN PA 19401 |
| MURRAY, SILAS | 34 DRAYTON AVE BAY SHORE NY 11706 |
| MUSALEM, PAOLA | 11901 W 109TH ST APT 121 OVERLAND PARK KS 66210-3976 |
| MUSSELMAN, TERRA | 1105 MELBOURNE DR NEW HAVEN IN 46774 |
| MUSTO, JAMIE A | 103 NEWPORT RD. ISLAND PARK NY 11558 |
| MUZTAFAGO, SHAUNA | 6334 SENOMA DR SALT LAKE CITY UT 84121 |
| MYERS HAYES, MEGAN | 163 51 25TH DR FLUSHING NY 11358 |
| MYERS, JANIE | 118 NW CARMELITE ST PORT SAINT LUCIE FL 34983 |
| MYERS, MICHEL T | 9550 LANTERN BAY CIRCLE WEST PALM BCH FL 33411 |
| MYRICK, JAMES W | 681 ARCH ST NEW BRITAIN CT 06051 |
| NAEMI, MAYENA | PO BOX 5732 WALNUT CREEK CA 94596-1732 |
| NAIR, ANIL | 2262 RENFREW AVE ELMONT NY 11003 |
| NARINE, VERONICA | 14524 GRAND COVE DR ORLANDO FL 32837 |
| NEELD, DEBRA | 7505 BEATY AVE FORT WAYNE IN 46809 |
| NEELY, CHRISTINE M | 2926 WILLOWBROOK CT APT 23 MERCED CA 953481302 |
| NEGRON, ADAM A | 526 TINTON AVE APT 1E BRONX NY 104554533 |
| NELL, KIMBERLY | 318 LOCUST AVE UNIONDALE NY 11553 |
| NELMS, CHIRON G | 6490 S COCKERHILL RD #2221 DALLAS TX 75236 |
| NELSON, CHRISTY | 268 MERIDAN DR ROCK HILL SC 297307045 |
| NELSON, SYLVIA | 108 CRANBERRY CIR PERKASIE PA 189445424 |
| NETTLES, LISA C | 22 CAHILL STREET AMITYVILLE NY 11701 |
| NETZER, JAMIE L | 1785 TODD RD TOMS RIVER NJ 087552143 |
| NEU, DANIEL P | 56 IRONWOOD ST ISLIP NY 11751 |
| NEUMAN, WILLIAM J | 743 FAIRBRIDGE DR FAIRLESS HILLS PA 19030 |
| NEWBURN, ELISA | 15502 173RD AVE SE MONROE WA 98272 |
| NEWMAN, ANN M | 126 HIDDEN MEADOW DRIVE HOLLAND OH 43528 |
| NEWMAN, NICOLE L (NIKKI) | 2032 PINE LAKE TR KEEGO HARBOR MI 48320 |
| NGUYEN, CHAN H (MIKE) | 315 CREEKVIEW DR WYLIE TX 75098 |
| NGUYEN, JENNIFER T | PO BOX 1097 GARDEN GROVE CA 92842-1097 |
| NGUYEN, LARRY | 97 GREENBELT LN LEVITTOWN NY 11756 |
| NGUYEN, QUYEN T | 3802 E PALM AVE ORANGE CA 92869 |
| NICCHI, CHRISTOPHER M | 47 WARD ST WEST ISLIP NY 11795 |
| NICKLAS, SUSAN M | 16125 JUANITA WOODINVILLE WY NE 617 BOTHELL WA 98011 |
| NIELSEN, LISA L | P.O. BOX 178 FRENCHTOWN MT 59834 |
| NIETO, DAVID C (DAVE) | 26672 VALPARISO DR MISSION VIEJO CA 92691 |

| Claim Name | Address Information |
|---|---|
| NIEVES, ILIANA | 25 STATE AVE WYANDANCH NY 11798 |
| NIFFENEGGER, LINDA I | 124 S EMERSON ST DENVER CO 80209 |
| NIN, NIRMA A | 456 WALNUT ST ELIZABETH NJ 07201 |
| NISTOR, EDUARDT C | 85 SMITH AVE HOLBROOK NY 11741-1116 |
| NIYAZOV, IRINA | 44 WASHINGTON BLVD COMMACK NY 11725 |
| NOBLE, CYNTHIA M | 47 DEER RUN LANE BANNER ELK NC 28604 |
| NOEL, JOHNNY A | 2221 ELLIS DR FLOWER MOUND TX 75028 |
| NOLAN , JON  S | 3805 NEVADA AVE FORT WAYNE IN 46805 |
| NOLLE, NATASHA A | 408 ORLANDO AVE NUMBER 13A OCOEE FL 34761 |
| NORFLEET, RHONDA F | 3518 BRIGITA CT VIRGINIA BCH VA 23453-1968 |
| NORRIS, VALEREE | 3099 CASSIA AVE C COSTA MESA CA 92626 |
| NORWINE, JOHN C | 4001 W 89TH ST SIOUX FALLS SD 571086222 |
| NOSWORTHY, MARK | 211 SYLVESTER ST WESTBURY NY 11590 |
| NOTO, ANGELIQUE | 2541 ERICK CT BELLMORE NY 117104933 |
| NUARA, PATRICIA E | 702 11TH ST WEST BABYLON NY 11704 |
| O'DONNELL ALCARO, TRACEY M | 223 DEVOE ST APT 3L BROOKLYN NY 11211 |
| O'HARA, VINCENT | PO BOX 430122 SAINT LOUIS MO 631430222 |
| O'HARA, VINCENT P | PO BOX 430122 SAINT LOUIS MO 631430222 |
| O'LEARY, KEVIN | 85 KENSIGNTON LN YORKTOWN HEIGHTS NY 10598 |
| O'REILLY, KIMBERLY R | 1732 WEST ERDA WAY ERDA UT 84074 |
| O'SULLIVAN, KELLY I | 5379 PLEASANT HILL ROAD PLEASANTON CA 94588 |
| OBIRI, MAUREEN M | 840 VAN NESS AVE APT 108 SAN FRANCISCO CA 94109-7801 |
| ONG, TERRY | 116 NEWBRIDGE RD. EAST MEADOW NY 11554 |
| ORDAZ MUNOZ, KARINA | 30369 AVENIDA PALMERA HOMELAND CA 92548-9103 |
| ORELLANA, MELISSA A | 1826 NORTH RADCLIFFE EAGLE ID 83616 |
| ORELLANA, MELISSA A | 12655 GREENBELT RD CORONA CA 92880-3342 |
| ORHUN, DENEM | 2353 31ST RD APT 2F ASTORIA NY 11106-4009 |
| ORLOV, LARISA | 2762 GROVE WAY APT 18 CASTRO VALLEY CA 945466555 |
| ORNELAS REYMUNDO, REBECCA | 1952 W ORANGE GROVE AVE APT 2 POMONA CA 91768 |
| ORTIZ RUIZ, KATHERINE | 38 MORTON ST BRENTWOOD NY 11717-2222 |
| ORTIZ, MARTIN | 5100 GRIFFIN RD THE COLONY TX 75056 |
| OSBORNE, BRENDA | PO BOX 193 LEWIS CENTER OH 43035-0193 |
| OSBORNE, PHILIP C | 1340 BEVERLY HILLS RD COOPERSBURG PA 18036-1804 |
| OSTROFSKY, ARNOLD J | 33 CORNFLOWER LANE EAST NORTHPORT NY 11731 |
| OTT, KATIE A | 95 SHEFFIELD AVE WEST BABYLON NY 11704 |
| OTTER, JUDITH | 222 BULL PATH EAST HAMPTON NY 11937 |
| OXENTENKO, DANIEL K (DAN) | 13924 SE 131ST AVE CLACKAMAS OR 97015 |
| PACHECO, JEAN-PIERRE | 16 WILLOW DR. DOUGLASTON NY 11363 |
| PADERES, SHEILA R | 7801 ASTER AVENUE YUCCA VALLEY CA 92284 |
| PADGETT, DOLORES A | 635 SHAWBORO RD. SHAWBORO NC 27973 |
| PADILLA, SYLVETTE L | 220 11 101 AVE QUEENS VILLAGE NY 11429 |
| PAEHR, KENNETH W | 7 DARBY RD. MASSAPEQUA NY 11758 |
| PAEHR, WILLIAM | 7 DARBY RD MASSAPEQUA NY 11758 |
| PAGE, AMY F | 16602 423RD PL SE NORTH BEND WA 98045 |
| PAGE, CHRISTINA | PMB 353 2200 WILSON BLVD STE 102 ARLINGTON VA 222013324 |
