**Jon M. Egan**, OSB 00246
Oregonlawyer@hotmail.com
**J**on M. Egan, PC
240 Sixth Street
Lake Oswego, OR 97034-2931
Telephone:  (503) 697-3427
Fax: (503) 697-3427
Attorney for Plaintiff

## UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., a Delaware corporation, *et al.,* | Case No. 07-11047 (CSS) Jointly Administered |
| Debtors. | |

I, the undersigned, hereby declare and say:

1.	I am the attorney for Plaintiff in the matter of *Nielsen et al. v. American Home Mortgage Corp.*, USDC No. 06-CV-1161-AA.  I make the following statements based upon my own personal knowledge and am competent to testify thereto.

2.	Attached hereto as Exhibit 1 are true and correct copies of excerpts from the documents received from American Home Mortgage Corp. ("AHM") in discovery during the above-captioned case. They are all marked with Bates numbers, which were placed on the documents directly by AHM, except for the page that appears between AHM000245 and AHM000253. That page did not have a Bates number on it when it was produced by AHM. It was produced between Bates pages

**Declaration of Jon M. Egan**                                          Page 1

AHM000249 and AHM000250 in AHM's original document production.

3.      Attached hereto as Exhibit 2 are true and correct copies of printouts from the AHM website page showing the Loan Officers in each AHM office in Oregon. The printouts were downloaded from the website on April 17, 2007.

I declare under penalty of perjury that the foregoing is true and correct. Executed on December 27, 2012.

*/s/ Jon M. Egan*
_____
Jon M. Egan

**Earnings Statement**
**Zoa E Nielsen**
**1728 Southeast**
**Harney St**
**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|-----|----------|------------|-----------|------------|-----------|---------|---------|---------|------|
| R4F | 0 | 06-1 | 02/10/2005 | 01/31/2005 | 002058 | FWAOO | | | 00060640 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 86.67 | |

Gross Pay

Net Pay

AHM000001

Exhibit 1

**Earnings Statement**
**Zoa E Nielsen**
**1728 Southeast**
**Harney St**
**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|-----|----------|------------|-----------|------------|-----------|---------|---------|---------|------|
| R4F | 0 | 08-1 | 02/25/2005 | 02/15/2005 | 002058 | FWAOO | 2,702.16 | | 00080731 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 86.67 | |
| Commission | | 0.00 | 2,702.16 |
| **Gross Pay** | | | **$2,702.16** |

| Deductions | Statutory | |
|------------|-----------|---|
| | Federal Income Tax | -446.18 |
| | Medicare | -39.18 |
| | Social Security | -167.53 |
| | OR Worked In State Income Tax | -210.24 |
| | **Others** | |
| | Oregon Wbf Tax | -1.47 |
| | Checking | -1,837.56 |
| | **Net Pay** | |

AHM000002
Exhibit 1

**Earnings Statement**
**Zoa E Nielsen**
**1728 Southeast**
**Harney St**
**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|----|----------|-----------|-----------|------------|-----------|---------|---------|---------|------|
| R4F | 0 | 10-1 | 03/10/2005 | 02/28/2005 | 002058 | FWAOO | | | 00100668 | Voucher | |

| Earnings | | | | Rate | Hours | This Period |
|----------|--|--|--|------|-------|-------------|
| Regular | | | | | 86.67 | |

Gross Pay

Net Pay

AHM000003
Exhibit 1

**Earnings Statement**
**Zoa E Nielsen**
**1728 Southeast**
**Harney St**
**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|----|----------|------------|-----------|------------|-----------|---------|---------|---------|------|
| R4F | 0 | 12-1 | 03/25/2005 | 03/15/2005 | 002058 | FWAOO | | | 00120702 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 86.67 | |

Gross Pay

Net Pay

AHM000004
Exhibit 1

**Earnings Statement**

**Zoa E Nielsen**

**1728 Southeast**

**Harney St**

**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|---|---|---|---|---|---|---|---|---|---|---|---|
| R4F | 0 | 14-1 | 04/08/2005 | 03/31/2005 | 002058 | FWAOO | 1,390.06 | | 00140691 | Voucher | |

| Earnings | Rate | Hours | This Period |
|---|---|---|---|
| Regular | | 86.67 | |
| Commission | | 0.00 | 1,390.06 |
| **Gross Pay** | | | **$1,390.06** |

| Deductions | Statutory | |
|---|---|---|
| | Federal Income Tax | -124.00 |
| | Medicare | -18.90 |
| | Social Security | -80.79 |
| | OR Worked In State Income Tax | -85.70 |
| | **Others** | |
| | Optional Life | -3.50 |
| | Oregon Wbf Tax | -1.47 |
| | Pretax Vision | -1.00 |
| | Dental Pre-Tax | -16.00 |
| | Ins Pretax Epr | -70.00 |
| | Checking | -988.70 |
| | **Net Pay** | |

| Memos | |
|---|---|
| Tot Cafe Deds | 87.00 |

AHM000005

Exhibit 1

**Earnings Statement**
**Zoa E Nielsen**
**1728 Southeast**
**Harney St**
**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|-----|----------|------------|-----------|------------|-----------|---------|---------|---------|------|
| R4F | 0 | 16-1 | 04/25/2005 | 04/15/2005 | 002058 | FWAOO | | | 00160741 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 86.67 | |

Gross Pay

Net Pay

AHM000006

Exhibit 1

**Earnings Statement**
**Zoa E Nielsen**
**1728 Southeast**
**Harney St**
**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|-----|----------|-----------|-----------|-----------|-----------|---------|---------|---------|------|
| R4F | 0 | 18-1 | 05/10/2005 | 04/30/2005 | 002058 | FWAOO | | | 00180710 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 86.67 | |

Gross Pay

Net Pay

AHM000007
Exhibit 1

**Earnings Statement**
**Zoa E Nielsen**
**1728 Southeast**
**Harney St**
**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|-----|----------|-----------|-----------|-----------|-----------|---------|---------|---------|------|
| R4F | 0 | 21-1 | 05/25/2005 | 05/15/2005 | 002058 | FWAOO | | | 00210725 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 86.67 | |

Gross Pay

Net Pay

AHM000008
Exhibit 1

**Earnings Statement**

**Zoa E Nielsen**

**1728 Southeast**

**Harney St**

**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|-----|----------|-----------|-----------|-----------|-----------|---------|---------|---------|------|
| R4F | 0 | 23-1 | 06/10/2005 | 05/31/2005 | 002058 | FWAOO | 1,047.33 | | 00230726 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 86.67 | |
| Home Buyers Market | | 0.00 | -350.00 |
| Commission | | 0.00 | 1,397.33 |
| **Gross Pay** | | | **$1,047.33** |

| Deductions | Statutory | |
|------------|-----------|---|
| | Federal Income Tax | -59.54 |
| | Medicare | -12.66 |
| | Social Security | -54.15 |
| | OR Worked In State Income Tax | -52.83 |
| | **Others** | |
| | Optional Life | -7.00 |
| | Oregon Wbf Tax | -1.47 |
| | Pretax Vision | -2.00 |
| | Dental Pre-Tax | -32.00 |
| | Ins Pretax Epr | -140.00 |
| | Checking | -685.68 |
| | **Net Pay** | |

| Memos | |
|-------|---|
| Tot Cafe Deds | 174.00 |

AHM000009
Exhibit 1

**Earnings Statement**
**Zoa E Nielsen**
**1728 Southeast**
**Harney St**
**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|-----|----------|------------|-----------|------------|-----------|---------|---------|---------|------|
| R4F | 0 | 25-1 | 06/24/2005 | 06/15/2005 | 002058 | FWAOO | | | 00250720 | Voucher | |

| Earnings | | | Rate | Hours | This Period |
|----------|--|--|------|-------|-------------|
| Regular | | | | 86.67 | |

Gross Pay

Net Pay

## Earnings Statement

**Zoa E Nielsen**

**1728 Southeast**

**Harney St**

**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|---|---|---|---|---|---|---|---|---|---|---|---|
| R4F | 0 | 27-1 | 07/08/2005 | 06/30/2005 | 002058 | FWAOO | 4,628.99 | | 00270740 | Voucher | |

| Earnings | Rate | Hours | This Period |
|---|---|---|---|
| Regular | | 86.67 | |
| Home Buyers Market | | 0.00 | -200.00 |
| Commission | | 0.00 | 4,828.99 |
| **Gross Pay** | | | **$4,628.99** |

| Deductions | | |
|---|---|---|
| **Statutory** | | |
| Federal Income Tax | | -947.20 |
| Medicare | | -65.86 |
| Social Security | | -281.60 |
| OR Worked In State Income Tax | | -371.49 |
| **Others** | | |
| Optional Life | | -3.50 |
| Oregon Wbf Tax | | -1.47 |
| Pretax Vision | | -1.00 |
| Dental Pre-Tax | | -16.00 |
| Ins Pretax Epr | | -70.00 |
| Checking | | -2,870.87 |
| **Net Pay** | | |

| Memos | |
|---|---|
| Tot Cafe Deds | 87.00 |

AHM000011

Exhibit 1

**Earnings Statement**
**Zoa E Nielsen**
**1728 Southeast**
**Harney St**
**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|-----|----------|------------|-----------|------------|-----------|---------|---------|---------|------|
| R4F | 0 | 29-1 | 07/25/2005 | 07/15/2005 | 002058 | FWAOO | | | 00290762 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 86.67 | |

Gross Pay

Net Pay

AHM000012

Exhibit 1

**Earnings Statement**

**Zoa E Nielsen**

**1728 Southeast**

**Harney St**

**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|-----|----------|-----------|-----------|-----------|-----------|---------|---------|---------|------|
| R4F | 0 | 32-1 | 08/10/2005 | 07/31/2005 | 002058 | FWAOO | 3,599.70 | | 00320775 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 86.67 | |
| Home Buyers Market | | 0.00 | -200.00 |
| Commission | | 0.00 | 3,799.70 |
| Gross Pay | | | $3,699.70 |

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Income Tax | -544.32 |
| | Medicare | -50.67 |
| | Social Security | -216.68 |
| | OR Worked In State Income Tax | -244.24 |
| | **Others** | |
| | Optional Life | -3.50 |
| | Oregon Wbf Tax | -1.47 |
| | Pretax Vision | -1.00 |
| | Dental Pre-Tax | -16.96 |
| | Ins Pretax Epr | -87.00 |
| | Checking | -2,433.86 |
| | **Net Pay** | |

| Memos | |
|-------|--|
| Tot Cafe Deds | 104.96 |

AHM000013

Exhibit 1

**Earnings Statement**

**Zoa E Nielsen**

**1728 Southeast**

**Harney St**

**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|-----|----------|------------|-----------|------------|-----------|---------|---------|---------|------|
| R4F | 0 | 34-1 | 08/25/2005 | 08/15/2005 | 002058 | FWAOO | 3,647.63 | | 00340806 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 86.67 | |
| Commission | | 0.00 | 3,647.63 |
| **Gross Pay** | | | **$3,647.63** |

| Deductions | | |
|------------|---|---|
| **Statutory** | | |
| Federal Income Tax | | -570.08 |
| Medicare | | -52.13 |
| Social Security | | -222.90 |
| OR Worked In State Income Tax | | -253.28 |
| | | |
| **Others** | | |
| Optional Life | | -1.75 |
| Oregon Wbf Tax | | -1.47 |
| Pretax Vision | | -0.50 |
| Dental Pre-Tax | | -8.48 |
| Ins Pretax Epr | | -43.50 |
| Checking | | -2,493.54 |
| **Net Pay** | | |

| Memos | |
|-------|---|
| Tot Cafe Deds | 52.48 |

**Earnings Statement**

**Zoa E Nielsen**

**1728 Southeast**

**Harney St**

**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|-----|----------|-----------|-----------|-----------|-----------|---------|---------|---------|------|
| R4F | 0 | 36-1 | 09/09/2005 | 08/31/2005 | 002058 | FWAOO | 6,663.19 | | 00360821 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 86.67 | |
| Home Buyers Market | | 0.00 | -275.00 |
| Commission | | 0.00 | 6,938.19 |
| | Gross Pay | | $6,663.19 |

| Deductions | | |
|------------|--|--|
| **Statutory** | | |
| Federal Income Tax | | -1,414.44 |
| Medicare | | -95.86 |
| Social Security | | -409.86 |
| OR Worked In State Income Tax | | -524.68 |
| **Others** | | |
| Optional Life | | -1.75 |
| Oregon Wbf Tax | | -1.47 |
| Pretax Vision | | -0.50 |
| Dental Pre-Tax | | -8.48 |
| Ins Pretax Epr | | -43.50 |
| Checking | | -4,162.65 |
| | Net Pay | |

| Memos | |
|-------|--|
| Tot Cafe Deds | 52.48 |

**Earnings Statement**

**Zoa E Nielsen**

**1728 Southeast**

**Harney St**

**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|-----|----------|------------|-----------|------------|-----------|---------|---------|---------|------|
| R4F | 0 | 38-1 | 09/23/2005 | 09/15/2005 | 002058 | FWAOO | 2,135.30 | | 00380824 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 86.67 | |
| Commission | | 0.00 | 2,135.30 |
| Gross Pay | | | $2,135.30 |

| Deductions | Statutory | |
|------------|-----------|---|
| | Federal Income Tax | -191.34 |
| | Medicare | -30.20 |
| | Social Security | -129.14 |
| | OR Worked In State Income Tax | -117.17 |
| | **Others** | |
| | Optional Life | -1.75 |
| | Oregon Wbf Tax | -1.47 |
| | Pretax Vision | -0.50 |
| | Dental Pre-Tax | -8.48 |
| | Ins Pretax Epr | -43.50 |
| | Checking | -1,611.75 |
| | Net Pay | |

| Memos | |
|-------|---|
| Tot Cafe Deds | 52.48 |

AHM000016

Exhibit 1

## Earnings Statement
**Zoa E Nielsen**
**1728 Southeast**
**Harney St**
**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|-----|----------|-----------|-----------|------------|-----------|---------|---------|---------|------|
| R4F | 0 | 40-1 | 10/07/2005 | 09/30/2005 | 002058 | FWAOO | 3,469.07 | | 00400836 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 86.67 | |
| Home Buyers Market | | 0.00 | -200.00 |
| Commission | | 0.00 | 3,669.07 |
| Gross Pay | | | $3,469.07 |

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Income Tax | -524.79 |
| | Medicare | -49.54 |
| | Social Security | -211.82 |
| | OR Worked In State Income Tax | -237.21 |
| | | |
| | **Others** | |
| | Optional Life | -1.75 |
| | Oregon Wbf Tax | -1.47 |
| | Pretax Vision | -0.50 |
| | Dental Pre-Tax | -8.48 |
| | Ins Pretax Epr | -43.50 |
| | Checking | -2,390.01 |
| | Net Pay | |

| Memos | |
|-------|--|
| Tot Cafe Deds | 52.48 |

AHM000017

Exhibit 1

**Earnings Statement**

**Zoa E Nielsen**

**1728 Southeast**

**Harney St**

**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|----|----------|------------|-----------|-----------|-----------|---------|---------|---------|------|
| R4F | 0 | 42-1 | 10/25/2005 | 10/15/2005 | 002058 | FWAOO | 3,601.00 | | 00420855 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 86.67 | |
| Commission | | 0.00 | 3,601.00 |
| Gross Pay | | | $3,601.00 |

| Deductions | Statutory | |
|------------|-----------|---|
| | Federal Income Tax | -557.77 |
| | Medicare | -51.45 |
| | Social Security | -220.01 |
| | OR Worked In State Income Tax | -249.08 |
| | **Others** | |
| | Optional Life | -1.75 |
| | Oregon Wbf Tax | -1.47 |
| | Pretax Vision | -0.50 |
| | Dental Pre-Tax | -8.48 |
| | Ins Pretax Epr | -43.50 |
| | Checking | -2,466.99 |
| | Net Pay | |

| Memos | |
|-------|---|
| Tot Cafe Deds | 52.48 |

AHM000018

Exhibit 1

**Earnings Statement**

**Zoa E Nielsen**

**1728 Southeast**

**Harney St**

**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|------|-----------|-------------|-----------|-----------|-----------|---------|---------|---------|------|
| R4F | 0 | 45-1 | 11/10/2005 | 10/31/2005 | 002058 | FWAOO | 12,059.98 | | 00450863 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 86.67 | |
| Home Buyers Market | | 0.00 | -200.00 |
| Commission | | 0.00 | 12,259.98 |
| Gross Pay | | | $12,059.98 |

| Deductions | Statutory | |
|------------|-----------|---|
| | Federal Income Tax | -3,176.04 |
| | Medicare | -174.11 |
| | Social Security | -744.47 |
| | OR Worked in State Income Tax | -1,010.39 |
| | **Others** | |
| | Optional Life | -1.75 |
| | Oregon Wbf Tax | -1.47 |
| | Pretax Vision | -0.50 |
| | Dental Pre-Tax | -8.48 |
| | Ins Pretax Epr | -43.50 |
| | Checking | -6,899.27 |
| | Net Pay | |

| Memos | |
|-------|---|
| Tot Cafe Deds | 52.48 |

Exhibit 1

**Earnings Statement**

**Zoa E Nielsen**

**1728 Southeast**

**Harney St**

**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Vold |
|----|--------|-----|----------|------------|-----------|------------|-----------|---------|---------|---------|------|
| R4F | 0 | 47-1 | 11/25/2005 | 11/15/2005 | 002058 | FWAOO | 43.00 | | 00470894 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 86.67 | |
| Marketportal Lo | | 0.00 | -32.00 |
| Commission | | 0.00 | 75.00 |
| Gross Pay | | | $43.00 |

| Deductions | Statutory | |
|------------|-----------|---|
| | Medicare | -0.02 |
| | Social Security | -0.10 |
| | **Others** | |
| | Oregon Wbf Tax | -1.47 |
| | Ins Pretax Epr | -41.41 |
| | Net Pay | |

| Memos | | |
|-------|---|---|
| Tot Cafe Deds | | 52.48 |

AHM000020

Exhibit 1

**Earnings Statement**
**Zoa E Nielsen**
**1728 Southeast**
**Harney St**
**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|-----|----------|-----------|-----------|-----------|-----------|---------|---------|---------|------|
| R4F | 0 | 49-1 | 12/09/2005 | 11/30/2005 | 002058 | FWAOO | 5,020.89 | | 00491295 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 86.67 | |
| Home Buyers Market | | 0.00 | -275.00 |
| Commission | | 0.00 | 5,295.89 |
| Gross Pay | | | $5,020.89 |

| Deductions | Statutory | |
|------------|-----------|---|
| | Federal Income Tax | -951.50 |
| | Medicare | -71.88 |
| | Social Security | -307.35 |
| | OR Worked In State Income Tax | -375.87 |
| | **Others** | |
| | Optional Life | -3.50 |
| | Oregon Wbf Tax | -1.47 |
| | Pretax Vision | -1.00 |
| | Dental Pre-Tax | -16.96 |
| | Ins Pretax Epr | -45.59 |
| | Checking | -3,245.77 |
| | Net Pay | |

| Memos | |
|-------|---|
| Tot Cafe Deds | 63.55 |

AHM000021

Exhibit 1

**Earnings Statement**
**Zoa E Nielsen**
**1728 Southeast**
**Harney St**
**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|-----|----------|------------|-----------|------------|-----------|---------|---------|---------|------|
| R4F | 0 | 51-1 | 12/23/2005 | 12/15/2005 | 002058 | FWAOO | 3,418.54 | | 00511304 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 86.67 | |
| Marketportal Lo | | 0.00 | -32.00 |
| Commission | | 0.00 | 3,450.54 |
| Gross Pay | | | $3,418.54 |