| PALACIOS, CAESAR A | 808 KENNETH PL SE LEESBURG VA 20175 |
| PALLAY , JOANN | 26 COLONIAL RD NORTH BABYLON NY 11703 |
| PALMER, STEVEN C (CHRIS) | 26273 PEMBERTON DR SALISBURY MD 218012244 |
| PALMERI SMITH, RACHELE J | 2827 E CORRINE DR PHOENIX AZ 850327120 |

| Claim Name | Address Information |
|---|---|
| PALUMBO, MICHELLE A | 195 BENNER ROAD ROYERSFORD PA 19468 |
| PANCHAL, NITIKA | 172 SPINDLE RD HICKSVILLE NY 11801 |
| PANDOLFI, KAROLINA A | 18 RIDGEWOOD AVE SELDEN NY 11784 |
| PANIAN, KATHERINE A | 2967 FORELOCK PL SW MARIETTA GA 30064-4494 |
| PAPADOPOULOS, DEMETRA | 237 PARK AVE LINDENHURST NY 11757 |
| PAPPAS, HEATHER C (CHRISTINE) | 1717 E BALBOA BLVD NEWPORT BEACH CA 92661 |
| PAQUIN, RAYMOND | 69 LEWIS ST PERTH AMBOY NJ 088614727 |
| PARADISE, THAURIN A | 60 JOHNSON ROAD PITTSFIELD NH 03263 |
| PARATORE, GREGORY | 88 HAWTHORNE RD KINGS PARK NY 11754 |
| PARK, SUNG H (ANDY) | 2 BAY CLUB DR APT 14L BAYSIDE NY 113602944 |
| PARKER, LAUREN Z | 118 SEACORD RD NEW ROCHELLE NY 108043119 |
| PARODI, KIMBERLY | 115 BRANNON DR CANTON GA 30115-5496 |
| PARRA, DIANE R | 5395 WALNUT AVE LONG BEACH CA 90805 |
| PASSER, PRISCILLA (PAT) | 1704 MIDDLEBURY DR AURORA IL 60504 |
| PATEL, NARESH | 85 31 262ND ST FLORAL PARK NY 11001 |
| PATEL, RAJESH | 46 N FORDHAM RD HICKSVILLE NY 11801-6052 |
| PATEL, VIJAY | 85-31 262 ST. FLORAL PARK NY 11001 |
| PATTERSON, SHERYL M (MICHELLE) | 900 W 14TH ST APT 6 SAN PEDRO CA 907313938 |
| PAUL, JOSEPH | 15327 HARROWGATE WAY WINTER GARDEN FL 347874700 |
| PAULE, STEVE | 9625 TRINDAD LN SAINT LOUIS MO 63126 |
| PAULEY, DINA | 1010 NORTHERN DRIVE LOCKPORT IL 60441 |
| PAULI, BREANNE L | 80 CEDAR ST CANTON MA 02021-4218 |
| PAUSEL, MATTHEW | 458 TERRY BLVD HOLBROOK NY 11741 |
| PAVLOVSKY, CYNTHIA | 501 BERKLEY ELMHURST IL 60126 |
| PAYNE, ANTHONY M (TONY) | 19497 HARDY ST. LIVONIA MI 48152 |
| PAYNE, MANDY D | 174 GOVERNOR MARKHAM DR GLEN MILLS PA 19342 |
| PAZ, RUTH | 1730 PINE GROVE BLVD BAY SHORE NY 11706 |
| PEARCE, KAROLE L | 1 SHORT HILL RD NEW CITY NY 10956 |
| PEARSALL, STEFANIE | 767 BLUE RIDGE DR MEDFORD NY 11763 |
| PEITZ, GRETCHEN | 2144 VILLAGE DR MILLIKEN CO 805433125 |
| PENICK, KRYSTAL | 9802 WATERVIEW PARKWAY ROWLETT TX 75089 |
| PEPIN, CATHERINE | 1016 SAVOY LANE MANCHESTER MO 63011 |
| PEPIN, CATHERINE A | 1016 SAVOY LANE MANCHESTER MO 63011 |
| PERALTA, CASSEY | 9616 N 52ND ST GLENDALE AZ 85302 |
| PERDUE, ANN R | 339 GOOD CT PATASKALA OH 43062 |
| PEREYRA, JESSICA | 37-26 54TH STREET WOODSIDE NY 11377 |
| PEREZ, TONI K | 315 BEDFORD AVE. UNIONDALE NY 11553 |
| PERKONS, ANNE M | 40 SOUTHBAY AVE. BRIGHTWATERS NY 11718 |
| PETERS, SHARON L | 6838 E PALM LANE SCOTTSDALE AZ 85257 |
| PETERSEN, ADRIANA (AUDREY) | 905 SHINING ARROWS ST HENDERSON NV 890020409 |
| PETERSEN, MIEVEA | 604 BRIDGE LN SE SMYRNA GA 300823838 |
| PETERSON, LEONARD | 93 7TH AVE HOLTSVILLE NY 11742 |
| PETRULLI, NICOLE | 6 ANTHONY LN NORTH BABYLON NY 11703 |
| PETRUZZELLI, GARY | PO BOX 272 HUNTINGTON NY 11743 |
| PETTEE, MICHAEL | 151 PIRATES RD LTL TORCH KEY FL 330425543 |
| PFEIFFER, PAMELA J (PAM) | 401 PARKVIEW DR. SCHAUMBURG IL 60193 |
| PHAM, JENNY H | 9207 EL AZUL CIR FOUNTAIN VALLEY CA 92708 |
| PHILIPOV, STEPHEN Z | 501 ADAMS 4B HOBOKEN NJ 07030 |
| PHILLIPS, JULIE | 1005 BEL MARIN KEYS BLVD NOVATO CA 949495334 |

| Claim Name | Address Information |
|---|---|
| PHILLIPS, WESLEY K | 4520 W NORTHGATE DR IRVING TX 750621483 |
| PIERCE, CAMERON D | 3150 LINK AVE ENUMCLAW WA 98022 |
| PIERCE, DEBBIE | 207 E OAK ST MCRAE GA 31055-4342 |
| PIERCE, MARION A | 3624 DEWING DR RALEIGH NC 27616 |
| PIERRE, MICHELLE | 1336 N CLINTON AVE BAY SHORE NY 11706 |
| PILUSO, MAUREEN | 2048 BLOSSOM DR GIBSONIA PA 15044 |
| PINEDA, VALERIE D | 1016 MATAMOROS PLAZA DALLAS TX 75211 |
| PIRES, RACHEL M | 17333 BROOKHURST D 1 FOUNTAIN VALLEY CA 92708 |
| PLATT, JAYNE A | 1255 GREEN VISTA CIR APOPKA FL 32712 |
| PLAZA, MIRAIDA | 49 ARTHUR ST BRENTWOOD NY 11717 |
| PLOEG, RANDY | 1221 WYNCREST DRIVE BALLWIN MO 63011 |
| PLOOF, FELICIA T | 1007 NIGHTHAWK WAY CARY IL 60013 |
| PLOTKA, MARGARETA A | 1123 INDIANA AVE TRENTON NJ 08638 |
| PLUMMER, YVONNE A | P.O. BOX 684 EVANSTON IL 60204 |
| POEPPEL, DEBORAH C | 635 N PLACER CT GRAND JUNCTION CO 81504 |
| POEPPEL, THERESA M | 4116 MARLTON DR FORT WAYNE IN 46818 |
| POLICANO, CHRISTINA | 244 NEVADA ST LINDENHURST NY 11757 |
| POLITE II, CRAIG K | 4524 MELODY DR APT F CONCORD CA 94520 |
| POLLACHI, SAIKUMAR V | 55 CASSA LOOP HOLTSVILLE NY 11742 |
| POLLIARD, SANDRA K | 13358 DEERWOOD RD APPLE VALLEY CA 92308 |
| POLZIN, AMY S | 4832 TIARA DR NUMBER 202 HUNTINGTON BEACH CA 92649 |
| POWELL, LANCEWORTH | 35 SOUTH PEAK LAGUNA NIGUEL CA 92677 |
| POWERS, CRYSTAL | 83 PARKWAY BLVD RONKONKOMA NY 11779 |
| POWERS, JACLYN C (JACKIE) | 2635 W MAPLEWOOD AVE APT 19 BELLINGHAM WA 98225 |
| POWERS, PAULA | 15 MILDRED AVE RAYMOND NH 030772057 |