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Income Tax | -512.15 |
| | Medicare | -48.81 |
| | Social Security | -208.70 |
| | OR Worked In State Income Tax | -232.66 |
| | **Others** | |
| | Optional Life | -1.75 |
| | Oregon Wbf Tax | -1.47 |
| | Pretax Vision | -0.50 |
| | Dental Pre-Tax | -8.48 |
| | Ins Pretax Epr | -43.50 |
| | Checking | -2,360.52 |
| | Net Pay | |

| Memos | |
|-------|--|
| Tot Cafe Deds | 52.48 |

AHM000022
Exhibit 1

**Earnings Statement**
**Zoa E Nielsen**
**1728 Southeast**
**Harney St**
**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|-----|----------|-----------|-----------|-----------|-----------|---------|---------|---------|------|
| R4F | 0 | 01-1 | 01/10/2006 | 12/31/2005 | 002058 | FWAOO | 7,327.78 | | 00011363 | Voucher | |

| Earnings | | Rate | Hours | This Period |
|----------|--|------|-------|-------------|
| Regular | | | 86.67 | |
| Home Buyers Market | | | 0.00 | -200.00 |
| Commission | | | 0.00 | 7,527.78 |
| | | | Gross Pay | ($7,327.78) |

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Income Tax | -1,589.88 |
| | Medicare | -105.49 |
| | Social Security | -451.07 |
| | OR Worked In State Income Tax | -581.57 |
| | **Others** | |
| | Optional Life | -1.75 |
| | Oregon Wbf Tax | -1.30 |
| | Pretax Vision | -0.50 |
| | Dental Pre-Tax | -8.48 |
| | Ins Pretax Epr | -43.50 |
| | Checking | -4,544.24 |
| | Net Pay | |

| Memos | |
|-------|--|
| Tot Cafe Deds | 52.48 |

AHM000023
Exhibit 1

**Earnings Statement**
**Zoa E Nielsen**
**1728 Southeast**
**Harney St**
**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|-----|----------|------------|-----------|------------|-----------|---------|---------|---------|------|
| R4F | 0 | 04-1 | 01/25/2006 | 01/15/2006 | 002058 | FWAOO | 15.00 | | 00041489 | Voucher | |

| Earnings | | | Rate | Hours | This Period |
|----------|--|--|------|-------|-------------|
| Regular | | | | 86.67 | |
| Commission | | | | 0.00 | 15.00 |
| Gross Pay | | | | | $15.00 |

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Medicare | | -0.02 |
| | Social Security | | -0.09 |
| | **Others** | | |
| | Oregon Wbf Tax | | -1.30 |
| | Ins Pretax Epr | | -13.59 |
| | Net Pay | | |

| Memos | | |
|-------|--|--|
| Tot Cafe Deds | | 52.48 |

AHM000024

Exhibit 1

**Earnings Statement**
**Zoa E Nielsen**
**1728 Southeast**
**Harney St**
**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|----|----------|-----------|-----------|-----------|-----------|---------|---------|---------|------|
| R4F | 0 | 06-1 | 02/10/2006 | 01/31/2006 | 002058 | FWAOO | 3,818.00 | | 00061513 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 86.67 | |
| Marketportal Lo | | 0.00 | -61.50 |
| Home Buyers Market | | 0.00 | -200.00 |
| Commission | | 0.00 | 4,079.50 |
| Gross Pay | | | $3,818.00 |

| Deductions | | |
|------------|---|---|
| **Statutory** | | |
| Federal Income Tax | | -593.59 |
| Medicare | | -54.04 |
| Social Security | | -231.05 |
| OR Worked In State Income Tax | | -262.19 |
| **Others** | | |
| Optional Life | | -3.50 |
| Oregon Wbf Tax | | -1.30 |
| Pretax Vision | | -1.00 |
| Dental Pre-Tax | | -16.96 |
| Ins Pretax Epr | | -73.41 |
| Checking | | -2,580.96 |
| Net Pay | | |

| Memos | |
|-------|---|
| Tot Cafe Deds | 91.37 |

AHM000025

Exhibit 1

**Earnings Statement**
**Zoa E Nielsen**
**1728 Southeast**
**Harney St**
**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|-----|----------|------------|-----------|------------|-----------|---------|---------|---------|------|
| R4F | 0 | 08-1 | 02/24/2006 | 02/15/2006 | 002058 | FWAOO | | | 00081546 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 86.67 | |

Gross Pay

Net Pay

AHM000026

Exhibit 1

**Earnings Statement**
**Zoa E Nielsen**
**1728 Southeast**
**Harney St**
**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|-----|----------|------------|-----------|------------|-----------|---------|---------|---------|------|
| R4F | 0 | 10-1 | 03/10/2006 | 02/28/2006 | 002058 | FWAOO | 5,900.12 | | 00101601 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 86.67 | |
| Marketportal Lo | | 0.00 | -56.50 |
| Home Buyers Market | | 0.00 | -255.00 |
| Commission | | 0.00 | 6,211.62 |
| **Gross Pay** | | | **$5,900.12** |

| Deductions | | This Period |
|------------|---|-------------|
| **Statutory** | | |
| Federal Income Tax | | -1,172.39 |
| Medicare | | -84.03 |
| Social Security | | -359.30 |
| OR Worked In State Income Tax | | -448.36 |
| **Others** | | |
| Optional Life | | -3.50 |
| Oregon Wbf Tax | | -1.30 |
| Pretax Vision | | -1.00 |
| Dental Pre-Tax | | -16.96 |
| Ins Pretax Epr | | -87.00 |
| Checking | | -3,726.28 |
| **Net Pay** | | |

| Memos | | |
|-------|---|---|
| Tot Cafe Deds | | 104.96 |

AHM000027

Exhibit 1

**Earnings Statement**

**Zoa E Nielsen**

**1728 Southeast**

**Harney St**

**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|-----|----------|-----------|-----------|-----------|-----------|---------|---------|---------|------|
| R4F | 0 | 12-1 | 03/24/2006 | 03/15/2006 | 002058 | FWAOO | 5,680.14 | | 00121571 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 86.67 | |
| Commission | | 0.00 | 5,680.14 |
| Gross Pay | | | $5,680.14 |

| Deductions | | |
|------------|---|---|
| **Statutory** | | |
| Federal Income Tax | | -1,125.49 |
| Medicare | | -81.60 |
| Social Security | | -348.91 |
| OR Worked In State Income Tax | | -433.29 |
| **Others** | | |
| Optional Life | | -1.75 |
| Oregon Wbf Tax | | -1.30 |
| Pretax Vision | | -0.50 |
| Dental Pre-Tax | | -8.48 |
| Ins Pretax Epr | | -43.50 |
| Checking | | -3,635.32 |
| Net Pay | | |

| Memos | |
|-------|---|
| Tot Cafe Deds | 52.48 |

AHM000028

Exhibit 1

**Earnings Statement**

**Zoa E Nielsen**

**1728 Southeast**

**Harney St**

**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|-----|----------|------------|-----------|------------|-----------|---------|---------|---------|------|
| R4F | 0 | 14-1 | 04/10/2006 | 03/31/2006 | 002058 | FWAOO | 6,272.81 | | 00141607 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 86.67 | |
| Marketportal Lo | | 0.00 | -89.00 |
| Home Buyers Market | | 0.00 | -275.00 |
| Commission | | 0.00 | 6,636.81 |
| | | Gross Pay | $6,272.81 |

| Deductions | Statutory | |
|------------|-----------|---|
| | Federal Income Tax | -1,291.44 |
| | Medicare | -90.19 |
| | Social Security | -385.66 |
| | OR Worked In State Income Tax | -486.63 |
| | **Others** | |
| | Optional Life | -1.75 |
| | Oregon Wbf Tax | -1.30 |
| | Pretax Vision | -0.50 |
| | Dental Pre-Tax | -8.48 |
| | Ins Pretax Epr | -43.50 |
| | Checking | -3,963.36 |
| | Net Pay | |

| Memos | |
|-------|---|
| Tot Cafe Deds | 52.48 |

AHM000029

Exhibit 1-

**Earnings Statement**
**Zoa E Nielsen**
**1728 Southeast**
**Harney St**
**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Vold |
|----|--------|-----|----------|------------|-----------|------------|-----------|---------|---------|---------|------|
| R4F | 0 | 16-1 | 04/25/2006 | 04/15/2006 | 002058 | FWAOO | 222.24 | | 00161678 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 86.67 | |
| Commission | | 0.00 | 222.24 |
| **Gross Pay** | | | **$222.24** |

| Deductions | Statutory | |
|------------|-----------|--|
| | Medicare | -2.47 |
| | Social Security | -10.53 |
| | **Others** | |
| | Optional Life | -1.75 |
| | Oregon Wbf Tax | -1.30 |
| | Pretax Vision | -0.50 |
| | Dental Pre-Tax | -8.48 |
| | Ins Pretax Epr | -43.50 |
| | 401k | -13.33 |
| | Checking | -140.38 |
| | **Net Pay** | |

| Memos | | |
|-------|--|--|
| Tot Cafe Deds | | 52.48 |
| Co. Match | | 3.33 |

AHM000030

Exhibit r

**Earnings Statement**
**Zoa E Nielsen**
**1728 Southeast**
**Harney St**
**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|-----|----------|-----------|-----------|-----------|-----------|---------|---------|---------|------|
| R4F | 0 | 19-1 | 05/10/2006 | 04/30/2006 | 002058 | FWAOO | 4,055.94 | | 00191669 | Voucher | |

| Earnings | | Rate | Hours | This Period |
|----------|--|------|-------|-------------|
| Regular | | | 86.67 | |
| Marketportal Lo | | | 0.00 | -336.50 |
| Home Buyers Market | | | 0.00 | -650.00 |
| Commission | | | 0.00 | 5,042.44 |
| **Gross Pay** | | | | **$4,055.94** |

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Income Tax | -602.57 |
| | Medicare | -58.05 |
| | Social Security | -248.21 |
| | OR Worked In State Income Tax | -265.21 |
| | **Others** | |
| | Optional Life | -1.75 |
| | Oregon Wbf Tax | -1.30 |
| | Pretax Vision | -0.50 |
| | Dental Pre-Tax | -8.48 |
| | Ins Pretax Epr | -43.50 |
| | 401k | -243.36 |
| | Checking | -2,583.01 |
| | **Net Pay** | |

| Memos | | |
|-------|--|--|
| Tot Cafe Deds | | 52.48 |
| Co. Match | | 60.84 |

AHM000031

Exhibit 1

**Earnings Statement**
**Zoa E Nielsen**
**1728 Southeast**
**Harney St**
**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|-----|----------|------------|-----------|------------|-----------|---------|---------|---------|------|
| R4F | 0 | 21-1 | 05/25/2006 | 05/15/2006 | 002058 | FWAOO | 4,650.95 | | 00211687 | Voucher | |

| Earnings | | | Rate | Hours | This Period |
|----------|--|--|------|-------|-------------|
| Regular | | | | 86.67 | |
| Awards | | | | 0.00 | 200.00 |
| Home Buyers Market | | | | 0.00 | 300.00 |
| Commission | | | | 0.00 | 4,150.95 |
| Gross Pay | | | | | $4,650.95 |

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Income Tax | -703.18 |
| | Medicare | -66.67 |
| | Social Security | -285.11 |
| | OR Worked In State Income Tax | -297.54 |
| | **Others** | |
| | Optional Life | -1.75 |
| | Oregon Wbf Tax | -1.30 |
| | Awards | -200.00 |
| | Pretax Vision | -0.50 |
| | Dental Pre-Tax | -8.48 |
| | Ins Pretax Epr | -43.50 |
| | 401k | -279.06 |
| | Checking | -2,763.86 |
| | Net Pay | |

| Memos | |
|-------|--|
| Tot Cafe Deds | 52.48 |
| Co. Match | 69.77 |

AHM000032

Exhibit 1

## Earnings Statement

**Zoa E Nielsen**
**1728 Southeast**
**Harney St**
**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|-----|----------|------------|-----------|------------|-----------|---------|---------|---------|------|
| R4F | 0 | 23-1 | 06/09/2006 | 05/31/2006 | 002058 | FWAOO | 3,827.98 | | 00231707 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 86.67 | |
| Marketportal Lo | | 0.00 | -351.40 |
| Commission | | 0.00 | 4,179.38 |
| | Gross Pay | | $3,827.98 |

| Deductions | Statutory | |
|------------|-----------|---|
| | Federal Income Tax | -548.39 |
| | Medicare | -54.75 |
| | Social Security | -234.08 |
| | OR Worked In State Income Tax | -245.92 |
| | **Others** | |
| | Optional Life | -1.75 |
| | Oregon Wbf Tax | -1.30 |
| | Pretax Vision | -0.50 |
| | Dental Pre-Tax | -8.48 |
| | Ins Pretax Epr | -43.50 |
| | 401k | -229.68 |
| | Checking | -2,459.63 |
| | Net Pay | |

| Memos | |
|-------|---|
| Tot Cafe Deds | 52.48 |
| Co. Match | 57.42 |

AHM000033
Exhibit 1

**Earnings Statement**

**Zoa E Nielsen**

**1728 Southeast**

**Harney St**

**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|-----|----------|------------|-----------|------------|-----------|---------|---------|---------|------|
| R4F | 0 | 25-1 | 06/23/2006 | 06/15/2006 | 002058 | FWAOO | 1,801.35 | | 00251700 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 86.67 | |
| Commission | | 0.00 | 1,801.35 |
| **Gross Pay** | | | **$1,801.35** |

| Deductions | | |
|------------|---|---|
| **Statutory** | | |
| Federal Income Tax | | -110.96 |
| Medicare | | -25.34 |
| Social Security | | -108.36 |
| OR Worked In State Income Tax | | -83.14 |
| | | |
| **Others** | | |
| Optional Life | | -1.25 |
| Oregon Wbf Tax | | -1.30 |
| Pretax Vision | | -0.53 |
| Dental Pre-Tax | | -9.49 |
| Ins Pretax Epr | | -43.50 |
| 401k | | -108.08 |
| Checking | | -1,309.40 |
| **Net Pay** | | |

| Memos | |
|-------|---|
| Tot Cafe Deds | 53.52 |
| Co. Match | 27.02 |

AHM000034

Exhibit 1

**Earnings Statement**

**Zoa E Nielsen**

**1728 Southeast**

**Harney St**

**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|-----|----------|------------|-----------|------------|-----------|---------|---------|---------|------|
| R4F | 0 | 27-1 | 07/10/2006 | 06/30/2006 | 002058 | FWAOO | 4,830.74 | | 00271722 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 86.67 | |
| Marketportal Lo | | 0.00 | -347.80 |
| Home Buyers Market | | 0.00 | -200.00 |
| Commission | | 0.00 | 5,378.54 |
| **Gross Pay** | | | **$4,830.74** |

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Income Tax | -806.21 |
| | Medicare | -69.27 |
| | Social Security | -296.19 |
| | OR Worked In State Income Tax | -330.66 |
| | | |
| | **Others** | |
| | Optional Life | -1.25 |
| | Oregon Wbf Tax | -1.30 |
| | Pretax Vision | -0.53 |
| | Dental Pre-Tax | -9.49 |
| | Ins Pretax Epr | -43.50 |
| | 401k | -289.84 |
| | Checking | -2,982.50 |
| | **Net Pay** | |

| Memos | |
|-------|--|
| Tot Cafe Deds | 53.52 |
| Co. Match | 72.46 |

AHM000035

Exhibit 1

## Earnings Statement

**Zoa E Nielsen**

**1728 Southeast**

**Harney St**

**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|-----|----------|------------|-----------|------------|-----------|---------|---------|---------|------|
| R4F | 0 | 29-1 | 07/25/2006 | 07/15/2006 | 002058 | FWAOO | 2,220.75 | | 00291729 | Voucher | |

| Earnings | | | Rate | Hours | This Period |
|----------|---|---|------|-------|-------------|
| Regular | | | | 86.67 | |
| Commission | | | | 0.00 | 2,220.75 |
| | | | **Gross Pay** | | **$2,220.75** |

| Deductions | Statutory | |
|------------|-----------|---|
| | Federal Income Tax | -170.43 |
| | Medicare | -31.43 |
| | Social Security | -134.37 |
| | OR Worked In State Income Tax | -113.27 |
| | **Others** | |
| | Optional Life | -1.25 |
| | Oregon Wbf Tax | -1.30 |
| | Pretax Vision | -0.53 |
| | Dental Pre-Tax | -9.49 |
| | Ins Pretax Epr | -43.50 |
| | 401k | -133.25 |
| | Checking | -1,581.93 |
| | **Net Pay** | |

| Memos | | |
|-------|---|---|
| Tot Cafe Deds | | 53.52 |
| Co. Match | | 33.31 |