| PRATER, SARAH M | 4 MARTINO WAY POMONA NY 10970 |
| PREDA, STEFANIE | 25 LAKE RD. MERRICK NY 11566 |
| PRICE, KELLY L | 2102 FRANKLIN BLVD NAMPA ID 83687 |
| PRICE, KRISTINE | 11255 W 77TH DRIVE ARVADA CO 80005 |
| PRIETO, IVETTE Y | 72 46 61ST ST 2ND FL RIDGEWOOD NY 11385 |
| PRINCE, LEE | 14417 HAMILTON RD ROANOKE IN 46783 |
| PRINCIPE, RALPH | 31 LOWLAND RD LEVITTOWN NY 117564132 |
| PROFFE, ROBIN A | 48 NOTRE DAME AVE HICKSVILLE NY 11801 |
| PUTTBACH, DOLORES (DEE) | 3115 GERONA DR WEST JACKSONVILLE FL 32246 |
| QUINTANA, WENDY P | 10953 PERSIMMON LN FONTANA CA 92337 |
| RABER, LORI L | 6713 ALBATROSS DR NEW HAVEN IN 46774 |
| RACANELLI, NICHOLAS | 9 EAST SLOPE RD BAYVILLE NY 11709 |
| RAFFERTY, MARCUS | 282 MOHALU ST KAHULUI HI 96732 |
| RAFIE, SARAH | 10225 67TH RD APT 4D FOREST HILLS NY 11375-2655 |
| RAHMAN, MOHAMMAD M | 4417 EXPRESS DR N RONKONKOMA NY 11779 |
| RAIMONDI, MARIEANTOINETTE (MARIE) | 500 BELOIT AVE APT A0 FOREST PARK IL 601301944 |
| RAMASWAMY, MRUTHYUNJAYA S | 53 MYERS AVE HICKSVILLE NY 11801 |
| RAMIREZ, BRENDA | 5631 W. CARMEN AVE CHICAGO IL 60630 |
| RAMIREZ, GENEVA | 1981 BONIFACIO NUMBER 112 CONCORD CA 94520 |
| RAMNARINE, ROBIN | 19 ARNOLD ST HICKSVILLE NY 11801 |
| RAMNARINE, SHIVA S (ALAN) | 89 79 216 ST QUEENS VILLAGE NY 11427 |
| RAMOS, FERNANDO | 69 JAVA ST BROOKLYN NY 11222 |
| RAMOS, MICHAEL J | 12141 BELFRY DR NOBLESVILLE IN 46060-6079 |
| RAMSEY, TAMMIE | PO BOX 1832 BUCKEYE AZ 85326 |

| Claim Name | Address Information |
|---|---|
| RAPUZZI, MARY | 8 QUAIL RUN DR DEER PARK NY 11729 |
| RATTI, DAVID B | 1300 YORK ROAD #300 LUTHERVILLE MD 21093 |
| RATTNER, RONNI | 8426 BOCA GLADES BLVD EAST BOCA RATON FL 33434 |
| RAYBURN, KATHLEEN (KATHY) | 1340 N ASTOR STREET #1708 CHICAGO IL 60610 |
| RAZZAK, SCHANTAE | 1669 NEW YORK AVE HUNTINGTON STATION NY 11746 |
| REDLINGER, ANNA M | 2565 MEADOW VIEW DR URBANA IA 52345 |
| REED, ANNA M | 1389 TANAGER WAY BOISE ID 837091348 |
| REED, HEATHER R | 255 12 148TH RD ROSEDALE NY 11422 |
| REED, LINDA M | 1508 LAVETTA WY CONCORD CA 94521 |
| REEDER, SARAH M | 6325 SE JORDAN ST PORTLAND OR 972222562 |
| REGO, PAUL | 7 LORI LANE TAUNTON MA 02780 |
| REINKE, KRISTI R | 117 SPRINGTIME LN LEVITTOWN NY 11756 |
| REITZ, SANDY A | 906 CASEY DRIVE MINOOKA IL 60447 |
| RENNIE, STEVE P | 19 VIA CERAMICA SAN CLEMENTE CA 92673 |
| RENTERIA, MIRIAN D | 186 GRAND BLVD. BRENTWOOD NY 11717 |
| REYES JR, YVONNE M | 9214 METZ AVE DALLAS TX 75232 |
| REYES, GARRICK | 405 SHANDON CT SAN JOSE CA 95136-3912 |
| REYES, KAREL | 50 MENORES AVE NUM 701 CORAL GABLES FL 33134 |
| REYNOLDS, ROBERT J | 1120 LANGDON ST FRANKLIN SQUARE NY 11010 |
| RHI, EDMUND | 15-24 208TH ST. BAYSIDE NY 11360 |
| RHODES, JASON L | 210 CHARMUTH RD LUTHVLE TIMON MD 21093-5212 |
| RIALLA, JOANNE | 6493 N NORTHWEST HWY APT 404 CHICAGO IL 606311893 |
| RICAURTE, JIMMY | 83   39   116 ST APT 1 F RICHMOND HILL NY 11418 |
| RICE, MEGAN | 2565 W 700 N COLUMBIA CITY IN 46725 |
| RICHARDS, MARGARET (PEGGY) | 817 PINE NEEDLE LN JOLIET IL 60432-0719 |
| RICHARDS, TIMOTHY R | 10750 BRUNSWICK RD NUMBER 209 BLOOMINGTON MN 55438 |
| RICHARDSON, BRIGITTE M | 2416 PRESTON DRIVE FORT WAYNE IN 46815 |
| RICHARDSON, ERIN M | 16 TERRACE CT ALBERTSON NY 11507-2032 |
| RICHEY, HEIDI | 313 N SACRAMENTO ST SYCAMORE IL 601781325 |
| RIDDICK, LEON | 168 SULGRAVE CT STERLING VA 20165 |
| RIDGILL, DONYELL | 8534 ACADIA ST NW MASSILLON OH 446461410 |
| RIEDEL, DANIELLE C | 102 PAUMONAUK HILLS CT MELVLLE NY 117475322 |
| RIEHL, PRESTON T | 1605 N FAIRVIEW ST BURBANK CA 91505 |
| RIETKERK, CRYSTAL M | 19333 BECHARD AVE CERRITOS CA 90703 |
| RIETVELD, ERICA | 23411 SUMMERFIELD APT 57J ALISO VIEJO CA 926562841 |
| RIHA, JESSICA | 117 69TH ST DARIEN IL 60561 |
| RIMLER, FREDERICK | 38 MERRICK ROAD APT A AMITYVILLE NY 11701 |
| RINCON, KARYEN | 11 FRANKLIN STREET BRENTWOOD NY 11717 |
| RINE, LUANN | 304 S 1ST ST LINDENHURST NY 11757 |
| RINGHAUSEN, CARY M | 13513 CARMODY DR EDEN PRAIRIE MN 55344-6719 |
| RIORDAN, JAMES J | 11742 CANARY LN GARDEN GROVE CA 928412608 |
| RITCHIE, ANGELA | 408 BRIARCOMMONS DR LAKE ST LOUIS MO 63367-6414 |
| RIVERA, ROEL | 4513 EL CAMPO AVE FORT WORTH TX 76107 |
| RIZZO, CATHERINE | 157 STORM DR HOLTSVILLE NY 11742 |
| RIZZO, DEBRA | 125 HEMPSTEAD GARDENS DRIVE D1B WEST HEMPSTEAD NY 11552 |
| ROBBINS, KEVIN | PO BOX 801 ESTERO FL 33929-0801 |
| ROBBINS, WILLIAM | 466 EVERGREEN RD MOBILE AL 36608 |
| ROBERTS, CHRISTINE D | 9117 WALLEN LN FORT WAYNE IN 46825 |
| ROBINSON, DIANE | 8692 KEY BISCAYNE DR APT 301 TAMPA FL 33614-2241 |

| Claim Name | Address Information |
| --- | --- |
| ROBINSON, KIMBERLY | 251 FOXFIELD DR STAUNTON VA 244015710 |
| ROBISON, JASON | 25 CONSTANCE ST BEDFORD NH 031105804 |
| RODRIGUEZ DOMINGUEZ, YANZI | 1950 N CARSON ST NUMBER 40 CARSON CITY NV 89701 |
| RODRIGUEZ, CHAD | 875 PEPPERIDGE RD WESTBURY NY 11590 |
| RODRIGUEZ, JESSICA D | 516 NW 23 AVE FORT LAUDERDALE FL 33311 |