AHM000036

Exhibit 1

**Earnings Statement**

**Zoa E Nielsen**

**1728 Southeast**

**Harney St**

**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|-----|----------|------------|-----------|------------|-----------|---------|---------|---------|------|
| R4F | 0 | 32-1 | 08/10/2006 | 07/31/2006 | 002058 | FWAOO | 764.20 | | 00321742 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 86.67 | |
| Marketportal Lo | | 0.00 | -347.80 |
| Home Buyers Market | | 0.00 | -200.00 |
| Commission | | 0.00 | 1,312.00 |
| **Gross Pay** | | | **$764.20** |

| Deductions | Statutory | |
|------------|-----------|---|
| | Medicare | -10.30 |
| | Social Security | -44.06 |
| | OR Worked In State Income Tax | -5.47 |
| | **Others** | |
| | Optional Life | -1.25 |
| | Oregon Wbf Tax | -1.30 |
| | Pretax Vision | -0.53 |
| | Dental Pre-Tax | -9.49 |
| | Ins Pretax Epr | -43.50 |
| | 401k | -45.85 |
| | Checking | -602.45 |
| | **Net Pay** | |

| Memos | |
|-------|---|
| Tot Cafe Deds | 53.52 |
| Co. Match | 11.46 |

AHM000037
Exhibit 1

**Earnings Statement**
**Zoa E Nielsen**
**1728 Southeast**
**Harney St**
**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Vold |
|----|--------|-----|----------|------------|-----------|------------|-----------|---------|---------|---------|------|
| R4F | 0 | 34-1 | 08/25/2006 | 08/15/2006 | 002058 | FWAOO | 2,035.63 | | 00341707 | Voucher | |

| Earnings | Rate | Hours | This Period |
|----------|------|-------|-------------|
| Regular | | 86.67 | |
| Awards | | 0.00 | 100.00 |
| Appraisal Fees | | 0.00 | -475.00 |
| Commission | | 0.00 | 2,410.63 |
| **Gross Pay** | | | **$2,035.63** |

| Deductions | Statutory | |
|------------|-----------|--|
| | Federal Income Tax | -128.99 |
| | Medicare | -28.74 |
| | Social Security | -122.89 |
| | OR Worked In State Income Tax | -92.33 |
| | **Others** | |
| | Optional Life | -1.25 |
| | Oregon Wbf Tax | -1.30 |
| | Awards | -100.00 |
| | Pretax Vision | -0.53 |
| | Dental Pre-Tax | -9.49 |
| | Ins Pretax Epr | -43.50 |
| | 401k | -122.14 |
| | Checking | -1,384.47 |
| | **Net Pay** | |

| Memos | |
|-------|--|
| Tot Cafe Deds | 53.52 |
| Co. Match | 30.54 |

AHM000038

Exhibit 1

# Earnings Statement

**Zoa E Nielsen**
**1728 Southeast**
**Harney St**
**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|-----|----------|------------|-----------|------------|-----------|---------|---------|---------|------|
| R4F | 0 | 32-1 | 08/10/2006 | 07/31/2006 | 002058 | FWAOO | 764.20 | | 00321742 | Voucher | |
| R4F | 0 | 29-1 | 07/25/2006 | 07/15/2006 | 002058 | FWAOO | 2,220.75 | | 00291729 | Voucher | |
| R4F | 0 | 27-1 | 07/10/2006 | 06/30/2006 | 002058 | FWAOO | 4,830.74 | | 00271722 | Voucher | |
| R4F | 0 | 25-1 | 06/23/2006 | 06/15/2006 | 002058 | FWAOO | 1,801.35 | | 00251700 | Voucher | |
| R4F | 0 | 23-1 | 06/09/2006 | 05/31/2006 | 002058 | FWAOO | 3,827.98 | | 00231707 | Voucher | |
| R4F | 0 | 21-1 | 05/25/2006 | 05/15/2006 | 002058 | FWAOO | 4,650.95 | | 00211687 | Voucher | |
| R4F | 0 | 19-1 | 05/10/2006 | 04/30/2006 | 002058 | FWAOO | 4,055.94 | | 00191669 | Voucher | |
| R4F | 0 | 16-1 | 04/25/2006 | 04/15/2006 | 002058 | FWAOO | 222.24 | | 00161678 | Voucher | |
| R4F | 0 | 14-1 | 04/10/2006 | 03/31/2006 | 002058 | FWAOO | 6,272.81 | | 00141607 | Voucher | |
| R4F | 0 | 12-1 | 03/24/2006 | 03/15/2006 | 002058 | FWAOO | 5,680.14 | | 00121571 | Voucher | |
| R4F | 0 | 10-1 | 03/10/2006 | 02/28/2006 | 002058 | FWAOO | 5,900.12 | | 00101601 | Voucher | |
| R4F | 0 | 08-1 | 02/24/2006 | 02/15/2006 | 002058 | FWAOO | | | 00081546 | Voucher | |
| R4F | 0 | 06-1 | 02/10/2006 | 01/31/2006 | 002058 | FWAOO | 3,818.00 | | 00061513 | Voucher | |
| R4F | 0 | 04-1 | 01/25/2006 | 01/15/2006 | 002058 | FWAOO | 15.00 | | 00041489 | Voucher | |
| R4F | 0 | 01-1 | 01/10/2006 | 12/31/2005 | 002058 | FWAOO | 7,327.78 | | 00011363 | Voucher | |
| R4F | 0 | 51-1 | 12/23/2005 | 12/15/2005 | 002058 | FWAOO | 3,418.54 | | 00511304 | Voucher | |
| R4F | 0 | 49-1 | 12/09/2005 | 11/30/2005 | 002058 | FWAOO | 5,020.89 | | 00491295 | Voucher | |
| R4F | 0 | 47-1 | 11/25/2005 | 11/15/2005 | 002058 | FWAOO | 43.00 | | 00470894 | Voucher | |
| R4F | 0 | 45-1 | 11/10/2005 | 10/31/2005 | 002058 | FWAOO | 12,059.98 | | 00450863 | Voucher | |
| R4F | 0 | 42-1 | 10/25/2005 | 11/15/2005 | 002058 | FWAOO | 3,601.00 | | 00420855 | Voucher | |
| R4F | 0 | 40-1 | 10/07/2005 | 09/30/2005 | 002058 | FWAOO | 3,469.07 | | 00400836 | Voucher | |
| R4F | 0 | 38-1 | 09/23/2005 | 09/15/2005 | 002058 | FWAOO | 2,135.30 | | 00380824 | Voucher | |
| R4F | 0 | 36-1 | 09/09/2005 | 08/31/2005 | 002058 | FWAOO | 6,663.19 | | 00360821 | Voucher | |
| R4F | 0 | 34-1 | 08/25/2005 | 08/15/2005 | 002058 | FWAOO | 3,647.63 | | 00340806 | Voucher | |
| R4F | 0 | 32-1 | 08/10/2005 | 07/31/2005 | 002058 | FWAOO | 3,599.70 | | 00320775 | Voucher | |
| R4F | 0 | 29-1 | 07/25/2005 | | 002058 | FWAOO | | | 00290762 | Voucher | |
| R4F | 0 | 27-1 | 07/08/2005 | 06/30/2005 | 002058 | FWAOO | 4,628.99 | | 00270740 | Voucher | |
| R4F | 0 | 25-1 | 06/24/2005 | 06/15/2005 | 002058 | FWAOO | | | 00250720 | Voucher | |
| R4F | 0 | 23-1 | 06/10/2005 | 05/31/2005 | 002058 | FWAOO | 1,047.33 | | 00230726 | Voucher | |
| R4F | 0 | 21-1 | 05/25/2005 | 05/15/2005 | 002058 | FWAOO | | | 00210725 | Voucher | |
| R4F | 0 | 18-1 | 05/10/2005 | 04/30/2005 | 002058 | FWAOO | | | 00180710 | Voucher | |
| R4F | 0 | 16-1 | 04/25/2005 | 04/15/2005 | 002058 | FWAOO | | | 00160741 | Voucher | |
| R4F | 0 | 14-1 | 04/08/2005 | 03/31/2005 | 002058 | FWAOO | 1,390.06 | | 00140691 | Voucher | |
| R4F | 0 | 12-1 | 03/25/2005 | 03/15/2005 | 002058 | FWAOO | | | 00120702 | Voucher | |
| R4F | 0 | 10-1 | 03/10/2005 | 02/28/2005 | 002058 | FWAOO | | | 00100668 | Voucher | |
| R4F | 0 | 08-1 | 02/25/2005 | 02/15/2005 | 002058 | FWAOO | 2,702.16 | | 00080731 | Voucher | |
| R4F | 0 | 06-1 | 02/10/2005 | 01/31/2005 | 002058 | FWAOO | | | 00060640 | Voucher | |

| Earnings | Rate | Hours | Cumulative |
|----------|------|-------|------------|
| Regular | | 3,206.79 | |
| | | | |
| Awards | | 0.00 | 200.00 |
| Marketportal Lo | | 0.00 | -1,654.50 |
| Home Buyers Market | | 0.00 | -3,380.00 |
| Commission | | 0.00 | 109,649.34 |

**Gross Pay**        **$104,814.84**

**Deductions**

**Statutory**

| | |
|---|---|
| Federal Income Tax | -18,733.88 |
| Medicare | -1,494.92 |
| Social Security | -6,392.09 |
| OR Worked In State Income Tax | -7,518.09 |

**Others**

AHM000039
Exhibit 1

# Earnings Statement

**Zoa E Nielsen**
**1728 Southeast**
**Harney St**
**Portland, OR 97202**

| Co | File # | Wk | Pay Date | Period End | Paid Dept | Paid Clock | Gross Pay | Net Pay | Check # | Chk/Vcr | Void |
|----|--------|----|----------|-----------|-----------|-----------|-----------|---------|---------|---------|------|
| | | | | Optional Life | | | | -57.50 | | | |
| | | | | Oregon Wbf Tax | | | | -38.78 | | | |
| | | | | Awards | | | | -200.00 | | | |
| | | | | Pretax Vision | | | | -17.12 | | | |
| | | | | Dental Pre-Tax | | | | -288.52 | | | |
| | | | | Ins Pretax Epr | | | | -1,411.00 | | | |
| | | | | 401k | | | | -1,342.45 | | | |
| | | | | Checking | | | | -67,320.49 | | | |

**Net Pay**

**Memos**

| | | |
|---|---|---|
| Tot Cafe Deds | | 1,766.60 |
| Co. Match | | 335.61 |

AHM000040
Exhibit 1

Tue Sep 30 05:32:15 2005

# Commission Report

**District: 110  LO  Zoa Nielsen(znielsen)**
**Pay Date : 09/23/2005**

Base Commissions

| Loan # | Borrower | Funding Date | Loan Amt. | Product | Description | Pricing | Upsell | Lender Paid | Other | Total Points | Fee Income | Comm 1 Type | Comm 1 | Comm 2 Type | Comm 2 | Comm 3 Type | Comm 3 | Tot Comm | Bps |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 928759 | Michael D Benbow | 09/14/2005 | 204,000.00 | 1179 | (AH) S/1 Jumbo | 0.250 | 0.125 | 0.000 | 0.000 | 0.375 | 0.00 | Standard | 459.00 | | 0.00 | | | 459.00 | 0.22 |
| 997110 | Eric S Porter | 09/14/2005 | 191,920.00 | 1179 | (AH) S/1 Jumbo | 1.000 | 0.250 | 0.000 | 0.000 | 1.250 | -30.00 | Standard | 1,439.40 | fees | -15.00 | | 0.00 | 1,424.40 | 0.74 |
| 1007786 | Eric S Porter | 09/14/2005 | 47,980.00 | 1394 | (AH)HELOC 1 | 0.875 | 0.000 | 0.000 | 0.000 | 0.875 | 0.00 | Standard | 251.90 | | 0.00 | | | 251.90 | 0.53 |
| | Total Base Commissions | | 443,900.00 | | | | | | | | -30.00 | | 2,150.30 | | -15.00 | | 0.00 | 2,135.30 | 0.48 |

**Summary**
Base Commissions    2,135.30
Volume Plan
Other Adjustments
Draw / Deficit
--------------------------------
Total Due    2,135.30

AHM000041

Exhibit 1

Wed Oct 05 08:12:31 2005

## Commission Report

District:   110   LO   Zoe Nielsen(znielsen)
Pay Date : 10/07/2005

**Base Commissions**

| Loan # | Borrower | Funding Date | Loan Amt. | Product | Description | Pricing | Upsell | Lender Paid | Other | Total Points | Fee Income | Comm 1 Type | Comm 1 | Comm 2 Type | Comm 2 | Comm 3 Type | Comm 3 | Tot Comm | Bps |
|--------|----------|--------------|-----------|---------|-------------|---------|--------|-------------|-------|--------------|------------|-------------|--------|-------------|--------|-------------|--------|----------|-----|
| 947136 | Kevin B Dull | | 114,195.00 | 1542 | Broker Conform | 0.953 | 0.000 | 0.000 | 0.845 | 1.798 | 246.00 | Brokered | 344.70 | Brokered | 513.88 | | 0.00 | 858.58 | 0.75 |
| 969424 | Ryan Danley | 09/27/2005 | 56,731.00 | 1938 | Choice Premier | 0.875 | 0.000 | 0.000 | 0.000 | 0.875 | -54.00 | Standard | 297.84 | fees | -27.00 | | 0.00 | 307.84 | 0.54 |
| 1025112 | Katie C Long | 09/30/2005 | 135,800.00 | 1966 | Choice Expande | 1.000 | 0.125 | 0.000 | 0.000 | 1.125 | 425.00 | Standard | 916.65 | fees | 212.50 | | 0.00 | 1,129.15 | 0.83 |
| 1025176 | Katie C Long | 09/30/2005 | 58,200.00 | 1600 | (AH) HELOC 1 | 1.000 | 0.250 | 0.000 | 0.000 | 1.250 | 0.00 | Standard | 436.50 | | 0.00 | | | 436.50 | 0.75 |
| | Total Base Commissions | | 364,926.00 | | | | | | | | 617.00 | | 1,995.69 | | 699.38 | | 0.00 | 2,732.07 | 0.75 |

**Loan Adjustments**        (Information Only - Adjustments are included in the Base Commission Section)

| Loan # | Borrower | Loan Amt. | Reason | Description | Adjust |
|--------|----------|-----------|--------|-------------|--------|
| 969424 | Ryan Danley | 56,731.00 | Fees | Fees | 37.00 |

**Other Adjustments**

| Date | Reason | Adjust |
|------|--------|--------|
| 10/07/2005 | Per Steve Moon | 937.00 |
| | Total Other Adjustments | 937.00 |

**Summary**

| | |
|--|--|
| Base Commissions | 2,732.07 |
| Volume Plan | |
| Other Adjustments | 937.00 |
| Draw / Deficit | |
| Total Due | 3,669.07 |

NO. 3775   P. 2

OCT. 12. 2006  5:20PM

AHM000042

Exhibit 1

Fri Oct 31 05:51:27 2005

NO. 3775   P. 3

# Commission Report

**District:   110   LO   Zoa Nielsen(znielsen)**
**Pay Date : 10/25/2005**

**Base Commissions**

| Loan # | Borrower | Funding Date | Loan Amt. | Product | Description | Pricing | Upsell | Lender Paid | Other | Total Points | Fee Income | Comm 1 Type | Comm 1 | Comm 2 Type | Comm 2 | Comm 3 Type | Comm 3 | Tot Comm | Bps |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 985419 | Chris Orchard | 10/14/2005 | 140,000.00 | 940 | (AH) Conformi | 0.250 | 1.250 | 0.000 | 0.000 | 1.500 | -175.00 | Standard | 1,260.00 | fees | -87.50 | | 0.00 | 1,047.50 | 0.75 |
| 1011239 | Mark A Masterson | 10/14/2005 | 248,000.00 | 1179 | (AH) S/1 Jumbo | 0.625 | 0.000 | 0.000 | 0.000 | 0.625 | 45.00 | Standard | 930.00 | fees | 22.50 | | 0.00 | 952.50 | 0.38 |
| 1009546 | Ricky Willden | 10/03/2005 | 212,000.00 | 1179 | (AH) S/1 Jumbo | 1.000 | 0.250 | 0.000 | 0.000 | 1.250 | 0.00 | Standard | 1,590.00 | | 0.00 | | | 1,590.00 | 0.75 |
| 1018099 | Ricky Willden | 10/03/2005 | 39,750.00 | 1933 | Choice Platinu | 1.000 | 0.000 | 0.000 | 0.000 | 1.000 | -175.00 | Standard | 238.50 | fees | -87.50 | | 0.00 | 238.50 | 0.60 |
| 1025112 | Katie C Long | 09/30/2005 | 135,800.00 | 1966 | Choice Expande | | 0.125 | | | | 425.00 | | | | | | | -227.50 | -0.17 |
| | Total Base Commissions | | 775,550.00 | | | | | | | | 120.00 | | 4,018.50 | | -152.50 | | 0.00 | 3,601.00 | 0.46 |

**Loan Adjustments**          **(Information Only - Adjustments are included in the Base Commission Section)**

| Loan # | Borrower | Loan Amt. | Reason | Description | Adjust |
|---|---|---|---|---|---|
| 985419 | Chris Orchard | 140,000.00 | Fees | Fees | -125.00 |
| 1018099 | Ricky Willden | 39,750.00 | Fees | Fees | 87.50 |
| 1025112 | Katie C Long | 135,800.00 | Fees | Fees | -227.50 |

**Summary**

| | |
|---|---|
| Base Commissions | 3,601.00 |
| Volume Plan | |
| Other Adjustments | |
| Draw / Deficit | |
| **Total Due** | **3,601.00** |

OCT. 12. 2006   5:20PM

AHM000043

Exhibit 1

Sun Nov 06 13:38:49 2005

## Commission Report

**District: 110  LO  Zoa Nielsen(znielsen)**
**Pay Date : 11/10/2005**

### Base Commissions

| Loan # | Borrower | Funding Date | Loan Amt. | Product | Description | Pricing | Upsell | Lender Paid | Other | Total Points | Fee Income | Comm 1 Type | Comm 1 | Comm 2 Type | Comm 2 | Comm 3 Type | Comm 3 | Tot Comm | Bps |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 880150 | Jason D Anderson | 06/28/2005 | 123,364.00 | 80 | FHA 30 Year F | | 0.000 | | | | 354.00 | | | | | | | 15.00 | 0.01 |
| 985419 | Chris Orchard | 10/14/2005 | 140,000.00 | 940 | (AH) Conformi | | 1.250 | | | | -175.00 | | | | | | | 87.50 | 0.06 |
| 988202 | Dana Alexander | 10/28/2005 | 296,108.00 | 1179 | (AH) 5/1 Jumbo | 0.565 | 0.000 | 0.000 | 0.000 | 0.565 | -30.00 | Standard | 1,003.81 | fees | -15.00 | | 0.00 | 988.81 | 0.33 |
| 1003804 | Carol A Stormer | 10/24/2005 | 180,720.00 | 930 | (AH) Conformi | 1.000 | 0.450 | 0.000 | 0.000 | 1.450 | 0.00 | Standard | 1,572.26 | | 0.00 | | | 1,572.26 | 0.87 |
| 1013877 | Dennis Geer | 10/24/2005 | 249,000.00 | 930 | (AH) Conformi | 1.000 | 0.450 | 0.000 | 0.000 | 1.450 | -30.00 | Standard | 2,166.30 | fees | -15.00 | | 0.00 | 2,151.30 | 0.86 |
| 1019111 | Roland N Scowden | 10/26/2005 | 145,100.00 | 930 | (AH) Conformi | 1.000 | 0.325 | 0.000 | 0.000 | 1.325 | -30.00 | Standard | 1,153.55 | fees | -15.00 | | 0.00 | 1,138.55 | 0.78 |
| 1009592 | Ricky Willden | 10/27/2005 | 64,000.00 | 1968 | Choice Expande | 2.000 | 0.000 | 0.000 | 0.000 | 2.000 | 0.00 | Standard | 768.00 | | 0.00 | | | 768.00 | 1.20 |
| 1016513 | Michelle K Galloway | 10/28/2005 | 164,912.00 | 80 | FHA 30 Year F | 1.000 | 1.125 | 0.000 | 0.000 | 2.125 | 0.00 | FHA | 2,071.56 | | 0.00 | | | 2,071.56 | 1.26 |
| 1018099 | Ricky Willden | 10/03/2005 | 39,750.00 | 1933 | Choice Platinu | | 0.000 | | | | -175.00 | | | | | | | 87.50 | 0.22 |
| 1025007 | Diane M Labant | 10/27/2005 | 225,000.00 | 2023 | (AH) SIFA1 M | 1.000 | 0.750 | 0.000 | 0.000 | 1.750 | 0.00 | Standard | 2,362.50 | | 0.00 | | | 2,362.50 | 1.05 |
| 1028716 | Diane M Labant | 10/21/2005 | 154,000.00 | 1966 | Choice Expande | 1.000 | 0.000 | 0.000 | 0.000 | 1.000 | 0.00 | Standard | 924.00 | | 0.00 | | | 924.00 | 0.60 |
| 1040996 | Diane M Labant | 10/21/2005 | 66,000.00 | 1933 | Choice Platinu | 1.000 | 0.000 | 0.000 | 0.000 | 1.000 | 0.00 | Standard | 396.00 | | 0.00 | | | 396.00 | 0.60 |
| 1046106 | Ricky Willden | 10/27/2005 | 12,000.00 | 1933 | Choice Platinu | 1.000 | 0.000 | 0.000 | 0.000 | 1.000 | 0.00 | Standard | 72.00 | | 0.00 | | | 72.00 | 0.60 |
| | Total Base Commissions | | 1,859,954.00 | | | | | | | | -86.00 | | 12,489.98 | | -45.00 | | 0.00 | 12,634.98 | 0.68 |