| RODRIGUEZ, JONATHAN | 306 BLANCHARD ST # 516 SEATTLE WA 981212027 |
| RODRIGUEZ, VERONICA L | 7641 FIREHAWK LANE COLORADO SPRINGS CO 80923 |
| ROEDERER-PEREZ, JILLIAN | 1531 SANDRA DR BOULDER CITY NV 890053438 |
| ROEHRIG, DAWN M | 3215 BULL VALLEY RD MCHENRY IL 60050 |
| ROGERS, JAMIE | 47 MONTICELLO COURT DALLAS GA 30132 |
| ROHLING, CHRISTOPHER T. (CHRIS) | 111 WOODY LN GLOVERSVILLE NY 12078-6792 |
| ROHNER, KAREN | 1633 GRANDVIEW DR ROCHESTER HILLS MI 48306 |
| ROLLINS, ANTHONY (TONY) | 2313 KANEGIS DR WALDORF MD 20603 |
| ROMERO, LESLIE (MICHELLE) | 700 WEST HARBOR DRIVE NUM 1101 SAN DIEGO CA 92101 |
| ROMERO, MISTY | 2308 FISHER LN SALT LAKE CTY UT 841092502 |
| ROONEY, PAUL | 113 CIMARRON TRL APT 3105 IRVING TX 75063-8581 |
| ROOSE, STEPHEN A (STEVE) | 0435 SOUTH 600 WEST 90 MARKLE IN 46770 |
| ROPER, CHARLES | 437 WINTER BLUFF DR FENTON MO 63026 |
| ROPER, CHARLES (CORY) | 437 WINTER BLUFF DR FENTON MO 63026 |
| ROSA, MICHELE | 388 TERHUNE ST TEANECK NJ 076662415 |
| ROSADO, ELIU | 818 EAST 166TH STREET #5B BRONX NY 10459 |
| ROSENBERG, ANDREW L | 2 RICHMOND RD APT 3N LIDO BEACH NY 11561 |
| ROSS, ASHLEY | 19 FRONT OF THE MT RD GAYLORDSVILLE CT 06755 |
| ROSS, KRISTEN | 10203 S KNOXVILLE AVE TULSA OK 74137-5725 |
| ROSSELL, LISA | 18 ROUNDTREE DR KINGS PARK NY 11754 |
| ROSU, ZORICA (LISA) | 10 ADELPHI DR GREENLAWN NY 11740 |
| ROTERING, WENDY D | 15517 WINDOVER TRAIL FORT WAYNE IN 46845 |
| ROTHWELL, MICHAEL | 23 CLARK ST APT 1 HUNTINGTON NY 11743-6153 |
| ROWLAND, KENNETH | 2501 LORENZO STERLING HEIGHTS MI 48314 |
| ROWLAND, SCOTT B | 96 DUDLEY RD BRENTWOOD NH 38336232 |
| ROYBAL, SYLINDA L | 3134 TEAL CT GRAND JUNCTION CO 81504 |
| RUACHO, IRIS | 126 MYSTIC OAKS DR BAY SHORE NY 11706 |
| RUBIO, SHANNON B | 1222 SHAKESPEARE DR CONCORD CA 94521 |
| RUBY, AMY | 5884 JOSHUA PL WELCOME MD 20693 |
| RUEHLING, JEAN | 4118 24TH AVE N ST PETERSBURG FL 33713-3315 |
| RUF, CYNTHIA BETH | 6 MELISSA DR FARMINGVILLE NY 11738-2816 |
| RUFFINO, GAIL | 4 WOOD PLACE LINDENHURST NY 11757 |
| RUIZ, ALETHA | 201 CANTERA SAN RAFAEL CA 94901 |
| RUIZ, GUADALUPE (LUPE) | 1205 EAST 9TH ST NUMBER H 39 UPLAND CA 91786 |
| RUMBERGER, AUBREY | 3057 SPRING CREEK DR SANTA ROSA CA 95405-7038 |
| RUMMAGE, JENNY REBECCA | 1023 HUNTERS TRCE MT PLEASANT SC 294643619 |
| RUPP, DOREEN | 119 RUPP RD HALIFAX PA 17032-9604 |
| RUSSELL, JUDERITA T | 6020 SIERRA DRIVE CHARLOTTE NC 28216 |
| RUSSO, JOSEPH | 1540 JULIA GOLDBACH AVE BOHEMIA NY 11716 |
| RUSSO, KEVIN | 200 WATER ST APT 2508 NEW YORK NY 10038-3645 |
| RUSSUM, OLIN L | 4 HANSON PL HUNTINGTON NY 11743 |
| RUSSUM, OLIN L | 1437 MORTON APT F ALAMEDA CA 94501 |
| RUST, ANGELA N | 6200 DE SOTO AVE APT 35303 WOODLAND HILLS CA 913670204 |
| RYAN, JAMES | 618 EAST DRIVE WOODRUFF PLACE INDIANAPOLIS IN 46201 |

| Claim Name | Address Information |
|---|---|
| SAAM, SUSAN H | 7105 BRADBURY AVE FORT WAYNE IN 46809 |
| SABALZA, MILENA | 19274 NW 91ST CT MIAMI FL 33018 |
| SADAR, FAHIM U | 6 MT EVANS COURT FARMINGVILLE NY 11738 |
| SAEZ, ERIK | 611 NW 68TH TER HOLLYWOOD FL 33024-7533 |
| SAHANSRA, CHARANJIT S (CJ) | 14 BARRY DR WESTBURY NY 115902802 |
| SAINT FURCY, RONALD | 59 PICCADILLY DOWNS LYNBROOK NY 11563 |
| SALADINO, DONNA | 15 STENGEL PLACE SMITHTOWN NY 11787 |
| SALAZAR JR, JULIO | 339 BRENTWOOD PKWY BRENTWOOD NY 11717 |
| SALAZAR, MARTHA D | 1711 N POST LN APT C ANAHEIM CA 92807 |
| SALVATIERRA, LILIA | 1275 BAY RIDGE AVE APT 2B BROOKLYN NY 11219 |
| SAMPIERI, MARY J | 73 SAINT MARYS PL SPARTA NJ 07871 |
| SAMUELS, ELIZABETH | 4856 CRAZY HORSE LN WESTERVILLE OH 43081 |
| SAMUELS, LAMONT | 115 20 148 ST JAMAICA NY 11436 |
| SAMUELS, SELINA | 3251 MATLOCK ROAD NUMBER 9103 MANSFIELD TX 76063 |
| SANCHEZ, CATALINA G | 2214 W WELSH DR LANCASTER TX 75146 |
| SANCHEZ, MARIA | 1638 N CLARMONT AVE CHICAGO IL 606475313 |
| SANDRIDGE, LINDA I (IRENE) | 164 P. PAW LANE TROY VA 22974 |
| SANSONE, ANGELIQUE (ANGEL) | 1700 HARTSDALE RD. BALTIMORE MD 21239 |
| SANTIAGO, INDIA | 130 OAK ST WOOD RIDGE NJ 070752439 |
| SANTILLANA, ANA | 178 SHINNECOCK AVE MASTIC NY 11950 |
| SANTOS, DAVID A | 219 N COLUMBUS AVE ROOSEVELT NY 11575-2123 |
| SANTOS, MARIA M (MONICA) | 1620 SOPHIA DRIVE OXNARD CA 93030 |
| SARTIN, CAROLINE | 746 ARNOLDSBURG RD SPENCER WV 25276-9149 |
| SASSAN, CARRIE | 5500 HILLCREST 2G LISLE IL 60532 |
| SATTAR, OMAR | 852 OXFORD COURT VALLEY STREAM NY 11580 |
| SAUDINO, SUSAN | 46 LINWOOD AVE FARMINGDALE NY 11735 |
| SAUER, BRETT | 3258 HESS CT RNCHO CORDOVA CA 95670-6923 |
| SAUNDERS, TERESA | 1502 S LAKE ROCHELLE DR WINTER HAVEN FL 33881 |
| SAWYER, CORBY | 512 MAMARONECK AVE WHITE PLAINS NY 10605 |
| SAWYER, CORBY | 22690 SAWMILL FLAT RD SONDRA CA 953708509 |
| SAXTON, KENNY | 117 VIRGINIA VALLEY DR BRANDON MS 39047 |
| SBARRA, MICHAEL A | 2909 ENGLEFIELD DR. RALEIGH NC 27615 |
| SCAGLIONE, LUDOVICO (LOU) | 87 OAK ST. DEER PARK NY 11729 |
| SCHAFER, TAMYRA K (TAMMY) | 1806 PINE GLAD CIR FORT MYERS FL 339075729 |