### Loan Adjustments    (Information Only - Adjustments are included in the Base Commission Section)

| Loan # | Borrower | Loan Amt. | Reason | Description | Adjust |
|---|---|---|---|---|---|
| 985419 | Chris Orchard | 140,000.00 | Fees | Fees | 87.50 |
| 985419 | Chris Orchard | 140,000.00 | Fees | Fees | 87.50 |
| 1018099 | Ricky Willden | 39,750.00 | Fees | Fees | 87.50 |
| 1018099 | Ricky Willden | 39,750.00 | Fees | Fees | 87.50 |

### Other Adjustments

| Date | Reason | Adjust |
|---|---|---|
| 11/10/2005 | Pay Lo Assist. per S | -375.00 |
| | Total Other Adjustments | -375.00 |

### Summary

| | |
|---|---|
| Base Commissions | 12,634.98 |
| Volume Plan | |
| Other Adjustments | -375.00 |
| Draw / Deficit | |
| Total Due | 12,259.98 |

NO. 3775    P.  4

OCT. 12. 2006   5:20PM

AHM000044

Exhibit 1

Mon Nov 21 06 05:04 2005

# Commission Report

**District : 110  LO  Zoe Nielsen(znielsen)**
**Pay Date : 11/25/2005**

**Base Commissions**

| Loan # | Borrower | Funding Date | Loan Amt. | Product | Description | Pricing | Upsell | Lender Paid | Other | Total Points | Fee Income | Comm 1 Type | Comm 1 | Comm 2 Type | Comm 2 | Comm 3 Type | Comm 3 | Tot Comm | Bps |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 940342 | Stacy L McCarthy | 08/15/2005 | 400,000.00 | 1181 | (AH) 10/1 Year | | 0.000 | | | | 270.00 | | | | | | | 75.00 | 0.02 |
| | Total Base Commissions | | 400,000.00 | | | | | | | | 270.00 | | 0.00 | | 0.00 | | 0.00 | 75.00 | 0.02 |

**Summary**

| | |
|---|---|
| Base Commissions | 75.00 |
| Volume Plan | |
| Other Adjustments | |
| Draw / Deficit | |
| Total Due | 75.00 |

OCT. 12. 2006   5:21PM          NO. 3775   P. 5

AHM000045

Exhibit 1

NO. 3775    P. 6

Thu Dec 06 26:32:08 2005

# Commission Report

**District:   110   LO   Zoa Nielsen(znielsen)**
**Pay Date : 12/09/2005**

**Base Commissions**

| Loan # | Borrower | Funding Date | Loan Amt. | Product | Description | Pricing | Upsell | Lender Paid | Other | Total Points | Fee Income | Comm 1 Type | Comm 1 | Comm 2 Type | Comm 2 | Comm 3 Type | Comm 3 | Tot Comm | Bps |
|--------|----------|--------------|-----------|---------|-------------|---------|--------|-------------|-------|--------------|------------|-------------|--------|-------------|--------|-------------|--------|----------|-----|
| 1041192 | Jason Hastings | 11/23/2005 | 125,530.00 | 80 | FHA 30 Year F | 1.225 | 1.650 | 0.000 | 0.000 | 2.875 | 30.00 | FHA | 2,133.39 | FHA Fees | 15.00 | | 0.00 | 2,148.39 | 1.71 |
| 1064687 | Mark Gaither | 11/29/2005 | 280,000.00 | 2004 | Choice Flex 2/2 | 2.000 | 0.000 | 0.000 | 0.000 | 2.000 | 0.00 | Standard | 3,360.00 | | 0.00 | | | 3,360.00 | 1.20 |
| 1076750 | Mark Gaither | 11/29/2005 | 70,000.00 | 2016 | Choice Flex 30/ | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 175.00 | fees | 87.50 | | 0.00 | | | 87.50 | 0.13 |
| | Total Base Commissions | | 475,530.00 | | | | | | | | 205.00 | | 5,580.89 | | 15.00 | | 0.00 | 5,595.89 | 1.18 |

**Other Adjustments**

| Date | Reason | Adjust |
|------|--------|--------|
| 12/09/2005 | pay D.Seybold per S. | -300.00 |
| | Total Other Adjustments | -300.00 |

**Summary**

| | |
|---|---|
| Base Commissions | 5,595.89 |
| Volume Plan | |
| Other Adjustments | -300.00 |
| Draw / Deficit | |
| **Total Due** | **5,295.89** |

OCT. 12. 2006  5:21PM

AHM000046

Exhibit 1

DN no.36 03.50 59 2006

NO. 3775    P. 8

# Commission Report

### District:   110   LO   Zoa Nielsen(znielsen)
### Pay Date : 01/10/2006

**Base Commissions**

| Loan # | Borrower | Funding Date | Loan Amt. | Product | Description | Pricing | Upsell | Lender Paid | Other | Total Points | Fee Income | Comm 1 Type | Comm 1 | Comm 2 Type | Comm 2 | Comm 3 Type | Comm 3 | Tot Comm | Bps |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1059125 | Cody Crismon | 12/29/2005 | 224,000.00 | 930 | (AH) Conformi | 1.000 | 0.075 | 0.000 | 0.000 | 1.075 | 0.00 | Standard | 1,444.80 | | 0.00 | | | 1,444.80 | 0.65 |
| 1071151 | Roberta T Ricketts | 12/16/2005 | 175,920.00 | 930 | (AH) Conformi | 1.000 | 0.544 | 0.000 | 0.000 | 1.544 | 30.00 | Standard | 1,629.72 | fees | 15.00 | | 0.00 | 1,644.72 | 0.93 |
| 1070920 | Fabian M Carr | 12/19/2005 | 27,000.00 | 922 | (R) 15/30 Year | 2.500 | 1.625 | 0.000 | 0.000 | 4.125 | 50.00 | Standard | 668.25 | fees | 25.00 | | 0.00 | 693.25 | 2.57 |
| 1107194 | Theresa A Pfaffle-Thom | 12/19/2005 | 142,500.00 | 659 | XX 30 Year Fix | 1.000 | 1.000 | 0.000 | 0.000 | 2.000 | 30.00 | Standard | 1,710.00 | fees | 15.00 | | 0.00 | 1,725.00 | 1.21 |
| 1088281 | Fatima R Foster | 12/23/2005 | 164,500.00 | 1968 | Choice Expande | 0.500 | 0.000 | 0.000 | 0.000 | 0.500 | 0.00 | Standard | 493.50 | | 0.00 | | | 493.50 | 0.30 |
| 1094044 | Roberta T Ricketts | 12/16/2005 | 21,990.00 | 920 | (R) 10 YR FIX | 1.000 | 0.375 | 0.000 | 0.000 | 1.375 | -35.00 | Standard | 181.42 | fees | -17.50 | | 0.00 | 181.42 | 0.83 |
| 1108952 | Fatima R Foster | 12/23/2005 | 70,500.00 | 1933 | Choice Platinu | 0.500 | 0.000 | 0.000 | 0.000 | 0.500 | -35.00 | Standard | 211.50 | fees | -17.50 | | 0.00 | 211.50 | 0.30 |
| 1121104 | Tiffany L Cyr | 12/29/2005 | 244,370.00 | 1938 | Choice Expande | 0.750 | 0.000 | 0.000 | 0.000 | 0.750 | 30.00 | Standard | 1,099.67 | fees | 15.00 | | 0.00 | 1,114.67 | 0.46 |
| 1121177 | Tiffany L Cyr | 12/29/2005 | 69,820.00 | 922 | (R) 15/30 Year | 1.000 | 0.000 | 0.000 | 0.000 | 1.000 | 0.00 | Standard | 418.92 | | 0.00 | | | 418.92 | 0.60 |
| | Total Base Commissions | | 1,140,600.00 | | | | | | | | 70.00 | | 7,857.78 | | 35.00 | | 0.00 | 7,927.78 | 0.70 |

**Loan Adjustments**          (Information Only – Adjustments are included in the Base Commission Section)

| Loan # | Borrower | Loan Amt. | Reason | Description | Adjust |
|---|---|---|---|---|---|
| 1094044 | Roberta T Ricketts | 21,990.00 | Fees | Fees | 17.50 |
| 1108952 | Fatima R Foster | 70,500.00 | Fees | Fees | 17.50 |

**Other Adjustments**

| Date | Reason | Adjust |
|---|---|---|
| 01/10/2006 | Payment to D.Seybold | -400.00 |
| | Total Other Adjustments | -400.00 |

**Summary**

| | |
|---|---|
| Base Commissions | 7,927.78 |
| Volume Plan | |
| Other Adjustments | -400.00 |
| Draw / Deficit | |
| **Total Due** | **7,527.78** |

OCT. 12. 2006   5:21PM

AHM000048

Exhibit 1

NO. 3775    P. 9

OCT. 12. 2006    5:21 PM

## Commission Report

**District:** 110  LO  Zoa Nielsen(znielsen)
**Pay Date :** 01/25/2006

**Base Commissions**

| Loan # | Borrower | Funding Date | Loan Amt. | Product | Description | Pricing | Upsell | Lender Paid | Other | Total Points | Fee Income | Comm 1 Type | Comm 1 | Comm 2 Type | Comm 2 | Comm 3 Type | Comm 3 | Tot Comm | Bps |
|--------|----------|--------------|-----------|---------|-------------|---------|--------|-------------|-------|--------------|------------|-------------|--------|-------------|--------|-------------|--------|----------|-----|
| 1114083 | Ryan D Woodward | 01/12/2006 | 125,650.00 | 1966 | Choice Expande | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 30.00 | fees | 15.00 | | 0.00 | | | 15.00 | 0.01 |
| 1135508 | Ryan D Woodward | 01/12/2006 | 44,875.00 | 1933 | Choice Platinu | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.00 | | 0.00 | | | | | 0.00 | 0.00 |
| | Total Base Commissions | | 170,525.00 | | | | | | | | 30.00 | | 15.00 | | 0.00 | | 0.00 | 15.00 | 0.01 |

**Summary**

| | |
|---|---|
| Base Commissions | 15.00 |
| Volume Plan | |
| Other Adjustments | |
| Draw / Deficit | |
| **Total Due** | **15.00** |

AHM000049

Exhibit 1

# Commission Report

### District:  110  LO  Zoa Nielsen(znielsen)
### Pay Date : 02/10/2006

**Base Commissions**

| Loan # | Borrower | Funding Date | Loan Amt. | Product | Description | Pricing | Upsell | Lender Paid | Other | Total Points | Fee Income | Comm 1 Type | Comm 1 | Comm 2 Type | Comm 2 | Comm 3 Type | Comm 3 | Tot Comm | Bps |
|--------|----------|--------------|-----------|---------|-------------|---------|--------|-------------|-------|--------------|-----------|-------------|--------|-------------|--------|-------------|--------|----------|-----|
| 1096162 | Randolph A Lytle | 12/15/2005 | 223,875.00 | 1086 | (AH) SIFA Con | | 0.000 | | | | 0.00 | | | | 0.00 | | | -15.00 | -0.01 |
| 1127181 | Karen Gannon | 01/20/2006 | 224,000.00 | 1966 | Choice Expande | 1.000 | 0.500 | 0.000 | 0.000 | 1.500 | 0.00 | Standard | 2,016.00 | | 0.00 | | | 2,016.00 | 0.90 |
| 1127160 | Glenn Polignano | 01/31/2006 | 230,000.00 | 930 | (AH) Conformi | 1.000 | 0.075 | 0.000 | 0.000 | 1.075 | -39.00 | Standard | 1,483.50 | fees | -15.00 | | 0.00 | 1,468.50 | 0.64 |
| 1131620 | Karen Gannon | 01/20/2006 | 96,000.00 | 1933 | Choice Platinu | 1.250 | 0.900 | 0.000 | 0.000 | 1.250 | -34.00 | Standard | 720.00 | fees | -17.00 | | 0.00 | 750.00 | 0.76 |
| | Total Base Commissions | | 773,875.00 | | | | | | | | -64.00 | | 4,219.50 | | -32.00 | | 0.00 | 4,199.50 | 0.54 |

**Loan Adjustments**       (Information Only - Adjustments are included in the Base Commission Section)

| Loan # | Borrower | Loan Amt. | Reason | Description | Adjust |
|--------|----------|-----------|--------|-------------|--------|
| 1131620 | Karen Gannon | 96,000.00 | Fees | Fees | -27.00 |
| 1131620 | Karen Gannon | 96,000.00 | Fees | Fees | -27.00 |
| 1131620 | Karen Gannon | 96,000.00 | Fees | Fees | 54.00 |
| 1131620 | Karen Gannon | 96,000.00 | Fees | Fees | 54.00 |

**Other Adjustments**

| Date | Reason | Adjust |
|------|--------|--------|
| 02/10/2006 | Pymnt to Debbie Szyb | -120.00 |
| | Total Other Adjustments | -120.00 |

**Summary**

| | |
|---|---|
| Base Commissions | 4,199.50 |
| Volume Plan | |
| Other Adjustments | -120.00 |
| Draw / Deficit | |
| **Total Due** | **4,079.50** |

AHM000050

Exhibit 1

NO. 3775    P. 11

OCT. 12. 2006    5:21PM

# Commission Report

### District:  110  LO  Zoa Nielsen(znielsen)
### Pay Date : 03/10/2006

**Base Commissions**

| Loan # | Borrower | Funding Date | Loan Amt. | Product | Description | Pricing | Upsell | Lender Paid | Other | Total Points | Fee Income | Comm 1 Type | Comm 1 | Comm 2 Type | Comm 2 | Comm 3 Type | Comm 3 | Tot Comm | Bps |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1160111 | Martha E Wilson | 02/24/2006 | 360,800.00 | 2220 | (AH) 7/1 Jumbo | 1.000 | 0.375 | 0.000 | 0.000 | 1.375 | 0.00 | Standard | 2,976.60 | | 0.00 | | | 2,976.60 | 0.83 |
| 1150977 | James Compton | 02/17/2006 | 175,920.00 | 930 | (AH) Conformi | 1.000 | 0.200 | 0.000 | 0.000 | 1.200 | 0.00 | Standard | 1,266.62 | | 0.00 | | | 1,266.62 | 0.72 |
| 1179406 | Michael Thome | 02/17/2006 | 415,782.00 | 90 | VA 30 YEAR F | 0.500 | 0.500 | 0.000 | 0.000 | 1.000 | 0.00 | VA | 1,871.02 | | 0.00 | | | 1,871.02 | 0.45 |
| 1153473 | James Compton | 02/17/2006 | 21,990.00 | 2208 | (AH) 15/30 Yea | 0.000 | 0.875 | 0.000 | 0.000 | 0.875 | 20.00 | Standard | 115.45 | fees | 10.00 | | 0.00 | 142.95 | 0.65 |
| 1189459 | Martha E Wilson | 02/24/2006 | 45,100.00 | 2208 | (AH) 15/30 Yea | 0.000 | 1.125 | 0.000 | 0.000 | 1.125 | 0.00 | Standard | 304.43 | | 0.00 | | | 304.43 | 0.68 |
| | Total Base Commissions | | 1,019,592.00 | | | | | | | | 20.00 | | 6,534.12 | | 10.00 | | 0.00 | 6,561.62 | 0.64 |

**Loan Adjustments**      (Information Only - Adjustments are included in the Base Commission Section)

| Loan # | Borrower | Loan Amt. | Reason | Description | Adjust |
|---|---|---|---|---|---|
| 1153473 | James Compton | 21,990.00 | Fees | Fees | 17.50 |

**Other Adjustments**

| Date | Reason | | Adjust |
|---|---|---|---|
| 03/10/2006 | Debbie Seybold | | -350.00 |
| | Total Other Adjustments | | -350.00 |

**Summary**

| | |
|---|---|
| Base Commissions | 6,561.62 |
| Volume Plan | |
| Other Adjustments | -350.00 |
| Draw / Deficit | |
| **Total Due** | **6,211.62** |

AHM000051

Exhibit 1

Tue Mar 21 30:33:37 2006

NO. 3775    P.   12

# Commission Report

**District:** 110   LO   Zoa Nielsen(znielsen)
**Pay Date :** 03/24/2006

**Base Commissions**

| Loan # | Borrower | Funding Date | Loan Amt. | Product | Description | Pricing | Upsell | Lender Paid | Other | Total Points | Fee Income | Comm 1 Type | Comm 1 | Comm 2 Type. | Comm 2 | Comm 3 Type | Comm 3 | Tot Comm | Bps |
|--------|----------|--------------|-----------|---------|-------------|---------|--------|-------------|-------|--------------|-----------|-------------|--------|--------------|--------|-------------|--------|----------|-----|
| 1089832 | LOUIS E. BRUMBAU | 03/08/2006 | 254,320.00 | 2004 | Choice Flex 2/2 | 2.000 | 0.000 | 0.000 | 0.000 | 2.000 | 0.00 | Standard | 3,051.84 | | 0.00 | | | 3,040.44 | 1.20 |
| 1190596 | Merrill Matteson | 03/14/2006 | 148,849.00 | 80 | FHA 30 Year P | 1.000 | 2.000 | 0.000 | 0.000 | 3.000 | 0.00 | FHA | 2,639.70 | | 0.00 | | | 2,639.70 | 1.77 |
| 1202791 | LOUIS E. BRUMBAU | 03/08/2006 | 63,580.00 | 2015 | Choice Flex 30/ | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.00 | | 0.00 | | | | | 0.00 | 0.00 |
| | Total Base Commissions | | 466,749.00 | | | | | | | | 0.00 | | 5,691.54 | | 0.00 | | 0.00 | 5,680.14 | 1.22 |

**Loan Adjustments**     (Information Only - Adjustments are included in the Base Commission Section)

| Loan # | Borrower | Loan Amt. | Reason | Description | Adjust |
|--------|----------|-----------|--------|-------------|--------|
| 1089832 | LOUIS E. BRUMB | 254,320.00 | Fees | Fees | -11.40 |

**Summary**

| | |
|---|---|
| Base Commissions | 5,680.14 |
| Volume Plan | |
| Other Adjustments | |
| Draw / Deficit | |
| **Total Due** | **5,680.14** |

OCT. 12. 2006   5:22PM

AHM000052

Exhibit 1

Wed Apr 05 08:33:30 2006

# Commission Report

**District:  110   LO   Zoa Nielsen(znielsen)**
**Pay Date : 04/10/2006**

### Base Commissions

| Loan # | Borrower | Funding Date | Loan Amt. | Product | Description | Pricing | Upsell | Lender Paid | Other | Total Points | Fee Income | Comm 1 Type | Comm 1 | Comm 2 Type | Comm 2 | Comm 3 Type | Comm 3 | Tot Comm | Bps |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1150001 | Stacy L McCarthy | 03/16/2006 | 328,000.00 | 1181 | (AH) 10/1 Year | 0.500 | 0.000 | 0.000 | 0.000 | 0.500 | 0.00 | Standard | 984.00 | | 0.00 | | | 984.00 | 0.30 |
| 1188273 | Margaret R Blake-Luke | 03/30/2006 | 363,600.00 | 2139 | (AH)1 MO MT | 1.000 | 0.875 | 0.000 | 0.000 | 1.875 | 0.00 | Standard | 4,090.50 * MTA Bonus | | 363.60 | | 0.00 | 4,454.10 | 1.23 |
| 1194143 | Bryan L Dennis | 03/16/2006 | 135,160.00 | 1629 | (AH) 5/1 Jumbo | 1.000 | 0.500 | 0.000 | 0.000 | 1.500 | 0.00 | Standard | 1,216.44 | | 0.00 | | | 1,216.44 | 0.90 |
| 1212902 | Stacy L McCarthy | 03/16/2006 | 41,000.00 | 2208 | (AH) 15/30 Yea | 0.000 | 0.875 | 0.000 | 0.000 | 0.875 | 0.00 | Standard | 215.25 | | 0.00 | | | 320.25 | 0.78 |
| 1215898 | Bryan L Dennis | 03/16/2006 | 25,342.00 | 2208 | (AH) 15/30 Yea | 0.375 | 0.000 | 0.000 | 0.000 | 0.375 | 0.00 | Standard | 57.02 | | 0.00 | | | 162.02 | 0.64 |
| | Total Base Commissions | | 893,102.00 | | | | | | | | 0.00 | | 6,563.21 | | 363.60 | | 0.00 | 7,136.81 | 0.80 |