| SCHERTZ, PHILIP | 25 IVY PLACE WAYNE TOWNSHIP NJ 07470 |
| SCHIERHOLZER, CINDY L | 306 SMOKERISE BLVD LONGWOOD FL 32779 |
| SCHIRMER, SCOTT | 22 IVY ST APT 1B FARMINGDALE NY 117352334 |
| SCHLAUGIES, MONICA | 137 WATERSIDE AVE NORTHPORT NY 11768 |
| SCHLENGER, LAURA A | 8416  17TH AVE S.W. SEATTLE WA 981062306 |
| SCHMID, VICKI | 3115 CANYON RD CHASKA MN 55318 |
| SCHMIDT, NICHOLAS | 790 S BROADWAY LINDENHURST NY 117575646 |
| SCHMIDT, STEPHANIE | 34 BAY VIEW DR WEST SAG HARBOR NY 11963 |
| SCHNELL, SARAH | 31 MAYFAIR GDNS 2A6 COMMACK NY 11725 |
| SCHOEDL, BRANDEN D | 2700 PETERSON PL APT 52B COSTA MESA CA 92626 |
| SCHRECK, ERIKA J | 2397 WESTFIELD AVE SCOTCH PLAINS NJ 07076 |
| SCHROEDER, SHELLY A | 16396 JAY RD PRAIRIEVILLE LA 707696268 |
| SCHRUPP, ANGELA M | 301 CENTENNIAL AVE DASSEL MN 55325 |
| SCHRUPP, JULIE M. | 1001 PRAIRIE RIDGE LN LESTER MN 553547985 |
| SCHULTZ, KYLE G | 9 HOMECOMING PL EAST SETAUKET NY 11733 |

| Claim Name | Address Information |
|---|---|
| SCHULTZ, MICHAEL | 3109 HEATHER AVE MEDFORD NY 11763 |
| SCHWARTZ, ADAM D | 1218 PARKWOOD DR MERRICK NY 11566 |
| SCHWARTZ, SARI | 54 GENESEE DR COMMACK NY 11725 |
| SCLAFANI, MICHAEL | 1 CAMPUS PL BALDWIN NY 11510 |
| SCOTT, KIMBERLEE | 6010 121ST AVE SE BELLEVUE WA 98006 |
| SCOTT, KURTIS | 25 DUSSENBURY DR FLORIDA NY 10921 |
| SCRUGGS, VERONICA | 4385 COYOTE CREST COURT LAS VEGAS NV 89147 |
| SCUDIERI, SANDRA M | 9 BERRYWOOD DRIVE HUNTINGTON NY 11743 |
| SCUMACI, JARRED A | 18 BROMPTON PL HUNTINGTON STATION NY 11750 |
| SEASTRUNK, KENNETH | 3805 RUNGE CT E IRVING TX 75038 |
| SEDGLEY, CURT | 3517 129TH STREET URBANDALE IA 50323 |
| SEELEY, CHRISTINA | 107 MIDDLE ISLAND BL MIDDLE ISLAND NY 11953 |
| SEIDL, GERALD | 242 SOUTHERN BLVD NESCONSET NY 11767 |
| SELWIN, IRA | 153 LAUREL LN WANTAGH NY 11793 |
| SEMINARIO, ROBERT | 89 METROPOLITAN OVAL APT TH BRONX NY 10462 |
| SEOYLEMEZIAN, ALICE | 3 REX CT. MINEOLA NY 11501 |
| SEPULVEDA, JOSEPHINE (JOSIE) | 1002 NOTRE DAME DR MATTESON IL 60443 |
| SEREMETIS, GEORGIA | 500 NEWARK HOFFMAN ESTATES IL 60194 |
| SERENA, MEGAN D | 714 W WELLINGTON AVE #2 CHICAGO IL 60657 |
| SERIO, CHRISTINE | 474 BLOUNT POINT RD NEWPORT NEWS VA 23606 |
| SERNA, TERRY | 535 E BEECH ST LONG BEACH NY 11561 |
| SETTI, ROBERT (BOB) | 117 FARBER DR WEST BABYLON NY 11704 |
| SEYMOUR, ELAINE E | 33 STEPNEY LN BRENTWOOD NY 11717 |
| SHADE, VELVET D | 4219 SILVERADO TRL EUGENE OR 97404-4088 |
| SHAH, SIKANDAR A (JAY) | 2307 OLD TRAIL DR RESTON VA 201913005 |
| SHAH, SONAL | 91 NEW FOUNDLAND AVE HUNTINGTON NY 11743 |
| SHANNON, RORY | 9384 SVL BOX VICTORVILLE CA 92395 |
| SHANNON, SHANNON | 9384 SVL BOX VICTORVILLE CA 92395 |
| SHARP, ANGELIQUE | 4425 50TH ST UNIT 3 SAN DIEGO CA 92115-3398 |
| SHARP, BELINDA P | PO BOX 147 SPENCERVILLE IN 46788 |
| SHAUGHNESSY, ELISHA M | 8556 HIAWATHA AVE EDEN PRAIRIE MN 55347 |
| SHAW, CARL | PO BOX 602 BRENTWOOD NY 11717 |
| SHAW, CORINA | 1511 E STONEHENGE DR SYCAMORE IL 60178-2646 |
| SHEEHAN, JOSEPH | 21211 W LOST LAKE RD SNOHOMISH WA 982965470 |
| SHEEHAN, MICHAEL | 20301 BLUFFSIDE CIR APT 111 HUNTINGTN BCH CA 92646-8522 |
| SHEETS, DEBORAH | 204 CHERYL CIR GREENVILLE NC 278588912 |
| SHELDON, JEAN | 135 D EVERAUX DR SLIDELL LA 70461 |
| SHELTON, DANIELLE P | 6204 E WOODSBORO ANAHEIM HILLS CA 92807 |
| SHEPPARD, DIANE M | 226 GREENBRIER AVE NORFOLK VA 23505 |
| SHERE, MELISSA | 480 KENSINGTON CT DE KALB IL 60115 |
| SHERMAN, JENINE M | 19 COLES STREET GLEN COVE NY 11542 |
| SHERWOOD, REBEKAH | 537 N PEARL ST HAVANA IL 62644-1035 |
| SHPILSKAYA, YEVGENIYA (JANE) | 994 BANCROFT PLACE WARMINSTER PA 18974 |
| SHUMATE, JANEEN R | 104 LAFAYETTE AVE. COLONIAL HEIGHTS VA 23834 |
| SIEGFRIED, CHRIS | 97 GLADYS ST LINDENHURST NY 11757 |
| SIEGFRIED, DAVID A | 159 SOUTHAVEN AVE MASTIC NY 11950 |
| SILKWORTH, APRIL A | 4105 THREE OAKS DRIVE FORT WAYNE IN 46809 |
| SILKWORTH, NATHAN | 6207 SHADOW RIDGE RUN FORT WAYNE IN 46804-4288 |
| SILVA, CLAUDIA | 2457 CLARIDGE LN MONTGOMERY IL 60538 |

| Claim Name | Address Information |
|---|---|
| SIMMONS, ANITA | 23 PEBBLE PL COMMACK NY 11725 |
| SIMMONS, TAWANA | 140 BENSON AVE VALLEJO CA 94590 |
| SIMON, AARON J | 278 HUMBOLDT ST 1 L BROOKLYN NY 11206 |
| SIMON, BERNADINE | 576 E 48TH ST BROOKLYN NY 11203 |
| SIMS, EBONY I | 1002 CLOVER GAP DR CHARLOTTE NC 28214 |
| SINACORE, MICHAEL A | 1606 LOIS COURT GENEVA IL 60134 |
| SINETTE, TANIA P | 4170 POLK STREET RIVERSIDE CA 92505 |
| SINGH, HARVINDER | 60 17 69TH ST MASPETH NY 11378 |
| SINGH, MAHADEV (DAVE) | 1050 KNIGHT LANE HERNDON VA 20170 |
| SKYTTA, WILLIAM J (TRAE) | 305 ZANG ST APT G3044 LAKEWOOD CO 80228 |
| SLATER, ANGELA | 99 S CLINTON AVE APT 6C BAY SHORE NY 117068666 |
| SLOAN, SHERRI | 212 LIGONIER LN NEW KENSINGTON PA 15068 |
| SMILEY, IDA | 4915 FAIRFIELD AVE FORT WAYNE IN 46807-3214 |
| SMITH, BRADFORD | 185 MAIN ST APT F CONCORD MA 01742 |