### Loan Adjustments          (Information Only - Adjustments are included in the Base Commission Section)

| Loan # | Borrower | Loan Amt. | Reason | Description | Adjust |
|---|---|---|---|---|---|
| 1212902 | Stacy L McCarthy | 41,000.00 | Fees | Fees | 105.00 |
| 1215898 | Bryan L Dennis | 25,342.00 | Fees | Fees | 105.00 |

### Other Adjustments

| Date | Reason | Adjust |
|---|---|---|
| 04/10/2006 | Pymnt to Debbie Seyb | -500.00 |
| | Total Other Adjustments | -500.00 |

### Summary

| | |
|---|---|
| Base Commissions | 7,136.81 |
| Volume Plan | |
| Other Adjustments | -500.00 |
| Draw / Deficit | |
| | |
| Total Due | 6,636.81 |

AHM000053

Exhibit 1

Thu Apr 20 05:44:41 2006

NO. 3775    P. 14

# Commission Report

**District:  110   LO   Zoa Nielsen(znielsen)**
**Pay Date : 04/25/2006**

**Base Commissions**

| Loan # | Borrower | Funding Date | Loan Amt. | Product | Description | Pricing | Upsell | Lender Paid | Other | Total Points | Fee Income | Comm 1 Type | Comm 1 | Comm 2 Type | Comm 2 | Comm 3 Type | Comm 3 | Tot Comm | Bps |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1207268 | Timothy A Mendonsa | 04/03/2006 | 78,159.00 | 1400 | (AH)HELOC 1 | 0.000 | 0.250 | 0.000 | 0.000 | 0.250 | 0.00 | Standard | 117.24 | | 0.00 | | | 222.24 | 0.28 |
| | Total Base Commissions | | 78,159.00 | | | | | | | | 0.00 | | 117.24 | | 0.00 | | 0.00 | 222.24 | 0.28 |

**Loan Adjustments**          (Information Only – Adjustments are included in the Base Commission Section)

| Loan # | Borrower | Loan Amt. | Reason | Description | Adjust |
|---|---|---|---|---|---|
| 1207268 | Timothy A Mendon | 78,159.00 | Fees | Fees | 105.00 |

**Summary**
Base Commissions       222.24
Volume Plan
Other Adjustments
Draw / Deficit

Total Due              222.24

AHM000054

Exhibit 1

Fri May 05 12:53:43 2006

NO. 3775    P. 15

# Commission Report

**District: 110  LO**  Zoa Nielsen(znielsen)
**Pay Date :** 05/10/2006

**Base Commissions**

| Loan # | Borrower | Funding Date | Loan Amt. | Product | Description | Pricing | Upsell | Lender Paid | Other | Total Points | Fee Income | Comm 1 Type | Comm 1 | Comm 2 Type | Comm 2 | Comm 3 Type | Comm 3 | Tot Comm | Bps |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1249249 | Douglas A McCarthy | 04/21/2006 | 288,000.00 | 2229 | (AH) 5/1 Jumbo | 1.250 | 0.000 | 0.000 | 0.000 | 1.250 | 0.00 | Standard | 2,160.00 | | 0.00 | | | 2,160.00 | 0.75 |
| 1189713 | David M Foehrer | 04/27/2006 | 171,200.00 | 1133 | (AH) Conformi | 1.000 | 0.575 | 0.000 | 0.000 | 1.575 | 0.00 | Standard | 1,617.84 | | 0.00 | | | 1,617.84 | 0.94 |
| 1233686 | David M Foehrer | 04/27/2006 | 42,800.00 | 2208 | (AH) 15/30 Yea | 0.750 | 0.000 | 0.000 | 0.000 | 0.750 | 0.00 | Standard | 192.60 | | 0.00 | | | 192.60 | 0.45 |
| 1257364 | Stacy L McCarthy | 04/28/2006 | 196,000.00 | 2135 | (AH)1 Month M | 0.500 | 0.375 | 0.000 | 0.000 | 0.875 | 0.00 | Standard | 1,029.00 | | 0.00 | | | 1,029.00 | 0.53 |
| 1254493 | Douglas A McCarthy | 04/21/2006 | 36,000.00 | 2208 | (AH) 15/30 Yea | 0.000 | 1.125 | 0.000 | 0.000 | 1.125 | 0.00 | Standard | 243.00 | | 0.00 | | | 243.00 | 0.68 |
| | Total Base Commissions | | 734,000.00 | | | | | | | | 0.00 | | 5,242.44 | | 0.00 | | 0.00 | 5,242.44 | 0.71 |

**Other Adjustments**

| Date | Reason | Adjust |
|---|---|---|
| 05/10/2006 | Pymnt to Debbie Seyb | -200.00 |
| | Total Other Adjustments | -200.00 |

**Summary**

| | |
|---|---|
| Base Commissions | 5,242.44 |
| Volume Plan | |
| Other Adjustments | -200.00 |
| Draw / Deficit | |
| | |
| **Total Due** | **5,042.44** |

OCT. 12. 2006  5:22PM

AHM000055

Exhibit 1

Mon May 22 07:23:10 2006

# Commission Report

**District:   110   LO   Zoa Nielsen(znielsen)**
**Pay Date : 05/25/2006**

**Base Commissions**

| Loan # | Borrower | Funding Date | Loan Amt. | Product | Description | Pricing | Upsell | Lender Paid | Other | Total Points | Fee Income | Comm 1 Type | Comm 1 | Comm 2 Type | Comm 2 | Comm 3 Type | Comm 3 | Tot Comm | Bps |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1219878 | Jacqui Shimmin | 05/04/2006 | 201,400.00 | 2139 | (AH)1 MO MT | 1.000 | 0.750 | 0.000 | 0.000 | 1.750 | 0.00 | Standard | 2,114.70 | | 0.00 | | | 2,114.70 | 1.05 |
| 1238436 | David A Bone | 05/08/2006 | 223,500.00 | 2129 | (AH)1 Month M | 0.750 | 0.750 | 0.000 | 0.000 | 1.500 | 0.00 | Standard | 2,011.50 | | 0.00 | | | 2,011.50 | 0.90 |
| 1283222 | David A Bone | 05/08/2006 | 16,500.00 | 2190 | (AH)HELOC 1 | 0.000 | 0.250 | 0.000 | 0.000 | 0.250 | 0.00 | Standard | 24.75 | | 0.00 | | | 24.75 | 0.15 |
| | Total Base Commissions | | 441,400.00 | | | | | | | | 0.00 | | 4,150.95 | | 0.00 | | 0.00 | 4,150.95 | 0.94 |

**Summary**

| | |
|---|---|
| Base Commissions | 4,150.95 |
| Volume Plan | |
| Other Adjustments | |
| Draw / Deficit | |

| | |
|---|---|
| Total Due | 4,150.95 |

OCT. 12. 2006   5:22PM                NO. 3775    P.  16

AHM000056

Exhibit 1

Tue Jun 06 07.21:32 2006

# Commission Report

### District:   110   LO   Zoa Nielsen(znielsen)
### Pay Date :  06/09/2006

**Base Commissions**

| Loan # | Borrower | Funding Date | Loan Amt. | Product | Description | Pricing | Upsell | Lender Paid | Other | Total Points | Fee Income | Comm 1 Type | Comm 1 | Comm 2 Type | Comm 2 | Comm 3 Type | Comm 3 | Tot Comm | Bps |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1255738 | Sean A Heyworth | 05/24/2006 | 398,000.00 | 1372 | (AH)5/1Libor c | 0.000 | 0.000 | 0.500 | 0.000 | 0.000 | -13.00 | Fees | -6.50 | | 0.00 | | | -6.50 | -0.00 |
| 1262797 | Chris N Georgaras | 05/30/2006 | 114,000.00 | 2208 | (AH) 15/30 Yea | 1.000 | 0.125 | 0.500 | 0.000 | 1.125 | 195.00 | Standard | 769.50 | fees | 97.50 | | 0.00 | 867.00 | 0.76 |
| 1265208 | Stephanie Atkinson | 05/19/2006 | 168,490.00 | 80 | FHA 30 Year F | 1.000 | 0.500 | 0.000 | 0.000 | 1.500 | 0.00 | FHA | 1,494.00 | | 0.00 | | | 1,494.00 | 0.89 |
| 1274717 | Karen Gannon | 05/16/2006 | 291,200.00 | 2225 | (AH) 5/1 Jumbo | 0.125 | 0.000 | 0.000 | 0.000 | 0.125 | -460.00 | Standard | 218.40 | fees | -230.00 | | 0.00 | 243.20 | 0.08 |
| 1292394 | Melinda J Galvez | 05/25/2006 | 168,000.00 | 2225 | (AH) 5/1 Jumbo | 1.000 | 0.250 | 0.000 | 0.000 | 1.250 | -12.00 | Standard | 1,260.00 | fees | -6.00 | | 0.00 | 1,254.00 | 0.75 |
| 1282115 | Karen Gannon | 05/16/2006 | 36,400.00 | 2208 | (AH) 15/30 Yea | 0.000 | 1.375 | 0.000 | 0.000 | 1.375 | 0.00 | Standard | 300.30 | | 0.00 | | | 300.30 | 0.83 |
| 1293755 | Melinda J Galvez | 05/25/2006 | 42,000.00 | 2208 | (AH) 15/30 Yea | 0.000 | 0.500 | 0.000 | 0.000 | 0.500 | 175.00 | Standard | 126.00 | fees | 87.50 | | 0.00 | 213.50 | 0.51 |
| | Total Base Commissions | | 1,218,090.00 | | | | | | | | -115.00 | | 4,161.70 | | -51.00 | | 0.00 | 4,365.50 | 0.36 |

**Loans For Volume Period    The following loans were used to calculate your volume adjustment, if any.**

| Loan # | Borrower | Loan Amt. |
|---|---|---|
| 1219878 | Jacqui Shimmin | 201,400.00 |
| 1238436 | David A Bone | 223,500.00 |
| 1255738 | Sean A Heyworth | 398,000.00 |
| 1262797 | Chris N Georgaras | 114,000.00 |
| 1265208 | Stephanie Atkinson | 168,490.00 |
| 1274717 | Karen Gannon | 291,200.00 |
| 1282115 | Karen Gannon | 36,400.00 |
| 1283222 | David A Bone | 16,500.00 |
| 1292394 | Melinda J Galvez | 168,000.00 |
| 1293755 | Melinda J Galvez | 42,000.00 |
| | Total Loan Amt. | 1,659,490.00 |

| | VOL | Volume Adjust |
|---|---|---|
| | | 13.88 |
| Total Volume Adjustment | | 13.88 |

**Loan Adjustments    (Information Only - Adjustments are included in the Base Commission Section)**

| Loan # | Borrower | Loan Amt. | Reason | Description | Adjust |
|---|---|---|---|---|---|
| 1274717 | Karen Gannon | 291,200.00 | Competitive Market | Competitive Market | 254.80 |

**Other Adjustments**

| Date | Reason | Adjust |
|---|---|---|
| 06/09/2006 | Pyment to D.Seybold | -200.00 |
| | Total Other Adjustments | -200.00 |

NO. 3775   P. 17

OCT. 12. 2006   5:22PM

AHM000057

Exhibit 1

Tue Jun 20 06:57:08 2006

# Commission Report

District:  110  LO  Zoa Nielsen(znielsen)
Pay Date : 06/23/2006

Base Commissions

| Loan # | Borrower | Funding Date | Loan Amt. | Product | Description | Pricing | Upsell | Lender Paid | Other | Total Points | Fee Income | Comm 1 Type | Comm 1 | Comm 2 Type | Comm 2 | Comm 3 Type | Comm 3 | Tot Comm | Bps |
|--------|----------|--------------|-----------|---------|-------------|---------|--------|-------------|-------|--------------|-----------|-------------|--------|-------------|--------|-------------|--------|----------|-----|
| 1289153 | Jesse L. Vint III | 06/09/2006 | 168,547.00 | 90 | VA 30 YEAR F | 2.000 | 0.375 | 0.000 | 0.000 | 2.375 | 0.00 | VA | 1,801.35 | | 0.00 | | | 1,801.35 | 1.07 |
| | Total Base Commissions | | 168,547.00 | | | | | | | | 0.00 | | 1,801.35 | | 0.00 | | 0.00 | 1,801.35 | 1.07 |

Summary
Base Commissions      1,801.35
Volume Plan
Other Adjustments
Draw / Deficit
_____
Total Due             1,801.35

AHM000058

Exhibit 1

NO. 3775    P. 18

OCT. 12. 2006  5:23PM

NO. 3775    P. 19

Wed Jul 05 18 57.52 2006

# Commission Report

**District:  110  LO  Zoa Nielsen(znielsen)**
**Pay Date : 07/10/2006**

Base Commissions

| Loan # | Borrower | Funding Date | Loan Amt. | Product | Description | Pricing | Upsell | Lender Paid | Other | Total Points | Fee Income | Comm 1 Type | Comm 1 | Comm 2 Type | Comm 2 | Comm 3 Type | Comm 3 | Tot Comm | Bps |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1294104 | Matthew J Deckard | 06/21/2006 | 180,000.00 | 930 | (AH) Conformi | 0.945 | 0.000 | 0.000 | 0.000 | 0.945 | 0.00 | Standard | 1,020.60 | | 0.00 | | | 1,020.60 | 0.57 |
| 1305127 | Matthew J Deckard | 06/21/2006 | 22,500.00 | 1933 | Choice Platinu | 0.000 | 0.750 | 0.000 | 0.000 | 0.750 | 230.00 | Standard | 101.25 | fees | 115.00 | | 0.00 | 216.25 | 0.96 |
| 1324474 | Patricia J Crowley | 06/29/2006 | 83,000.00 | 1184 | (AH) SIFA-DU | 1.000 | 0.250 | 0.000 | 0.000 | 1.250 | 0.00 | Standard | 622.50 | | 0.00 | | | 622.50 | 0.75 |
| 1333520 | Darin Owens | 06/29/2006 | 148,400.00 | 2225 | (AH) 5/1 Jumbo | 1.000 | 0.250 | 0.000 | 0.000 | 1.250 | 0.00 | Standard | 1,113.00 | | 0.00 | | | 1,113.00 | 0.75 |
| 1336349 | Bradley R Church | 06/16/2006 | 295,920.00 | 1966 | Choice Expande | 1.000 | 0.000 | 0.000 | 0.000 | 1.000 | 0.00 | Standard | 1,775.52 | | 0.00 | | | 1,775.52 | 0.60 |
| 1337309 | Bradley R Church | 06/16/2006 | 73,980.00 | 1933 | Choice Platinu | 0.500 | 0.625 | 0.000 | 0.000 | 1.125 | 210.00 | Standard | 499.37 | fees | 105.00 | | 0.00 | 604.37 | 0.82 |
| 1344129 | Darin Owens | 06/29/2006 | 37,100.00 | 2208 | (AH) 15/30 Yea | 0.000 | 0.500 | 0.000 | 0.000 | 0.500 | 230.00 | Standard | 111.30 | fees | 115.00 | | 0.00 | 226.30 | 0.61 |
| | Total Base Commissions | | 840,900.00 | | | | | | | | 670.00 | | 5,243.54 | | 335.00 | | 0.00 | 5,578.54 | 0.66 |

Other Adjustments

| Date | Reason | Adjust |
|---|---|---|
| 07/10/2006 | Pymt to Debbie Seybo | -200.00 |
| | Total Other Adjustments | -200.00 |

Summary

| | |
|---|---|
| Base Commissions | 5,578.54 |
| Volume Plan | |
| Other Adjustments | -200.00 |
| Draw / Deficit | |
| Total Due | 5,578.54 |

OCT. 12. 2006   5:23PM

AHM000059

Exhibit 1

Thu Jul 20 15:29:55 2006

# Commission Report

**District:** 110  **LO**  Zoe Nielsen(znielsen)
**Pay Date :** 07/25/2006

**Base Commissions**

| Loan # | Borrower | Funding Date | Loan Amt. | Product | Description | Pricing | Upsell | Lender Paid | Other | Total Points | Fee Income | Comm 1 Type | Comm 1 | Comm 2 Type | Comm 2 | Comm 3 Type | Comm 3 | Tot Comm | Bps |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1333435 | Joel G Hashimoto | 07/11/2006 | 260,000.00 | 930 | (AH) Conformi | 1.000 | 0.125 | 0.000 | 0.000 | 1.125 | 0.00 | Standard | 1,755.00 | | 0.00 | | | 1,755.00 | 0.68 |
| 1315219 | Carrie Crooke-Reed | 07/03/2006 | 95,000.00 | 1933 | Choice Platina | 0.500 | 0.125 | 0.000 | 0.000 | 0.625 | 219.00 | Standard | 356.25 | fees | 109.50 | | 0.00 | 465.75 | 0.49 |
| | Total Base Commissions | | 355,000.00 | | | | | | | | 219.00 | | 2,111.25 | | 109.50 | | 0.00 | 2,220.75 | 0.63 |

**Summary**

| | |
|---|---|
| Base Commissions | 2,220.75 |
| Volume Plan | |
| Other Adjustments | |
| Draw / Deficit | |
| Total Due | 2,220.75 |

NO. 3775    P. 20

OCT. 12. 2006   5:23PM

AHM000060

Exhibit 1

Mon Aug 07 20:01:13 2006

# Commission Report

**District:**  110  LO  Zoa Nielsen(znielsen)
**Pay Date :** 08/10/2006

Base Commissions

| Loan # | Borrower | Funding Date | Loan Amt. | Product | Description | Pricing | Upsell | Lender Paid | Other | Total Points | Fee Income | Comm 1 Type | Comm 1 | Comm 2 Type | Comm 2 | Comm 3 Type | Comm 3 | Tot Comm | Bps |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1358976 | Beth A King | 07/31/2006 | 144,000.00 | 2139 | (AH)1 MO MT | 1.000 | 0.750 | 0.000 | 0.000 | 1.750 | 0.00 | Standard | 1,512.00 | | 0.00 | | | 1,512.00 | 1.05 |
| | Total Base Commissions | | 144,000.00 | | | | | | | | 0.00 | | 1,512.00 | | 0.00 | | 0.00 | 1,512.00 | 1.05 |

Other Adjustments

| Date | Reason | Adjust |
|---|---|---|
| 08/10/2006 | Pymnt to Debbie Seyb | -200.00 |
| | Total Other Adjustments | -200.00 |

Summary

| | |
|---|---|
| Base Commissions | 1,512.00 |
| Volume Plan | |
| Other Adjustments | -200.00 |
| Draw / Deficit | |
| Total Due | 1,312.00 |