| SMITH, BRIAN W | 1114 4TH ST WEST BABYLON NY 11704 |
| SMITH, CLAIRE | 613 GENERAL MCARTHUR AVENUE MORGAN CITY LA 70380 |
| SMITH, DARIN T | 255 CHAMOMILE DRIVE HENDERSON NV 89015 |
| SMITH, DAVID E | 4134 N 126TH AVE LITCHFIELD PARK AZ 85340 |
| SMITH, DIANE R | 2443 ANDROS LN FORT LAUDERDALE FL 33312 |
| SMITH, JOSEPH | 4338 S LEOMA LN CHANDLER AZ 85249-4783 |
| SMITH, KATRINA | 6606 PARK HEIGHTS AVE APT 203 BALTIMORE MD 212152700 |
| SMITH, KELLEY M | 10775 SW MURDOCK LN APT G4 PORTLAND OR 972243633 |
| SMITH, LEAH | 2870 BRISTOL DR APT 109 LISLE IL 605324267 |
| SMITH, MARGARET A | 1334 COLONIAL TRACE ACWORTH GA 30102 |
| SMITH, ROBIN | 5 COVENTRY COURT CLEMENTON NJ 08021 |
| SMITH, SHALON | 4409 SOUTH HANNA ST FORT WAYNE IN 46806 |
| SMITH, SHANNON BETH | 50 RED CYPRESS CT DANVILLE CA 94506 |
| SMITH, SUSAN | 27 BROOKEHILL DR POWELL OH 43065 |
| SMITH, TRACY A | 18505 MANASSAS DR. HAGERSTOWN MD 21740 |
| SMITHLEY, SHELLY | 3619 S HOME AVE B MARION IN 469334451 |
| SNYDER, KATHRYN M | 539 GARDEN ROAD DE KALB IL 60115 |
| SNYDER, KRISTIN | 732 WOODINGTON DR PATASKALA OH 43062 |
| SNYDER, ROSALIA (ROSIE) | 242 HEALY ROMEOVILLE IL 60446 |
| SOLDO, JONATHAN (JON) | 4 LANCASTER PL SOUTH HUNTINGTON NY 11746 |
| SOLERO, EDMOND E (ED) | 61 CHRISTABEL LYNBROOK NY 11563 |
| SOMAI, NATASHA | 1412 WARING AVE BRONX NY 10469 |
| SOMRA , NALINI | 3205 BROWER AVE OCEANSIDE NY 11572-4427 |
| SORIANO, MARIBEL | 21941 SKY DRIVE NUEVO CA 92567 |
| SOSANGELIS, ALEX L | 1578 COLONIAL DR BOOTHWYN PA 19061 |
| SOSNOSKI, LEILA M | 325 SHORE RD APT 1D LONG BEACH NY 11561 |
| SOTO, ADALBERTO | 2207 SOUTH OLIVE SANTA ANA CA 92707 |
| SOTO, LUZ N | 135 09 83RD AVE APT 6E KEW GARDENS NY 11435 |
| SOTTONG, JAMA | 2502 DOVER ST ANDERSON IN 46013 |
| SOWELL, ROBIN L S | 5388 SMOOTH MEADOW WAY UNIT 14 COLUMBIA MD 21044 |
| SPARBER, JENNIFER M | 1600 GRAND AVE APT E4 BALDWIN NY 11510 |
| SPAULDING, RHIANNON | 830 BUTTERNUT CT ROSELLE IL 60172 |
| SPRADLEY, CHRISTOPHER | PO BOX 801563 SANTA CLARITA CA 913801563 |
| ST FLEURANT, OLGA G | 1426 LORING AVE APT 20C BROOKLYN NY 11208 |
| STALKER, PATRICIA | 3300 W ROLLING HILLS CIRCLE 208 DAVIE FL 33328 |

| Claim Name | Address Information |
| --- | --- |
| STANIZZI, STEPHANIE | 724 CHESTNUT ST COLUMBIA PA 17512-1236 |
| STARBIRD, KEVIN | 316 GENOA ST UNIT A MONROVIA CA 910164590 |
| STAZZONE, THOMAS | 116 WINNECOMAC CIR KINGS PARK NY 11754 |
| STEELE, CHRISTY R | 6413 152 ST SE SNOHOMISH WA 98296 |
| STEINHAUER, SEAN | 39821 FOXGLOVE CT LOVETTSVILLE VA 201801922 |
| STEINMETZ, THOMAS J | 8818 MCNAB RD NUMBER 207 TAMARAC FL 33321 |
| STEPAN, DEBORAH P | PO BOX 530448 GRAND PRAIRIE TX 75053-0448 |
| STEPHEN, OSIRIS D | 571 MACON PL UNIONDALE NY 11553 |
| STEPHENS, GLENDA J | 12444 W ROCKBURY BOISE ID 83709 |
| STEVENS, BRUCE | 410 EAST BROADWAY #3W LONG BEACH NY 11561 |
| STEWART , KEVIN | 251 GLEELAND ST DEER PARK NY 11729 |
| STEWART, PAULA A | 8078 BI COUNTY RD. NORFOLK VA 23518 |
| STEWART, TERESA M | 920 BIGHORN DR BARSTOW CA 92311 |
| STEWART, TOMMY | 8430 S ESSEX AVE FL 2 CHICAGO IL 606171937 |
| STILLEY, CODELIA | 17434 POLHEMUS AVE JAMAICA NY 114332509 |
| STONE, CAROL | 1515 HOLLYTREE LANE CRYSTAL LAKE IL 60014 |
| STONE, JILL M | 104 DOREGELLA ST LOVES PARK IL 61111 |
| STOUT, TIMOTHY | PMB 285 3520 PRESTON RD STE 113A FRISCO TX 750349488 |
| STREBEL, ROBERT S | PO BOX 162 EAST MORICHES NY 11940 |
| STROCCHIA, DAVID A | 37 PARK ST BLUE POINT NY 117151310 |
| STUDER, MICHAEL | 35 IRELAND PL AMITYVILLE NY 11701 |
| SULLIVAN, BERNARD | 4856 S CONWAY RD APT 64 ORLANDO FL 32812 |
| SULLIVAN, ELIZABETH A | 36 NORFOLK DR NORTHPORT NY 11768 |
| SULLIVAN, GRANT | 144 ERIE ST DUMONT NJ 07628 |
| SUSHKO, WILLIAM J | 516 HEWLLETT ST. FRANKLIN SQUARE NY 11010 |
| SWANSON, JENNIFER | 592 KNOLLS ST WEST DE KALB IL 60115 |
| SWEENEY, MICHAEL | 2041 GLENCOE DR ROCKWALL TX 75087-2401 |
| SWEET, KEITH | 2110 WORDSWORTH CT 201 NATIONAL GEOLOGICAL VA 20170 |
| SWENSON, JAMES | 187 BELAIRE DRIVE BUFFALO GROVE IL 60089 |
| SWENSON, LISA | 187 BELAIRE DRIVE BUFFALO GROVE IL 60089 |
| SWINCHER, RUBY | 9021 WHISPERING OAKS DR FORT WAYNE IN 46816 |
| SYKES, LIESA M | PO BOX 291761 PHELAN CA 92329 |
| SYMMES, JOHN | 15026 S 30TH ST PHOENIX AZ 850488718 |
| TAIT, NICHOLAS M | 12887 WILLIAMS ROAD GENOA IL 60135 |
| TAIT, NICHOLAS M | 2077 FAIRHOPE LOOP VISTA CA 92081-7031 |
| TATARA, STACEY S | 43162 SCENIC CREEK LANSDOWNE VA 20176 |
| TEITSWORTH, BRIAN M | 40 SCHOOL CT DENVER PA 175171147 |
| TENER, TERENCE B. | 3834 ALLEN COURT SEAFORD NY 11783 |
| THOMAS, AHNN C | 4201 OLD GOLF ROAD LOVES PARK IL 61111 |
| THOMAS, ARLICIA D | 2227 LAUREL RIVER BEND HOUSTON TX 77014 |
| THOMAS, MARY | 7002 E 3RD ST TUCSON AZ 85710 |
| THOMAS, SHURLON | 191 15 WILLIAMSON AVE SPRINGFIELD GARDENS NY 11413 |
| THOMPSON, AUNDREA | 316 MARKET ST PINE BLUFFS WY 82082 |
| THOMPSON, JULIE M | 2007 EAST A STREET BELLEVILLE IL 62221 |
| THOMPSON, JULIE M | 16922 SUPERIOR ST NORTHRIDGE CA 91343 |