AHM000061

Exhibit 1

Tue Aug 22 05.39:45 2006

# Commission Report

**District:  110   LO   Zoa Nielsen(znielsen)**
**Pay Date : 08/25/2006**

Base Commissions

| Loan # | Borrower | Funding Date | Loan Amt. | Product | Description | Pricing | Upsell | Lender Paid | Other | Total Points | Fee Income | Comm 1 Type | Comm 1 | Comm 2 Type | Comm 2 | Comm 3 Type | Comm 3 | Tot Comm | Bps |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1382983 | Terry J Kneisler | 08/10/2006 | 295,000.00 | 1133 | (AH) Conformi | 0.500 | 0.750 | 0.000 | 0.000 | 1,250 | 0.00 | Standard | 2,212.50 | | 0.00 | | | 2,212.50 | 0.75 |
| 1390502 | Terry J Kneisler | 08/10/2006 | 73,750.00 | 1394 | (AH)HELOC 1 | 0.000 | 0.250 | 0.000 | 0.000 | 0.250 | 175.00 | Standard | 110.63 | fees | 87.50 | | 0.00 | 198.13 | 0.27 |
| | Total Base Commissions | | 368,750.00 | | | | | | | | 175.00 | | 2,323.13 | | 87.50 | | 0.00 | 2,410.63 | 0.65 |

Summary
| | |
|---|---|
| Base Commissions | 2,410.63 |
| Volume Plan | |
| Other Adjustments | |
| Draw / Deficit | |
| Total Due | 2,410.63 |

AHM000062

Exhibit 1

NO. 3775   P. 23

OCT. 12. 2006   5:23PM

Tot Sep 05 03:49:41 2006

# Commission Report

**District:   110   LO   Zoa Nielsen(znielsen)**
**Pay Date : 09/08/2006**

**Base Commissions**

| Loan # | Borrower | Funding Date | Loan Amt. | Product | Description | Pricing | Upsell | Lender Paid | Other | Total Points | Fee Income | Comm 1 Type | Comm 1 | Comm 2 Type | Comm 2 | Comm 3 Type | Comm 3 | Tot Comm | Bps |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1393218 | Shane Bassett | 08/30/2006 | 200,000.00 | 930 | (AH) Conformi | 1.000 | 0.875 | 0.000 | 0.000 | 1.875 | 0.00 | Standard | 2,250.00 | | 0.00 | | | 2,250.00 | 1.13 |
| 1405555 | Christian Russell | 08/31/2006 | 255,950.00 | 2139 | (AH)1 MO MT | 1.000 | 0.750 | 0.000 | 0.000 | 1.750 | 0.00 | Standard | 2,687.48 | | 0.00 | | | 2,687.48 | 1.05 |
| 1379433 | William Polignano | 08/30/2006 | 415,200.00 | 1096 | (AH) 5/1 Conf | 0.500 | 1.125 | 0.000 | 0.000 | 1.625 | 0.00 | Standard | 4,048.20 | | 0.00 | | | 4,048.20 | 0.98 |
| | Total Base Commissions | | 871,150.00 | | | | | | | | 0.00 | | 8,985.68 | | 0.00 | | 0.00 | 8,985.68 | 1.03 |

**Summary**

| | |
|---|---|
| Base Commissions | 8,985.68 |
| Volume Plan | |
| Other Adjustments | |
| Draw / Deficit | |

| | |
|---|---|
| Total Due | 8,985.68 |

Wed Sep 20 06:32:01 2006

# Commission Report

### District:   110   LO   Zoa Nielsen(znielsen)
### Pay Date : 09/25/2006

**Base Commissions**

| Loan # | Borrower | Funding Date | Loan Amt. | Product | Description | Pricing | Upsell | Lender Paid | Other | Total Points | Fee Income | Comm 1 Type | Comm 1 | Comm 2 Type | Comm 2 | Comm 3 Type | Comm 3 | Tot Comm | Bps |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1400967 | Nathan R Sweet | 09/15/2006 | 261,200.00 | 2225 | (AH) 5/1 Jumbo | 1.000 | 0.000 | 0.000 | 0.000 | 1.000 | 0.00 | Standard | 1,567.20 | | 0.00 | | | 1,567.20 | 0.60 |
| 1382909 | Sean C Foss | 09/15/2006 | 414,000.00 | 10 | BROKER FIXE | 1.497 | 0.000 | 0.000 | 1.647 | 3.144 | 29.00 | VA | 2,788.91 | VA | 14.50 | | 0.00 | 2,803.41 | 0.68 |
| 1405508 | Nathan R Sweet | 09/15/2006 | 65,300.00 | 1933 | Choice Platinu | 0.000 | 1.000 | 0.000 | 0.000 | 1.000 | 245.00 | Standard | 391.80 | fees | 122.50 | | 0.00 | 514.30 | 0.79 |
| 1423338 | Kelly M Lindstrom | 09/15/2006 | 138,400.00 | 933 | (AH) Jumbo 30 | 0.750 | 1.000 | 0.000 | 0.000 | 1.750 | 0.00 | Standard | 1,453.20 | | 0.00 | | | 1,453.20 | 1.05 |
| 1428173 | Kelly M Lindstrom | 09/15/2006 | 34,600.00 | 1394 | (AH)HELOC 1 | 0.000 | 0.438 | 0.000 | 0.000 | 0.438 | 245.00 | Standard | 90.93 | fees | 122.50 | | 0.00 | 213.43 | 0.62 |
| 1439539 | Joan Nardi | 09/15/2006 | 115,000.00 | 933 | (AH) Jumbo 30 | 1.000 | 0.375 | 0.000 | 0.000 | 1.375 | 0.00 | Standard | 948.75 | | 0.00 | | | 948.75 | 0.83 |
| 1442737 | Joan Nardi | 09/15/2006 | 97,000.00 | 1933 | Choice Platinu | 0.500 | 0.875 | 0.000 | 0.000 | 1.375 | 210.00 | Standard | 800.25 | fees | 105.00 | | 0.00 | 905.25 | 0.93 |
| | Total Base Commissions | | 1,125,500.00 | | | | | | | | 729.00 | | 8,041.04 | | 364.50 | | 0.00 | 8,405.54 | 0.75 |

**Other Adjustments**

| Date | Reason | Adjust |
|---|---|---|
| 09/25/2006 | Pymnt to Debbie Seyb | -200.00 |
| | Total Other Adjustments | -200.00 |

**Summary**

| | |
|---|---|
| Base Commissions | 8,405.54 |
| Volume Plan | |
| Other Adjustments | -200.00 |
| Draw / Deficit | |
| Total Due | 8,205.54 |

NO. 3775   P. 24

OCT. 12. 2006   5:23PM

AHM000064

Exhibit 1

## BROKERED LOANS COMMISSION PLAN –
## WEST REGION

### NOTICE AND ACKNOWLEDEMENT

American Home Mortgage ("AHM") is implementing a new commission plan for brokered loans (the "Brokered Loans Commission Plan") originated in the West Region. The Brokered Loans Commission Plan is as follows:

> The commission on a brokered loan that is processed in accordance with Company policy shall be paid at 50% of loan revenue, net of applicable processing fees and loan costs incurred. The commission on a brokered loan that is not processed in accordance with Company policy shall be paid at 25% of loan revenue, net of applicable processing fees and loan costs incurred. Current processing fees, which are subject to change in the Company's discretion, are as follows: $600.00 for first mortgages and stand alone second mortgages with loan amounts over $120,000.00; $500 for first mortgages and stand alone second mortgages with loan amounts under $120,000.00; and $250.00 for concurrent second mortgages. Company policy controlling the processing of brokered loans shall be established by the Company and may be modified from time to time in the Company's discretion. Brokered loans do not count toward the tier calculations relating to base commission. Brokered loans are not included or paid in commission tiering calculations.

This Brokered Loans Commission Plan will become effective with respect to all loans originated on and after January 20, 2006. The Brokered Loans Commission Plan will also govern commissions paid on loans originated before January 20, 2006, but that do not close until after March 31, 2006. The Brokered Loans Commission Plan will take the place of and supersede any previous arrangement or agreement relating to your eligibility to receive commissions on brokered loans. Unless inconsistent with this Brokered Loans Commission Plan, all other terms and conditions relating to your eligibility to receive commissions on non-brokered loans will remain in full force and effect.

Please confirm your receipt of this Brokered Loan Commission Plan by signing and returning it to Curt Sedgley.

THE ABOVE TERMS ARE ACKNOWLEDGED:

_Toa Nielsen_
Name:

_1·18·06_
Date

AHM000065

Exhibit 1

 **American Home Mortgage**

**Position Description**

| | |
|---|---|
| **Title of Position:** | **Loan Officer** |
| **Division:** | |
| **Reports to:** | |
| **FLSA Status:** | <mark>Exempt</mark> |
| **Sales/Non-Sales:** | <mark>Sales</mark> |
| **Prepared By:** | **Human Resources** |
| **Updated:** | **9/13/05** |

**Summary:**

The incumbent in this position will solicit residential mortgage loans from Realtors, agents, builders and other client referral sources. This position is important because it generates both immediate and long term recurring revenue for the company.

**I. Essential Duties and Responsibilities** include the following. Other duties may be assigned.

- Meet residential closed loan production goals that are established by branch and region managers.

- Provide sound financial guidance to loan applicants from the initial application interview through processing. As appropriate, provide support and assistance if questions or issues arise during the closing process.

- Monitor loan processing to help assure a high rate of loan approval and closing.

- Have a thorough knowledge of all the loan products that the Company offers, including lending regulations, underwriting guidelines, and investor requirements. Keep abreast of industry updates and industry issues.

- Provide a highly professional, responsive image to the public and real estate community.

**II. Typical Decision Making/Problem Solving Situations**

- A Loan Officer should have the skills and knowledge to determine if an application taken has a high probability of being approved. Marginal deals should only be originated if discrepancies can be resolved.

- In those cases where an application, after exhausting all possibilities, cannot be approved, the Loan Officer must be able to advise the applicant of loan rejection or offer alternatives

Exhibit 1

 **American Home Mortgage**

in a tactful manner. The Loan Officer would seek the assistance of the Branch Manager, if needed.

- The Loan Officer should be able to clearly explain financing options and price quote information. Loan programs should be selected that meet the customer's home financing needs.

### III. Impact on Organization's Business
**Comment on the extent of impact that the incumbent's responsibility has on the organization's results.**

- This position has a direct impact on the business from both a financial and customer service standpoint. The revenue created from loan production impacts the company. The Loan Officer's judgment, understanding of the loan regulations and programs, ability to qualify applicants, and communication and follow-up skills are critical.

### IV. Scope of Management/Supervisory Responsibilities: None

### V. Requirements of the Position:

**Education:**

- College degree or equivalent experience. Emphasis on business, management, finance or related field preferred.

**Previous Experience:**

- Previous experience as a Loan Officer with a proven production track record or experience in a related field. (i.e. real estate, mortgage insurance or the secondary market). Previous experience as a Customer Service Representative, Mortgage Analyst, Underwriter, Branch Supervisor or other production related position with a highly motivated desire to be in sales

**Skills, Knowledge:**

- Knowledge of mortgage banking or related field.
- Strong communication skills.
- Strong sales skills.
- Knowledge of VA/FHA and conventional loan products.

AHM000067

Exhibit 1

 **American Home Mortgage**

- Knowledge of processing/underwriting requirement.
- Good math skills


- Good customer service/human relations skills.
- Professional image and presentation skills.
- Assertive, confident qualities.
- Able to work under pressure in a stressful environment.
- Ability to face rejection.
- Able to manage time and territory with effective organization habits.
- Self-motivated, goal-oriented.
- Able to troubleshoot and problem solve.

AHM000068

Exhibit 1

# American Home Mortgage

*cc: Colleen 1-24-05*

10220 SW Greenburg Road • Suite 245 • Portland, OR 97223 • 503.246.8820 • Fax 503.452.6069

**#2058** **RECEIVED**

January 12, 2005

JAN 2 0 2005

**NICHOLE WRIGHT**

RE: Employment with American Home Mortgage: Zoa Nielsen

Dear Zoa,

I am pleased to confirm our offer of employment as a Mortgage Loan Officer with American Home Mortgage Corp., reporting to Steve Moon, District Manager, at the Portland, Oregon branch effective _____1/14/05_____. All commissions will be paid semi-monthly and pay dates are the 10th and the 25th of every month.

Commissions:

1. 90 bps for all In-House funded loans originated in the first 90 days of employment.

2. After 90 days of employment the standard commission tier policy is outlined below:
   * 60 basis points on production up to $1,499,999.99 in monthly In-House closed loans
   * 70 basis points on production over $1,500,000.00 in monthly In-House closed loans
     (Paid retroactively to the first dollar of production)
   *You will be paid 50 bps on all closed brokered loans.
   *Any overage will be split 50/50 with the Company on brokered loans.

3. The branch will absorb your first two months of HBM.

4. $700 marketing Allowance Towards marketing Rental.
   A one time

In addition to this offer letter you will also be asked to sign the American Home Mortgage Loan Officer Employment Agreement provided to you in your new hire packet.

You will be eligible to participate in the American Home Mortgage benefits programs including Health/Dental/Vision the 1st of the month following 30 days of employment and 401 (k) Plan the 1st of the quarter following 90 days of employment.

*This offer is contingent upon the satisfactory completion of a background and credit investigation as determined by the Company.* It is understood that any investigation found unsatisfactory to American Home Mortgage may result in the immediate withdrawal of this offer and/or termination of employment. We have enclosed a background release form for you to complete, sign and return to the attention of Andra Smith, Concierge Coordinator.

Federal law requires that you provide the Company with documents that verify your identity and your eligibility to work in the United States also referred as I-9 form. If you believe you may have difficulty presenting these documents on your first day, please contact Andra Smith immediately.

AHM000075

Nationally Licensed Mortgage Banker

Exhibit 1

This offer letter constitutes a final and fully binding integrated agreement with respect to the at-will nature of the employment relationship between you and American Home Mortgage Corp. There is an initial period for all new employees of 90 days or three months. During or at the end of the initial employment period, you and your supervisor will discuss your performance. American Home Mortgage possesses the right to extend this period or discharge an employee at any time during this period if your supervisor concludes you are not progressing or performing satisfactorily.

We look forward to a mutually beneficial and rewarding employment relationship. Please acknowledge your acceptance of this offer by signing and returning a copy of this letter to my attention.

Sincerely,

Steve Moon
District Manager

Zoa Nielsen

1/14/05
Date

AHM000076

Exhibit 1

**AMERICAN HOME MORTGAGE**

111 Pacifica #305
Irvine, Ca 92618

January 12, 2005

RE: Employment with American Home Mortgage: Zoa Nielsen

Dear Zoa,

I am pleased to confirm our offer of employment as a Mortgage Loan Officer with American Home Mortgage Corp., reporting to Steve Moon, District Manager, at the Portland, Oregon branch effective __1 | 9 | 05__ . All commissions will be paid semi-monthly and pay dates are the 10th and the 25th of every month.

Commissions:

1. 90 bps for all In-House closed loans in the first 90 days of employment.
2. The branch will absorb your first two months of HBM.
3. You will receive a $700 marketing allowance.

4. After 90 days of employment the standard commission tier policy is outlined below:

   - 60 basis points on production up to $1,499,999.99 in monthly In-House closed loans
   - 70 basis points on production over $1,500,000.00 in monthly In-House closed loans
     (Paid retroactively to the first dollar of production)
   - **Brokered Loans:** Are paid at 50/50: on origination and on overage. Brokered Loans are not considered in the above commission structure. Brokered loans do not contribute to above tier.

In addition to this offer letter you will also be asked to sign the American Home Mortgage Loan Officer Employment Agreement provided to you in your new hire packet.

You will be eligible to participate in the American Home Mortgage benefits programs including Health/Dental/Vision the 1st of the month following 30 days of employment and 401 (k) Plan the 1st of the quarter following 90 days of employment.

*This offer is contingent upon the satisfactory completion of a background and credit investigation as determined by the Company.* It is understood that any investigation found unsatisfactory to American Home Mortgage may result in the immediate withdrawal of this offer and/or termination of employment. We have enclosed a background release form for you to complete, sign and return to the attention of Andra Smith, Concierge Coordinator.

Federal law requires that you provide the Company with documents that verify your identity and your eligibility to work in the United States also referred as I-9 form. If you believe you may

AHM000077

Exhibit 1



**AMERICAN HOME MORTGAGE**

111 Pacifica #305
Irvine, Ca 92618

have difficulty presenting these documents on your first day, please contact Andra Smith immediately.

This offer letter constitutes a final and fully binding integrated agreement with respect to the at-will nature of the employment relationship between you and American Home Mortgage Corp. There is an initial period for all new employees of 90 days or three months. During or at the end of the initial employment period, you and your supervisor will discuss your performance. American Home Mortgage possesses the right to extend this period or discharge an employee at any time during this period if your supervisor concludes you are not progressing or performing satisfactorily.

We look forward to a mutually beneficial and rewarding employment relationship. Please acknowledge your acceptance of this offer by signing and returning a copy of this letter to my attention.

Sincerely,

Steve Moon
District Manager

Zoa Nielsen

1/19/05
Date

AHM000078

*Licensed Mortgage Banker or Authorized Lender in the Fifty States and The District of Columbia * NYSE Listing Symbol - AHM*

Exhibit 1

  

## LOAN OFFICER EMPLOYMENT AGREEMENT

THIS LOAN OFFICER EMPLOYMENT AGREEMENT ("Agreement") is made and entered into as of _1/9/05_ ("Effective Date"), by and between AMERICAN HOME MORTGAGE CORP. (the "Company") and _Zoa Nielsen_ (the "Employee").

**THE COMPANY AND EMPLOYEE AGREE AS FOLLOWS:**

    1.    **Employment.** The Employee agrees to enter into the employment of the Company as a Loan Officer as of the Effective Date, and the Company agrees to employ and compensate the Employee as a Loan Officer in accordance with the terms and conditions set forth in this Agreement. The Employee understands and agrees that during the term of his or her employment with the Company: (a) The Employee may assist only the Company in the performance of activities contemplated by this Agreement; and (b) The Employee may not engage, participate or become interested, either directly or indirectly, in any business in competition with the Company, in any capacity.

    2.    **At Will.** The Employee understands and agrees that the Employee's employment with the Company shall be at all times "at will" employment. The Company reserves the right to terminate the Employee's employment with the Company at any time for any reason whatsoever, with or without cause. Likewise, the Employee may resign from the Company at any time for any reason. The term of this Agreement shall begin on the Effective Date and shall end on the date it is terminated by either the Company or the Employee.

    3.    **Duties and Responsibilities.** The Employee understands and acknowledges that, in performing duties on behalf of the Company, the Employee shall work away from the offices of the Company on a regular basis. The Employee's duties and responsibilities shall include, but are not limited to, the following: collecting and analyzing customer financial information; determining which financial products of the Company best meet a customer's needs and financial circumstances; advising customers regarding the advantages and disadvantages of different financial products of the Company; marketing, servicing and promoting the Company's financial products; and such other duties that are assigned to the Employee by management.

    4.    **Duty of Loyalty.** The Employee agrees that during the term of the Employee's employment with the Company, the Employee shall devote his or her full business time, attention, best efforts, skill and ability exclusively to the business of the Company. The Employee agrees to do his or her utmost to further the interests of the Company, and agrees not to take any action intended to harm the Company.

    5.    **Commission.** The Company will pay the Employee a commission on each loan produced by the Employee that was originated in accordance with the Company's policies. Generally, a loan will be considered produced by the Employee if 1) the loan funds, 2) the loan was based on an application submitted for processing and funding by the Employee and 3) the loan was based on an application that was signed by the Employee. The Company is not obligated to pay commission on the same loan to more than one Employee, and disputes regarding entitlement to commission among Employees will be decided by the Company at its sole discretion.