| THOMPSON, KATHLEEN M | 4018 VIRGINIA DR. CARROLLTON TX 75007 |
| THOMPSON, ROSEMARY | 531 A HAWKINS AVE RONKONKOMA NY 11779 |
| THORNTON MURRAY, TRACI | PO BOX 6523 LARGO MD 207926523 |
| THORNTON, JAMES | 12 HOPE LN HICKSVILLE NY 11801 |

| Claim Name | Address Information |
|---|---|
| THORSTENSON, TODD | 215 S EWING ST NAPERVILLE IL 60540 |
| THURLOW, MICHELE | 1459 GAMAY RD LIVERMORE CA 94550 |
| TIDWELL, AUDRA D | 2633 SHADOW RIDGE DR BURLESON TX 76028-1400 |
| TIGULIS, DONNA | 8824 N MAYNE RD ROANOKE IN 46783 |
| TILLMANN, LORI J | 2935 JORDAN DR MANCHESTER MD 21102 |
| TINGLER, LINDSAY M | 10119 OXFORD LANDING LANE CHARLOTTE NC 28270 |
| TINSLEY, STEPHANIE J | 2181 REBECCA WAY LEMON GROVE CA 91945 |
| TITLOW, CHRISTINA I | 160 PLATT CT VALLEJO CA 945892394 |
| TOLENTINO, LEONARDO | 425 CHERRY AVE WEST SAYVILLE NY 11796 |
| TOLIN, REBECCA | 16 KIMBERLY AVE FARMINGVILLE NY 11738-2268 |
| TONEY, KIMBERLY L | 8247 EVERETT STREET ARVADA CO 80005 |
| TORCASI, DANIEL | 560 W 43RD ST APT 3D NEW YORK NY 10036-4300 |
| TORFIN, TINA D | 1930 79TH AVE SE OLYMPIA WA 98501 |
| TORRES CARRADORO, KENNETH J | 22 LINDEN ST SELDEN NY 11784 |
| TORRES, CONCEPCION Y | 2917 HEALEY DR DALLAS TX 75228-3523 |
| TORRES, MELISSA | 54 GALLIGAN ROAD GILBERTS IL 60136 |
| TOUSSAINT, ELISSA | 806 4TH ST EAST NORTHPORT NY 11731 |
| TRAVIS, ERIKA L | 121 PLEASANT ST UNIT B OAK PARK IL 60302 |
| TRAVOSTINO, MEGAN E | 7901 BAYMEADOWS CIRCLE E APT 539 JACKSONVILLE FL 32256 |
| TREMBULA, VICKI LYNN | 1102 RIVERTON RD CINNAMINSON NJ 08077 |
| TROISE, STEVEN A | 221 HAGERMAN AVE E PATCHOGUE NY 117725580 |
| TRYBULA, HALINA | 353 S HOWARD AVE ROSELLE IL 60172 |
| TSULEFF, MINDI | 8312 GRAND FOREST DR FORT WAYNE IN 46815 |
| TUCCI, KEITH R | 252 BURLINGTON AVE DEER PARK NY 11729 |
| TUDDA, DEANNA M | 223 11A 69TH AVE BAYSIDE NY 11364 |
| TURNER, KELLY D | 7128 RIVERTRAILS DR MIRA LOMA CA 91752-1475 |
| TURNER, VIRGINIA D | 3130 STAG RD APT 1003 DALLAS TX 752411624 |
| TYNAN, KELLEY | 9 GLENN DR WOODBURY NY 11797 |
| URIAS, WALTER E | 270 AMERICA BLVD. BRENTWOOD NY 11717 |
| VALDEZ, FRANCISCO A | 204 W HOFFMAN AVE LINDENHURST NY 11757-4018 |
| VALDEZ, PEDRO E | 4 AUSTIN AVE AMITYVILLE NY 11701 |
| VALDEZ, SUSANA (SUSIE) | 919 BOXWOOD DR MOUNT PROSPECT IL 60056 |
| VALLEJO, BERTHA | 3854 LEROY CT SN BERNRDINO CA 924041624 |
| VAN ORDEN, GREGORY JOSEPH | 49 SCHUYLER DRIVE COMMACK NY 11725 |
| VANOMMEREN, MATTHEW | 830 ATOM CT UNIONDALE NY 11553 |
| VARDAMAN, MATTHEW | 53 HAVERHILL RD EAST KINGSTON NH 038272110 |
| VARGAS, THERESA | 13211 MYFORD RD APT 723 TUSTIN CA 92782-9157 |
| VASCONEZ FRANCO, GLENN | 8137 GOLDEN CHICKASAW CIRCLE ORLANDO FL 32825 |
| VASILAKIS, NICHOLAS | 84 BEACH ROAD MASSAPEQUA NY 11758 |
| VASSILIOU, DEMETRIS | 141 42 78TH AVE 2F FLUSHING NY 11367 |
| VATTEROTT, JOHN H | 602 TIMBER CREEK TR O FALLON MO 63368 |
| VEGA, BERNY C | 86 11 34TH AVE 2B JACKSON HEIGHTS NY 11372 |
| VENEZIA, VINCENT L | 20 RIDGE LANE LEVITTOWN NY 11756 |
| VENTRESCA, DEBRA A | 2815 W JUSTEN RD MCHENRY IL 60050 |
| VERDOLINO, CHARLES | 946 N FULTON AVE LINDENHURST NY 11757 |
| VERITY, JOHN | 228 BROOKVILLE AVE ISLIP NY 117511710 |
| VERRELL, JIMMY B | 18611 DEMION LN HUNTINGTON CA 92646 |
| VESPER, GINA | 305 INDEPENDENCE DR MANDEVILLE LA 70471 |
| VIA, BRYAN | 18222 THEODORA DR TUSTIN CA 92780 |

| Claim Name | Address Information |
|---|---|
| VIBBERT, MARY A | 2123 WAWONAISSA TRL FORT WAYNE IN 468091446 |
| VIDALES, RUBICELA | 126 W. MARILYN TERR ADDISON IL 60101 |
| VIEL, SHERLY | 115 52 123RD ST SOUTH OZONE PARK NY 11420 |
| VILCHIS, LISA | 615 N. LEAMINGTON AVENUE CHICAGO IL 60644 |
| VILLA, CONSUELO | 2800 ATLANTA AVE APT D RIVERSIDE CA 92507-6974 |
| VILLA, DAMIAN J (D.J.) | 401 CRESCENT CT APT 4207 SAN FRANCISCO CA 94134-3384 |
| VILLA, NANCY G | 6161 W MCDOWELL RD APT 2001 PHOENIX AZ 85035-4891 |
| VILLENA, EMMA G | 1731 ELLIS ST NUMBER 37 CONCORD CA 94520 |
| VISSER, PAMELA I (PAM) | 643 W HORTON WAY APT 131 BELLINGHAM WA 98226-7342 |
| VITALE, PATRICIA | 206 GRANT AVE. FARMINGDALE NY 11735 |
| WAGGONER, KAREN | 179 HAVELL DAY ROAD DOYLINE LA 71023 |
| WAGNER, MICHAEL | 1115 OLD CEDAR RD MC LEAN VA 22102 |
| WAGUESPACK, LORRAINE C | 617 FLORIDA ST MANDEVILLE LA 70448 |
| WALLIS, MATTHEW | 29 SHARON DR CORAM NY 11727 |
| WALSH, JOHN | 65 WOODHOLLOW RD GREAT RIVER NY 11739 |
| WALSH, KELLI-MARIE | 15210 AVALON DR NORTHBOROUGH MA 01532-2175 |
| WALSH, TAMI | 326 ROLANDO DR COLONIAL BCH VA 22443-4305 |
| WARNER, PAMELA Y | 3016 WILLOW RD NW ROANOKE VA 240172942 |
| WASHINGTON, LUCILLE M | 6475 SOUTH DAYTON ST NUMBER 106 ENGLEWOOD CO 80111 |
| WASSERMAN, PAUL | 994 W SHORE RD MILL NECK NY 11765 |
| WATKINS, MANDY | 820 OAKTON ST EVANSTON IL 60202 |
| WATTS, QIANA D | 12381 CARRIANN COVE TRL S JACKSONVILLE FL 32225-5163 |
| WEBB, SHAUN | 8599 FAIRFAX ST MANASSAS VA 20110-4815 |
| WEBER, LINDA | 56 COLONIAL RD COPIAGUE NY 11726-3504 |