    During the term of this Agreement, the amount of commission the Company will pay the Employee will be determined in accordance with the Commission Plan attached hereto as Exhibit 1, which may be modified, amended or terminated by the Company at its sole discretion upon thirty days written notice to the Employee. No commission will be due the Employee for loans that fund more than 30 days after the termination of this Agreement.

Last revised 7/30/04
Non Compete

Initials _____

AHM000079

Exhibit 1

The Employee acknowledges that his or her compensation will be reported to the Internal Revenue Service on Form W-2, and the Company will withhold taxes from the Employee's pay as required by law.

The Employee acknowledges that he or she is not entitled to extra pay for absences from work, including holidays and sick days, or for overtime, but will be entirely compensated pursuant to the commission provisions of this section 5.

6. **Compliance with Company Polices.** The Employee agrees that he or she will fully comply with, and shall be subject to, all of the Company's policies and procedures, including amendments to such policies and procedures adopted by the Company in its sole discretion either prior to, on, or subsequent to the Effective Date of this Agreement.

7. **Compliance with Manager and Officer Directives.** The Employee agrees that he or she will fully comply with all lawful instructions, directives and orders given by the Employee's Branch Manager or by an officer of the Company.

8. **Compliance with Laws & Regulations.** The Employee agrees that he or she will comply with all federal, state and local laws and regulations applicable to mortgage lending activities undertaken by the Company and the Employee.

9. **Prohibition against Inaccurate Applications and False Information.** The Employee agrees to not submit loan applications to the Company, or to facilitate in any way, the making of loan applications that are inaccurate or misleading. In addition, the Employee agrees not to create or assist in the creation or submission to the Company of any false information in connection with loan applicants or in connection with real property, including the ownership and value thereof. The Employee agrees to reimburse the Company for any damages it suffers as a result of the Employee's breach of this section 9. This section 9 shall survive the termination of this Agreement, and all of the Employee's obligations pursuant to this section 9 shall remain in full force and effect after this Agreement is terminated.

10. **Benefits.** The Employee is eligible to participate in the Company's benefits programs as may be amended by the Company at its sole discretion. Benefits available to the Employee will be based on the Employee's tenure at the Company, position at the Company, state and county of residence and other factors determined by the Company. The Employee acknowledges that certain of the Company's optional benefits require the Employee to pay for some or all of the cost of those benefits. The Employee agrees to pay such costs in accordance with the Company's policies.

11. **Charge-backs; Right of Setoff; Employee's Agreement to Pay Amounts Owed to the Company.** The Employee acknowledges that certain of the Company's policies and procedures, as may be amended by the Company in its sole discretion from time to time, including but not limited to those relating to collection of fees, marketing and other expenses, administrative assistant support, interest rate lock-ins, employee benefits, buy-backs, and other charge-backs to the Employee, may result in the Employee becoming indebted to the Company. The Employee hereby grants the Company an unconditional right of setoff against commissions and all other amounts otherwise due the Employee, for such amounts owed by the Employee to the Company. Notwithstanding the foregoing, the Company reserves the right to demand, for immediate payment, all such sums due and owing to the Company from the Employee. Nothing in this section 11 shall constitute a waiver or limitation of the Company's rights to collect sums due and owing from the Employee through any and

Last revised 7/30/04
Non Compete

Initials _____

AHM000080

Exhibit 1

all legal means available to the Company. This section 11 shall survive the termination of this Agreement, and all of the Employee's obligations pursuant to this section 11 shall remain in full force and effect after this Agreement is terminated.

12.    **Confidential and Proprietary Information; Company Property**    For the purpose of this section 12, Confidential Information shall mean all information and intellectual property owned by and proprietary to the Company, including but not limited to marketing programs such as Homebuyers Marketing and Marketing Portal, loan applications, loan files, loan file documents, accounts, customer or client information, contracts or agreements, data, records, appraisals, financial information, software, customer lists, prospective customer leads or lists, product information, strategic business plans, trade secrets, manuals, business methodology and processes, and cost and pricing policies.   All Confidential Information disclosed or provided to the Employee by the Company, or developed or created by the Employee during the term of his or her employment with the Company, or developed or created by the Employee during the term of his or her employment with the Company, is, shall become, and shall at all times remain, the sole and exclusive property of the Company. The Employee agrees not to disclose the Confidential Information to any other party, except to the extent that such disclosure is reasonably necessary in order for the Employee to perform his or her responsibilities as a Loan Officer of the Company.   The Employee also agrees that he or she will not use the Confidential Information for any purpose other than to fulfill his or her responsibilities as a Loan Officer of the Company.

The Employee acknowledges, understands, and agrees that the Confidential Information is of substantial value to the Company and that, in the event of the use or disclosure of such Confidential Information in breach of this Agreement, the resulting damages will be difficult, if not impossible, to determine and that money damages will be inadequate.   Therefore, without prejudice to the rights and remedies otherwise available to the Company, and in addition to such rights and remedies, the Company shall be entitled to equitable relief by way of injunction if the Employee breaches or threatens to breach any of the provisions of this Agreement relating to the Employee's use or disclosure of any of the Confidential Information.

The Employee further acknowledges that the Company may provide the Employee with access to or use of equipment or other property owned or leased by the Company ("Company Property"). The Employee agrees to abide by all agreements and policies relating to the use of Company Property, as may be in effect or modified from time to time at the sole discretion of the Company. The Employee further agrees to promptly return all Company Property in his or her possession upon termination of the Employee's employment with the Company for any reason, and shall be liable in damages, including but not limited to replacement cost, for any financial loss to the Company if Company Property is not returned in such manner.

The Employee agrees that this section 12 shall survive the termination of this Agreement, and that all of the obligations of the Employee set forth in this section 12 shall remain in full force and effect after this Agreement is terminated. The Employee further agrees that, upon termination of this Agreement, he or she will return to his or her branch manager, or if no branch manager is available, then to a company officer, all Confidential Information (including all copies of Confidential Information) which is then in, or which later comes into, his or her possession or custody.

13,    **Non-Solicitation; Non-Disparagement.**    The Employee agrees that: (a) during the term of the Employee's employment with the Company, and for a period of one (1) year thereafter, the Employee shall not, directly or indirectly, attempt to divert any of the business of the Employer, or any business which the Employer has a reasonable expectation of obtaining, by soliciting, contacting, or communicating with any customers and/or potential customers of the Company which have been derived from leads and/or lists developed and provided to the Employee by the Company; (b) during the term of the Employee's employment

Last revised 7/30/04
Non Compete

Initials _____

AHM000081

Exhibit 1

with the Company, and for a period of one (1) year after termination of the Employee's employment with the Company, whether such termination is voluntary or involuntary, with or without cause, the Employee shall not, directly or indirectly, influence or advise any other person to employ or solicit for employment anyone who is an employee of the Company; and (c) during the term of Employee's employment with the Company, and for a period of one (1) year after termination of the Employee's employment with the Company, whether such termination is voluntary or involuntary, with or without cause, the Employee shall not, directly or indirectly, influence or advise any person who is an employee of the Company, to leave the employment of the Company, and shall not employ any person who is an employee of the Company. The Employee agrees that during the term of Employee's employment with the Company, the Employee shall not, directly or indirectly, attempt to divert any of the business of the Company, or any business which the Company has a reasonable expectation of obtaining, by soliciting, contacting, or communicating with any customers or business referral sources, including but not limited to realtors, builders and affinity organizations, joint venture partners, borrowers and loan applicants, obtained by, or whose contact information is stored in the records of, the Company. The Employee expressly agrees that this section is fair and reasonable and that Employee is being adequately compensated for agreeing to the terms of this section. The Employee's obligations as set forth in this section 13 shall survive the termination of this Agreement.

The Company and the Employee agree that neither will disparage the other, and that their representatives will not disparage either party hereto.

14.    **Non-Compete.** The Employee agrees that, during the term of the Employee's employment with the Company, the Employee shall not, directly or indirectly, engage, participate, make any financial investment in, or become employed by or render advisory or other services to or for any person, firm corporation or other business enterprise which is, or is reasonably likely to become engaged, directly or indirectly, in competition with the Company in any county in which the Company is doing business at the time the Employee's employment with the Company terminates. The Employee expressly agrees that this section is fair and reasonable and that the Employee is being adequately compensated for agreeing to the terms of this section.

15.    **Employee Authority.** The Employee shall have no authority to bind the Company to the payment of any money or the doing of any action or thing, or incur any debt, obligation, liability, or expense for which the Company is or may become liable without first obtaining the written consent of an appropriate officer of the Company. In the absence of such prior written consent, any debt, obligation, liability or expense incurred by the Employee shall be the sole responsibility of Employee, and the Company shall have no liability for or obligation to Employee regarding such debt, obligation, liability or expense. The Company reserves the right to recover from the Employee all losses to the Company resulting from the Employee exceeding his or her authority as limited by this section, through any and all means available by law. The rights of the Company as set forth in this section 15 shall survive the termination of this Agreement.

16.    **Power of Attorney.** The Employee hereby irrevocably appoints the Company, or any of its authorized agents, as Employee's attorney-in-fact to act for the Employee and in the Employee's name (in any way the Employee could act in person) with respect to the following powers: (a) to open and review all any and all correspondence, envelopes or packages addressed to the Employee and delivered via the United States Mail or other means to the Company's offices, and to take for itself any currency, checks, drafts, money orders, or other forms of payment enclosed therein to which the Company is or may be entitled; or (b) to deposit any currency and endorse and negotiate any and all checks, drafts, money orders or other forms of payment made payable to the Employee which are the property of the Company.

Initials _____

AHM000082

Exhibit 1

17.   **Insurance.**  The Employee agrees that during the term of his or her employment with the Company, the Employee will maintain in effect on any and all motor vehicles used by the Employee in the conduct of the Company's business a minimum of $250,000.00 in combined single-limit bodily injury/property damage liability insurance.  Employee further agrees to defend, indemnify and hold the Company harmless from and against any and all claims against the Company for injuries or damages caused, or alleged to have been caused, by the Employee while operating any motor vehicle in the course and scope of the Employee's employment with the Company.

18.   **Claims or Actions Against the Company.**  In the event any civil or criminal complaint, lawsuit, regulatory action, investigation, subpoena, claim, charge or grievance is filed, commenced, asserted, issued to or made against the Company on account of or as a result of any alleged act or omission by the Employee in violation of (a) any of the Company's policies as amended, instructions, directives, or orders, or (b) any of the laws and regulations of any and all government entities with jurisdiction over mortgage lending activities engaged in by the Employee, the Employee agrees to defend, indemnify and hold the Company harmless from and against any loss, liability, damages, fines, penalties, costs or expenses (including reasonable attorneys' fees) incurred by the Company in connection with any such lawsuit, regulatory action, investigation, subpoena, claim, charge or grievance, including any settlement thereof, regardless of whether (a) the Employee is named as a party in any such complaint, lawsuit, regulatory action, investigation, subpoena, claim, charge or grievance; (b) the Employee is employed by the Company at the time the loss, liability, damages, cost, or expenses (including reasonable attorneys' fees) is incurred by the Company; or (c) the Company ultimately prevails in, or successfully defends against, the complaint, lawsuit, regulatory action, investigation, subpoena, claim, charge or grievance.  This section 18 shall survive the termination of this Agreement, and all of the Employee's obligations pursuant to this section shall remain in full force and effect after this Agreement is terminated.

19.   **Construction.**  The titles or headings of the paragraphs of this Agreement are intended for convenience of reference only and are not intended to change, limit or otherwise affect the meaning or construction of the terms of this Agreement.  The term "person" shall include an individual, corporation, partnership, association, or other legal entity.  The term "Employer" or "the Company" shall include any affiliate, parent, subsidiary or sister company of the Company.

20.   **Governing Law.**  This Agreement shall be governed by, construed and enforced in accordance with the laws of the State of New York.

21.   **Entire Agreement.**  This Agreement, together with the Commissions Agreement attached hereto as Exhibit 1 as may be amended or modified from time to time in the Company's sole discretion, constitutes the entire agreement between the parties with respect to the subject matter hereof and supersedes any and all prior agreements, discussions, negotiations, or understandings, whether oral or written, between the parties relating to the matters addressed herein.

22.   **Severability.**  Whenever possible, each provision of this Agreement shall be interpreted in such manner as to be effective and valid under applicable law.  If any provision of this Agreement, or any portion of any provision of this Agreement, is found to be unlawful or invalid or otherwise unenforceable, all valid and enforceable provisions of this Agreement shall remain in full force and effect.

23.   **Binding Effect.**  This Agreement shall be binding upon and inure to the benefit of, and be enforceable by, the parties hereto and their respective heirs, estates, legal representatives, executors, successors, and assigns.

24.    **Attorney Fees.** The Employee agrees to pay the reasonable costs and attorney fees incurred by the Company resulting from the enforcement of the terms and provisions of this Agreement.

25.    **Waiver.** No waiver, or alleged waiver, by the Company of any term, condition or provision of this Agreement shall be effective for any purpose whatsoever unless such waiver is in writing and signed by a Regional Vice President, Executive Vice President, Division President or the President of the Company. No express waiver by the Company of a breach of this Agreement by the Employee shall operate or be construed as a waiver of any subsequent breach of this Agreement by the Employee.

26.    **Notices.** All notices required or permitted under this Agreement shall be sufficient if in writing and mailed through the United States Postal Service to the Employee at such residence address on file with the Company, and to the Company, at 538 Broadhollow Road, Melville, New York 11747, Attn: Vice President, Human Resources, or to the appropriate Regional Human Resources representative.

**IN WITNESS WHEREOF,** the parties have executed this Agreement as of the Effective Date.

The Company

By:    _Kathy Shephard_
       Authorized Human Resources Officer

       _[signature]_
       The Employee: Signature

       _Zoa E. Nielsen_
       Employee Name Printed

Last revised 7/30/04                          Initials _____
Non Compete

AHM000084

Exhibit 1

Nichole Wright

## PRINCIPAL-FWA

**RECEIVED**

JAN 2 0 2005

NICHOLE WRIGHT

| | |
|---|---|
| **From:** | Andra Smith |
| **Sent:** | Wednesday, January 19, 2005 5:21 PM |
| **To:** | Nichole Wright; Judy Budimlya; Kathy Shephard; Stan Bergum; Earl Durham; ~~Mark Johnston~~; Theresa Vargas; Payroll Melville; Maria Allison; Sherry Silvestri; Tonya Sands; Curt Sedgley |

**Subject:** New Hire Confidential : Zoa Nielsen

SENT TO NY *1-24-05*

| | |
|---|---|
| Manager Name | Steve Moon |
| New Hire Req # | 2005 - 002058 - 6783 |

**EMPLOYEE INFO**

| | |
|---|---|
| Soc Sec No | ████-3733 |
| **Employee Name** | Zoa Nielsen |
| Street | 1728 Southeast Harney St. |
| City | Portland |
| State | OR |
| Zip | 97202 |
| Home Phone | 503-975-3623 |
| Cell Phone | 503-975-3623 |
| Gender | F |
| Marital Status | S |
| Referral Source | |
| Start Date | 01/19/2005 |
| DOB | 02/21/1978 |
| Ethnic Code | White |
| Job Title | Loan Officer |
| Functional Position Title | Loan Officer |
| Overtime/Exempt/Hourly | Exempt |

**FOR HR USE ONLY**

| | |
|---|---|
| Unifi Code | |
| Fed Status | M  S |
| Fed Exemptions | 2 |
| State Exemptions (If Diff) | |
| Federal $ Withholding | |
| State $ Withholding | |

Emergency Contact: *Ryan Woodward*
*541-301-2496*

Relationship: *Partner*

**HR USE ONLY**
Signature *Nichole Wright*

**PAYROLL USE ONLY**
Signature

**ADMINISTRATIVE INFO**

| | |
|---|---|
| **Cost Center** | 002058 |
| Work out of Branch | Yes |
| Branch Address | 10220 SW Greenburg Road Suite 245 Portland OR 97223 |
| Branch Phone | 503 246-8820 |
| Branch Phone Ext | |
| Branch Fax | |
| Email Distribution List | PRM EMPLOYEES; AHMOR Ratesheet |
| Is New Hire an LO? | Yes |
| Is it a Standard Agreement? | Yes |

**UNIFI INFO**

| | |
|---|---|
| Unifi Workflow | AHM LO |
| Emp with Same Workflow | Seth George |
| Clear Status | N/A |

**GENERAL INFO**
Notes/Comments

**E n t e r e d**

JAN 2 0 2005

NICHOLE WRIGHT

**CONFIDENTIAL INFO**

| | |
|---|---|
| Salary | 0 Annually |
| Car Allowance | No |
| Car Allowance Amt | |
| Sign on Amount | |
| Comm. Sales Position | Yes - No Draw |
| Override Manager | |

AHM000085

Exhibit 1

**American Home Mortgage**

Employee Name: _Zoa Nielsen_          Start Date: _1/19/05_

Branch Name: _Portland_        Managers Name: _Steve Moon_

## NEW ASSOCIATE CHECKLIST

- ☒ Offer Letter
- ☒ Employment Application
- ☒ I-9 Form (with 2 forms of Identification)
  - ☐ Section Two needs to be completed b~~y~~ ...sentative on First
    day of employment.
- ☒ W-4 Form (Federal Withholding)
  - ☐ Arizona Tax Form (Only if you work ...

**Loan Officer Employment Agreements**

- ☒ Loan Officer Agreement (Signed by LO & Br...
- ☒ Laptop User Agreement **OR** Loansoft User A...
  _reconfigure laptop that Steve c..._

**New Hire Paperwork**

- ☒ Background Release Form (must be comple...
- ☒ Background Disclosure Form
- ☒ Employee Profile (Address/Emergency Contacts)
- ☒ Voluntary Self-Identification
- ☒ Fair Lending Policy Agreement
- ☒ Confidentiality Agreement
- ☒ Non-Harassment/Non Discrimination Policy
- ☒ Employee Handbook Acknowledgement
  I acknowledge & understand the Employee Handbook is available on the AHM Intranet.
- ☒ Direct Deposit Enrollment Form and Voided Check (optional)

_Hi Kathy,_
_Another_
_Original_
_that just_
_came in._
_1-25-05_

**RECEIVED**
**JAN 2 5 2005**
**HOLE WRIGHT**

_(Already_
_processed &_
_given to you)._
_Thanks,_
_Nichole_

**THERESA VARGAS**
_Jan 21 2005_
**RECEIVED**

**Please make sure ALL documents are signed, dated and returned to:**
**Andra Smith**, Concierge Coordinator          Phone: 949-753-8900 ext.258
111 Pacifica, Suite 305                                    E-Fax: 877-536-0204
Irvine, CA 92618                                   andra.smith@americanhm.com

_____          _____
**Branch Associate or Manager**                     **Date**

- I agree that I have received, discussed and completed the above forms and information, **and have provided copies of my identification** according to the policies and procedures and the information included with my New Hire Paperwork.

_Zoa E. N..._          _1/19/05_
New Associate Signature          Date

AHM000087

Exhibit 1

# American Home Mortgage Holdings

# Employee Handbook

*January 2003*

AHM000215

Exhibit 1

## EMPLOYEE CATEGORIES

At the time an employee is hired by American Home Mortgage, they are classified either as a full-time Commissioned, full-time Non-Exempt, full-time Exempt, part-time Hourly or Temporary employee. Listed below is a definition for each employment classification.   If employees are unsure of their classification they may either ask their supervisor or their Regional Human Resources Department.