| WEBSTER, CYNTHIA | 120 W VILLA MARIA DR PHOENIX AZ 85023 |
| WEEDON, ANTOINETTE M | 1768 WHEYFIELD DR FREDERICK MD 217019337 |
| WEISS, ROBIN L | 35 SANFORD LN NEWCOMB NY 12852-1708 |
| WELLS, CARYN M | 19644 AGRIA WAY PORTOLA HILLS CA 92679 |
| WENDLING, CASEY | 2420 FALCONS WAY SAINT CHARLES MO 633033672 |
| WHEELER, BRIAN G | 1038 BATTERS BOX CT O'FALLON MO 63366 |
| WHELAN, MATTHEW | 128 ADAMS WAY SAYVILLE NY 117821914 |
| WHITESIDE, JEANNINE | 1728 TEAKWOOD DR WYLIE TX 750988183 |
| WHITLOW, JOHN T | 777 KING GEORGE BLVD NUMBER 2 SAVANNAH GA 31419 |
| WIGGINS, BETHANY | 529 BROCKINTON SOUTH SAINT SIMONS GA 31522 |
| WILES, DEBORAH K (DEBBIE) | 1748 WESTBROOK DR COLUMBUS OH 43223 |
| WILHELM, BARON | 3510 ALCORN BEND SUGARLAND TX 77479 |
| WILHOITE, DAVID | 203 EASTOVER ROAD FRANKFORT KY 40601 |
| WILKES, PAMELA | 6908 MISTY MEADOW LANE ARLINGTON TX 76002 |
| WILLIAMS, ALISON | 3324 RODGERS AVE FORT WAYNE IN 46803 |
| WILLIAMS, CAROLYN | 4424 MORGAN XING FORT WAYNE IN 468256978 |
| WILLIAMS, JEANNA D | 7329 AUTUMN VIEW DRIVE FORT WAYNE IN 46816 |
| WILLIAMS, JUSTIN P | 14 JOSEPH CT FARMINGDALE NY 11735 |
| WILLIAMS, LADON | 42663 WOODWIND LANE CANTON MI 48188 |
| WILLIAMS, PATRICIA | 6504 ALTA AVE BALTIMORE MD 21206 |
| WILLIAMS, REYMONIA | 656 UNDERHILL AVE BRONX NY 104732926 |
| WILLIAMS, TARYN | 634 SHOWPLACE CT BALLWIN MO 63021 |
| WILLIAMS, THOMAS | 1888 STEWART AVE WESTBURY NY 11590 |
| WILLIAMS, TRISHA J | 376 E45 ST BROOKLYN NY 11203 |
| WILLIAMS, TRISTINA | PO BOX 348058 SACRAMENTO CA 95834-8058 |

| Claim Name | Address Information |
|---|---|
| WILLIAMSON, DANA C | 1525 STALLION WAY GASTONIA NC 28056 |
| WILLIS, SANDRA F. | 20 HULVEY DRIVE STAFFORD VA 22556 |
| WILSON KILIAN, MICHELE R | 1213 THOMASINA DR PORT ORANGE FL 321294061 |
| WILSON, APRIL MARIE M | 6011 WOODCREEK DR WOODSTOCK GA 30188 |
| WILSON, GEORGE | 91 BALIN AVE SOUTH SETAUKET NY 11720 |
| WILSON, PAUL D | 1340 NW CONSTELLATION DRIVE BEND OR 97701 |
| WILSON, RHONDA C | 286 HIGH CASTLE LANE LONGWOOD FL 32779 |
| WILSON, TOMMY D | 4231 DARK STAR LN DALLAS TX 75211 |
| WILSON, WILLIAM A. | 8147 LANGDALE STREET NEW HYDE PARK NY 11040 |
| WIND, SHERYL | 6194 W WIKIEUP LANE GLENDALE AZ 85308 |
| WINITT, MARCIE E | 3201 LANDOVER ST #603 ALEXANDRIA VA 223051915 |
| WINN, SHAVALL R | 4606 SPRING GARDEN DALLAS TX 75215 |
| WIRICK, JON | 1615 SHERBROOK DR NEW HAVEN IN 467742328 |
| WITT, JASON A | 25025 SE KLAHANIE BLVD A303 ISSAQUAH WA 98029 |
| WOLLACK, TARA L | 183 DAKAR DR PACHECO CA 94553 |
| WOLOTOWSKI, MELISSA | 2 DIANNE AVE CENTEREACH NY 11720 |
| WOOD, ELLEN M. | 16 SOUTH 18TH ST NEW HYDE PARK NY 11040 |
| WOOD, JANEL M | 23645 N 75TH STREET SCOTTSDALE AZ 85255 |
| WORRELL, LINDA J | 2021 YARMUTH DR APT 52 ROCHESTER HLS MI 483074069 |
| WORRELL, TIFFANY L | 1109 CLYDESDALE LN VIRGINIA BEACH VA 23464 |
| WRIGHT, ALEXANDRA A | 6150 MERCURY PL FERNDALE WA 98248 |
| WRIGHT, ZAK | 104 LOCUST ST GARDEN CITY NY 115306513 |
| WURTZ, CHRISTOPHER | 3347 N SOUTHPORT CHICAGO IL 60657 |
| WURTZ, JEFFREY C | 401 E MADISON ST MALTA IL 60150 |
| WYCKOFF, BECKY L | 524 SCANDIA AVE DES MOINES IA 50315 |
| WYNNE, DAVID | 39 THOMAS LN SETAUKET NY 11733 |
| XU, YUE | 90 25 55TH AVE 3RD FLOOR ELMHURST NY 11373 |
| YANDER, NANCY F | 53 AVON PL AMITYVILLE NY 11701 |
| YANG, PETER W | 24553 LOS ALISOS BLVD APT 229 LAGUNA HILLS CA 926534267 |
| YANOUPETH, JANY | 190 POWER DR VALLEJO CA 94589 |
| YARBROUGH, KARENA | 9602 SPRINGFIELD WOODS CIR GLEN ALLEN VA 23060-4101 |
| YELLEN, ANDREW | 11 NIMBUS RD HOLBROOK NY 11741 |
| YEUNG, JANELLE G | 11003 SE 60TH ST BELLEVUE WA 980066302 |
| YHAP, JACQUELINE O | 130 12 95TH AVE RICHMOND HILL NY 11419 |
| YILMAZ, ALPER | 4039 48TH ST NUMBER 4A SUNNYSIDE NY 11104 |
| YONAMINE, RONY | 69 35 TROTTING COURSE LA REGO PARK NY 11374 |
| YOUNG, DONNA S | 8301 OLD BOUNDARY RD LOUISVILLE KY 40291 |
| YOUNG, TERI | 5717 NW 101ST WAY CORAL SPRINGS FL 330762591 |
| YU, JONATHAN C | 1106 MITCHELL AVENUE TUSTIN CA 92780 |
| YUROVSKY, RIMMA | 2706 VIRGINIA CT JAMISON PA 18929 |
| ZAMBITO, SALVATORE | 15 PROBST DRIVE SHIRLEY NY 11967 |
| ZAVYALOV, DIANA | 153 CEDAR GROVE STATEN ISLAND NY 10306 |
| ZEGERS, CHRISTINE A | 115 SITIRRUP LANE LEVITTOWN NY 11756 |
| ZEIDNER, JEREMY | 4 GASLIGHT WAY STONY BROOK NY 11790 |
| ZEIGLER, KELLY | 441 N BROADWAY APT 10 YONKERS NY 10701 |
| ZELRICK, NICOLE | 6838 E PALM LN SCOTTSDALE AZ 85257 |
| ZEPPIE, VINCENT | 2181A ELLERY AVE FORT LEE NJ 07024 |
| ZERPA, ADRIANA | 23 E AGATE AVE UNIT 502 LAS VEGAS NV 89123-6068 |
| ZINDULKA, CHRISTINE | 141 REVILO AVE SHIRLEY NY 119671713 |

| Claim Name | Address Information |
| --- | --- |
| ZUBER, JANELL | 1726 BRANDYWINE TR FORT WAYNE IN 46845 |
| ZUCCONI, PAUL G | 2429 WILSHIRE LN OAKDALE NY 11769 |
| ZWICK, CARI L | 931 MAPLE LN. BATAVIA IL 60510 |
| ZWIRKO, MAREK | 59 06 LINDEN ST APT 4D RIDGEWOOD NY 11385 |

**Total Creditor count  1768**