### Full Time – Commissioned Employee

An employee who primarily works in a sales capacity, and who is eligible for substantial commission.

### Full Time - Non-Exempt or Hourly Employee

Employees who are paid an hourly rate and whose job duties and responsibilities make them eligible to receive overtime pay of one and one-half (1.5) times their regular hourly wage for approved hours worked over (40) hours in one week.

### Full Time - Exempt Employee

An employee who is not paid on an hourly rate, is not paid primarily based on commissions, and whose job responsibilities allow them to be exempt (not eligible) from overtime pay provisions as provided by the Federal Labor Standards Act (FLSA) and applicable state laws.

### Part Time – Hourly Employee

An employee who works less than the regularly scheduled workweek and is paid on an hourly basis. Part Time Hourly Employees working a minimum of 30 hours per week are eligible for some, but not all Company benefits.

### Temporary Employee

An employee contracted through a temporary employment agency who is not paid through the Company payroll and who is required to meet an interim or temporary business need.

AHM000241

Exhibit 1

# *WORK HOURS, OVERTIME, ATTENDANCE, AND PAID TIME OFF*

## HOURS OF WORK

At most of the Company's locations, full time non-exempt employees are scheduled to work a minimum of 40.0 hours per week. At some locations, full time non-exempt employees are scheduled to work 37.5 hours per week. Generally, employees are expected to work between the hours of 8:30am and 5:30pm at 40-hour per week locations (with 8 paid hours and one unpaid lunch hour) and 9:00am and 5:30pm at 37.5 hour per week locations (with 7.5 paid hours and one unpaid lunch hour). Scheduled hours may vary by location. Each employee should schedule a standard lunch hour between the hours of 11:00am and 2:00pm, however, employees may request alternate lunch periods through their supervisor so long as doing so does not interfere with the business needs of their department and is in compliance with local laws and regulations.  Under certain circumstances, where permitted by law, full time non-exempt employees may be permitted to take less than one hour for lunch.  Please check with your supervisor regarding shortened lunch periods.

Employees who seek to work hours other than the standard hours for their location should make a request to their supervisor.  Requests may be honored based on their supervisor's discretion and to the extent that granting the request does not infringe on the Company's ability to perform its work.  Please note that employees interacting with consumers will usually be required to work during their location's standard hours.

The Company reserves the right to alter work schedules as it deems necessary.

## OVERTIME

Full time non-exempt employees who are scheduled to work forty hours per week, and who work more than forty hours during a week will be paid at 1.5 times their hourly rate for each hour worked during a week in excess of forty hours.    Full time non-exempt employees scheduled to work thirty seven and one half hours per week, and who work more than thirty seven and one half hours will be paid at their hourly rate for hours worked up to forty hours per week and 1.5 times their hourly rate for each hour worked during a week in excess of forty.

*Time paid and not actively worked (i.e., vacation, holidays, sick/personal days, bereavement and jury duty days) will not count in determining if an employee worked more than forty hours during a week.*

AHM000243

Exhibit 1

<u>Employees may only work overtime at the request and with the authorization of their supervisor to meet a specific business need of the Company.</u>  No unauthorized overtime is allowed and will result in disciplinary action up to and including termination.

Supervisors must authorize any overtime worked by their staff for each payroll period, and may only do so with the permission of a Company officer.

**ATTENDANCE**

The success of the Company depends upon the cooperation and commitment of each member of our team.  Therefore, an employee's attendance and punctuality are extremely important.  If you are absent, your fellow employees must bear the burden of your absence.  Your responsibility to the Company and your fellow employees requires good attendance.

All employees should be at their work place and ready to work at their scheduled starting time.  Give yourself enough time to put away your coat, food and personal articles prior to your starting time.

If you will be absent or tardy you must adhere to the following procedure:

### *PROCEDURE FOR EMPLOYEES WHO WILL BE ABSENT OR TARDY*

We recognize that there may be times when an employee's absence or tardiness cannot be avoided.  If you do need to be absent or tardy, due to illness or any other reason, you must notify your supervisor no later than the start of your scheduled workday.  If you cannot reach your supervisor, you must leave a detailed voice mail message for your supervisor including the reason for your absence or tardiness.  Unless you have made other arrangements with your supervisor, you must call your supervisor each day you will be absent or tardy even if you are absent for several days in a row due to illness.

Unacceptable attendance, including any failure to adhere to these attendance and reporting guidelines, may lead to discipline, up to and including termination. If an employee is absent for three (3) consecutive days and has not notified as to the reason for their absence as described above, the Company will consider the employee to have abandoned his or her job.

After five (5) consecutive days of absence due to illness, or upon the Company's request, Employees will be required to furnish to the HR department an original physician's note confirming their ability to return to work, signed by a medical professional.

AHM000244

Exhibit 1

An employee who must be absent for an extended period of time due to an illness or off-the-job injury, may be eligible for benefits under a state mandated short-term disability plan. Eligibility varies by location. Please contact your Regional Director of Human Resources for more details.

American Home Mortgage offers leaves of absence in accordance with the Family and Medical Leave Act (please refer to the Company's Family and Medical Leave Act policy in this handbook).

## VACATION

*The following vacation policy goes into effect January 1, 2003; however, no employee employed by the Company on December 31, 2002 will receive less vacation time in the future than they currently receive today. All employees who had a vacation benefit on December 31, 2002 greater than the benefits in the following schedule will be "grandfathered" and will not lose vacation time as a result of the following policy.*

Only full-time non-exempt, full-time commissioned (time away as described below), and full-time exempt employees and part-time employees working a minimum of 30 hours per week (excluding Assistant Vice President's and above) are eligible for vacation benefits described. Effective January 1, 2003, American Home Mortgage's vacation benefits will be as follows:

Only employees hired on or before June 30th of any year will be eligible for vacation during that calendar year.

Each January employees (provided they are eligible in accordance with the first paragraph of this section) will receive vacation time as outlined below:

- Two weeks per year        1-5 years of service
- Three weeks per year      6-10 years of service
- Four weeks per year       10 years of service

Full-time commissioned employees will be eligible for time away from the office consistent with the service schedule above and will be paid commission but not vacation pay. All officers (Assistant Vice President and above) hired before June 30th of any year are eligible for three (3) weeks vacation for each year and will receive vacation time as outlined below:

AHM000245

Exhibit 1

**_Deductions_**
There are certain deductions we are required to take from an employee's payroll by law. The payroll stub itemizes deductions made from an employee's gross earnings. Federal or state laws require that we make deductions for Social Security, Federal Income Tax, where applicable, State Income Tax and State disability Insurance, and any other legally mandated taxes, court ordered wage garnishments or deductions. In addition, there may be deductions for benefit items that have been authorized by the employee.

At the time of hire, employees are offered the option of authorizing American Home to have their pay directly deposited into their bank account (some locations require direct deposit). Unless employees complete the appropriate application form and provide a voided check to Payroll, their paychecks will be live checks.

If an employee wishes to have someone else pick up their paycheck, it is necessary for them to give that person authorization in writing. The Company will not release a paycheck to another individual unless we have your written authorization.

Any questions that an employee may have about their paycheck or the deductions made should be addressed to their supervisor or the Payroll Department.

Note to Court: This page was produced by AHM without a Bates number. It lay between Bates page 250 and Bates page 251.

Exhibit 1

***Exempt Employees:***

All Exempt Employees must use eTime to indicate if they were at work or out by logging into eTime once during days they are in the office. Exempt employees must also indicate their use of paid days off (i.e. vacation, sick / personal, jury or bereavement) and when they are away on business (noted in eTime as a travel day).

Employees in the exempt category are expected to punch in at least one time per day unless a vacation day, sick/personal, travels days, etc. occurs.

### *Pre-Scheduled Time/Time Out of Office*

Similar to non-exempt employees, vacation time, sick/personal, travel day, out of office on business, training days, bereavement days, etc. will not require a punch be made by the employee, however, the employees' manager will note the designated time on behalf of their employee in **eTIME Software**.

### *Missed punches*

For all employees, missed punches will result in the following:

- No pay for the day in which the punch was missed and not reported.

- In exceptional cases, employees may ask their supervisor to waive a penalty for a missed punch. If the supervisor agrees the supervisor must contact the **eTime** system administrator by email at the email address: **eTime Punches**. All requests to the system administrator must be made no later than the end of the pay period in which the punch was missed. Missed punches should be kept to an absolute minimum. Patterns of abuse for missed punches by any employee will result in no pay for the employee and may result in disciplinary action up to and including termination.

### **Commissioned Loan Officers – Mortgage Select Only**

Loan Officers within any MortgageSelect.com call centers are required to punch into **PCTimeclock** <u>twice</u> each day, at the start and end of their shift. Similar to exempt and non-exempt employees, time out of the office on business or for vacation days should be entered by their Manager into **eTime Software**.

## American Home Mortgage

| Home | Apply Now | Business Partners | Consumers | Tools & Information | Investor Relations | Loan P |

▶ **AHM** > Branch Locator

**AHM Corporate**

- Contact AHM
- History
- AHM Today
- Branch Locations

**Available Loan Officers**

new search >

| | |
|---|---|
| **Gary Clow**<br>541-408-4496<br>Gary.Clow@americanhm.com | Visit Web Site |
| **Max Hergic**<br>000--<br>Max.Hergic@americanhm.com | Visit Web Site |
| **Michael Neef**<br>503-641-8090<br>Michael.Neef@americanhm.com | Visit Web Site |
| **Deric Schoof**<br>503-641-8090 x231<br>Deric.Schoof@americanhm.com | Visit Web Site |
| **Nicole Zukas**<br>503-641-8090 x225<br>Nicole.Zukas@americanhm.com | Visit Web Site |

Exhibit 2

Page 1 of 12

1 of 2                                                                                    4/17/2007 9:18 PM

**American Home Mortgage**

| Home | Apply Now | Business Partners | Consumers | Tools & Information | Investor Relations | Loan P... |

▶ **AHM** > Branch Locator

**AHM Corporate**

- Contact AHM
- History
- AHM Today
- Branch Locations

## Available Loan Officers

new search >

| **Scott Tuttle**<br>503-641-8090<br>scott.tuttle@americanhm.com | Visit Web Site |

Exhibit 2
Page 2 of 12

1 of 1                                                                 4/17/2007 9:20 PM



▶ **AHM** > Branch Locator

**AHM Corporate**

- Contact AHM
- History
- AHM Today
- Branch Locations

**Available Loan Officers**

new search >

| | |
|---|---|
| **LaVonne Breazeale**<br>503-594-1144<br>LaVonne.Breazeale@americanhm.com | Visit Web Site |
| **Mitch Carpenter**<br>503-594-1144<br>Mitch.Carpenter@americanhm.com | Visit Web Site |
| **Ken Davis**<br>503-594-1144<br>Ken.Davis@americanhm.com | Visit Web Site |
| **Andrew Heath**<br>503-659-2500<br>Andrew.Heath@americanhm.com | Visit Web Site |
| **Lorna Miller**<br>503-594-1144<br>Lorna.Miller@americanhm.com | Visit Web Site |
| **Dan Oxentenko**<br>503-786-3896<br>Dan.Oxentenko@americanhm.com | Visit Web Site |
| **Nathan Westerlund**<br>503-594-1144<br>Nathan.Westerlund@americanhm.com | Visit Web Site |

Exhibit 2
Page 3 of 12

1 of 2                                                                            4/17/2007 9:27 PM

**American Home Mortgage**

| Home | Apply Now | Business Partners | Consumers | Tools & Information | Investor Relations | Loan P |

▶ **AHM** > Branch Locator

### AHM Corporate

- Contact AHM
- History
- AHM Today
- Branch Locations

### Available Loan Officers

new search >

| Dan Ferris | |
|---|---|
| 503-855-3097 | Visit Web Site |
| Dan.Ferris@americanhm.com | |

**American Home Mortgage**

| Home | Apply Now | Business Partners | Consumers | Tools & Information | Investor Relations | Loan P... |

▶ **AHM** > Branch Locator

**AHM Corporate**

- Contact AHM
- History
- AHM Today
- Branch Locations

**Available Loan Officers**

new search >

| | |
|---|---|
| **Debbie Haley**<br>503-666-4506<br>Debbie.Haley@americanhm.com | Visit Web Site |

Exhibit 2
Page 5 of 12

1 of 1                                                                    4/17/2007 9:42 PM



▶ **AHM** **> Branch Locator**

**AHM Corporate**

-  Contact AHM
-  History
-  AHM Today
-  Branch Locations

**Available Loan Officers**

new search >

| | |
|---|---|
| **Michael Ayala**<br>503-670-1700 x230<br>Michael.Ayala@americanhm.com | Visit Web Site |
| **Bryan Butler**<br>000--<br>Bryan.Butler@americanhm.com | Visit Web Site |
| **Rick Eckard**<br>503-670-1700<br>Rick.Eckard@americanhm.com | Visit Web Site |
| **Urlet Hill**<br>971-249-1458<br>Urlet.Hill@americanhm.com | Visit Web Site |
| **Michael Kane**<br>971-249-1454<br>Michael.Kane@americanhm.com | Visit Web Site |
| **Matt Saikkonen**<br>503-670-1700<br>Matt.Saikkonen@americanhm.com | Visit Web Site |



▶ **AHM** > Branch Locator

**AHM Corporate**

|  Contact AHM |
| --- |
|  History |
|  AHM Today |
|  Branch Locations |

## Available Loan Officers

new search >

| **Seth Harris**<br>-<br>Seth.Harris@americanhm.com | Visit Web Site |
| --- | --- |
| **Richele Jones**<br>503-231-6009 x224<br>Richele.Jones@americanhm.com | Visit Web Site |
| **Brian Metz**<br>503-231-6009 x227<br>Brian.Metz@americanhm.com | Visit Web Site |
| **Petra StJohn**<br>503-231-6009 x225<br>Petra.StJohn@americanhm.com | Visit Web Site |

Exhibit 2
Page 7 of 12

1 of 2                                                                     4/17/2007 9:56 PM



| Home | Apply Now | Business Partners | Consumers | Tools & Information | Investor Relations | Loan P... |

▶ **AHM** > **Branch Locator**

**AHM Corporate**

🔸 <u>Contact AHM</u>
🔸 <u>History</u>
🔸 <u>AHM Today</u>
🔸 <u>Branch Locations</u>

**Available Loan Officers**

<u>new search ></u>

| | |
|---|---|
| **Christine Bennett**<br>503-297-6540<br><u>Christine.Bennett@americanhm.com</u> | <u>Visit Web Site</u> |
| **Trask Court**<br>503-670-1700 x222<br><u>Trask.Court@americanhm.com</u> | <u>Visit Web Site</u> |
| **Denielle Hass**<br>971-249-1455 x225<br><u>Denielle.Hass@americanhm.com</u> | <u>Visit Web Site</u> |
| **Zoa Nielsen**<br>503-670-1700 x232<br><u>Zoa.Nielsen@americanhm.com</u> | <u>Visit Web Site</u> |
| **Bonnie Saikkonen**<br>503-670-1700 x226<br><u>Bonnie.Saikkonen@americanhm.com</u> | <u>Visit Web Site</u> |

Exhibit 2
Page 8 of 12
4/17/2007 9:57 PM



### American Home Mortgage

| Home | Apply Now | Business Partners | Consumers | Tools & Information | Investor Relations | Loan P... |

▶ **AHM** > Branch Locator

**AHM Corporate**

- 🔸 **Contact AHM**
- 🔸 **History**
- 🔸 **AHM Today**
- 🔸 **Branch Locations**

## Available Loan Officers

new search >

| | |
|---|---|
| **Jolin Berestoff**<br>503-246-8820<br>Jolin.Berestoff@americanhm.com | Visit Web Site |
| **Bob Burke**<br>503-764-4010<br>Bob.Burke@americanhm.com | Visit Web Site |
| **Laura DeLeon**<br>503-655-4847<br>Laura.DeLeon@americanhm.com | Visit Web Site |
| **Brandon Dwyer**<br>503-655-4847 x2708<br>Brandon.Dwyer@americanhm.com | Visit Web Site |
| **Dawne Erickson**<br>503-246-8820<br>Dawne.Erickson@americanhm.com | Visit Web Site |
| **Pat Goodell**<br>503-467-5359<br>Pat.Goodell@americanhm.com | Visit Web Site |
| **John Howe**<br>503-246-8820<br>John.Howe@americanhm.com | Visit Web Site |
| **Mary Labs**<br>503-246-8820<br>Mary.Lawson-Labs@americanhm.com | Visit Web Site |
| **Larry Lundgren**<br>503-655-4847 x308<br>Larry.Lundgren@americanhm.com | Visit Web Site |
| **Art Marine**<br>503-246-8820<br>Art.Marine@americanhm.com | Visit Web Site |
| **Steve Moon**<br>503-246-8820<br>SMoon@americanhm.com | Visit Web Site |
| **Claudia Reinhaus**<br>503-246-8820<br>CReinhaus@americanhm.com | Visit Web Site |
| **Tracy Richardson**<br>503-655-4847<br>Tracy.Richardson@americanhm.com | Visit Web Site |
| **Casey Singleton**<br>503-655-4847 x2714<br>Casey.Singleton@americanhm.com | Visit Web Site |
| **Chris Stark**<br>503-655-4847 x307<br>Chris.Stark@americanhm.com | Visit Web Site |

Exhibit 2
Page 9 of 12

**American Home Mortgage**

| Home | Apply Now | Business Partners | Consumers | Tools & Information | Investor Relations | Loan P |

▶ **AHM** > Branch Locator

**AHM Corporate**

- Contact AHM
- History
- AHM Today
- Branch Locations

**Available Loan Officers**

new search >

| | |
|---|---|
| **Suzanne Poole**<br>503-738-6159<br>Suzanne.Poole@americanhm.com | Visit Web Site |



▶ **AHM** > Branch Locator

**AHM Corporate**

- 🔸 Contact AHM
- 🔸 History
- 🔸 AHM Today
- 🔸 Branch Locations

## Available Loan Officers
new search >

| Shelby Bishop<br>503-625-5779<br>Shelby.Bishop@americanhm.com | Visit Web Site |
|---|---|
| Kim Coleman<br>503-625-5779<br>Kim.Coleman@americanhm.com | Visit Web Site |
| Keith Collins<br>503-625-5779<br>Keith.Collins@americanhm.com | Visit Web Site |
| David Dahle<br>000--<br>David.Dahle@americanhm.com | Visit Web Site |
| Monica Gill<br>503-625-5779<br>Monica.Gill@americanhm.com | Visit Web Site |
| Ben McCune<br>503-625-5779<br>Ben.McCune@americanhm.com | Visit Web Site |
| Ben Melvin<br>503-625-5779<br>Ben.Melvin@americanhm.com | Visit Web Site |

Exhibit 2
Page 11 of 12

1 of 1                                                                                                4/17/2007 10:10 PM



| Home | Apply Now | Business Partners | Consumers | Tools & Information | Investor Relations | Loan P... |

▶ **AHM** > **Branch Locator**

**AHM Corporate**

- 🔲 Contact AHM
- 🔲 History
- 🔲 AHM Today
- 🔲 Branch Locations

## Available Loan Officers

new search >

| **Mark Anderson**<br>503-655-4847<br>Mark.Anderson@americanhm.com | Visit Web Site |
|---|---|
| **Anthony Carpenter**<br>503-655-4847 x309<br>Anthony.Carpenter@americanhm.com | Visit Web Site |
| **Darla Gardiner**<br>503-655-4847<br>Darla.Gardiner@americanhm.com | Visit Web Site |