# EXHIBIT 2

## Designated Documents

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243065062 | 243065062 | 1.2 | 1/5/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795700 | 181795700 | 1.2 | 1/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181988599 | 181988599 | 1.2 | 1/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210909788 | 210909788 | 1.2 | 1/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210909851 | 210909851 | 1.2 | 1/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210909852 | 210909852 | 1.2 | 1/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210909854 | 210909854 | 1.2 | 1/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210909859 | 210909859 | 1.2 | 1/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210910029 | 210910029 | 1.2 | 1/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210910031 | 210910031 | 1.2 | 1/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210910033 | 210910033 | 1.2 | 1/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210910126 | 210910126 | 1.2 | 1/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210910127 | 210910127 | 1.2 | 1/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210910128 | 210910128 | 1.2 | 1/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210910129 | 210910129 | 1.2 | 1/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210910130 | 210910130 | 1.2 | 1/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210910131 | 210910131 | 1.2 | 1/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210910132 | 210910132 | 1.2 | 1/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210910134 | 210910134 | 1.2 | 1/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210910136 | 210910136 | 1.2 | 1/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210910137 | 210910137 | 1.2 | 1/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207631 | 243207631 | 1.2 | 1/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207632 | 243207632 | 1.2 | 1/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207635 | 243207635 | 1.2 | 1/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207636 | 243207636 | 1.2 | 1/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207647 | 243207647 | 1.2 | 1/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207682 | 243207682 | 1.2 | 1/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207684 | 243207684 | 1.2 | 1/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207686 | 243207686 | 1.2 | 1/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210667179 | 210667179 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210667180 | 210667180 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210667181 | 210667181 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210667182 | 210667182 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210667183 | 210667183 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210667184 | 210667184 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210667185 | 210667185 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210667186 | 210667186 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210667187 | 210667187 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210667188 | 210667188 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210667189 | 210667189 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210667190 | 210667190 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210667191 | 210667191 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210667192 | 210667192 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210667193 | 210667193 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210667194 | 210667194 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242510008 | 242510008 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242510009 | 242510009 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905926 | 242905926 | 1.2 | 2/9/2004 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905927 | 242905927 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905928 | 242905928 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905929 | 242905929 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905930 | 242905930 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905931 | 242905931 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905935 | 242905935 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286456599 | 286456599 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286456600 | 286456600 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286966352 | 286966352 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286966354 | 286966354 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286966355 | 286966355 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286966356 | 286966356 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286966357 | 286966357 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286966358 | 286966358 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286966359 | 286966359 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286966360 | 286966360 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286966361 | 286966361 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286966362 | 286966362 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286966363 | 286966363 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286966364 | 286966364 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286966365 | 286966365 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286966366 | 286966366 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286966368 | 286966368 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286966369 | 286966369 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286966370 | 286966370 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286966371 | 286966371 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286966372 | 286966372 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286966373 | 286966373 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286966374 | 286966374 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286966375 | 286966375 | 1.2 | 2/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242535421 | 242535421 | 1.2 | 2/10/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242535423 | 242535423 | 1.2 | 2/10/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242535424 | 242535424 | 1.2 | 2/10/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242535425 | 242535425 | 1.2 | 2/10/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243061132 | 243061132 | 1.2 | 2/10/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243065063 | 243065063 | 1.2 | 2/12/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243065064 | 243065064 | 1.2 | 2/12/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210644241 | 210644241 | 1.2 | 2/16/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210644242 | 210644242 | 1.2 | 2/16/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210644243 | 210644243 | 1.2 | 2/16/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207726 | 243207726 | 1.2 | 2/16/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207727 | 243207727 | 1.2 | 2/16/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207728 | 243207728 | 1.2 | 2/16/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207729 | 243207729 | 1.2 | 2/16/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207730 | 243207730 | 1.2 | 2/16/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207731 | 243207731 | 1.2 | 2/16/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207732 | 243207732 | 1.2 | 2/16/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207733 | 243207733 | 1.2 | 2/16/2004 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242535398 | 242535398 | 1.2 | 3/3/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242535399 | 242535399 | 1.2 | 3/3/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243061127 | 243061127 | 1.2 | 3/3/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243061128 | 243061128 | 1.2 | 3/3/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207734 | 243207734 | 1.2 | 3/4/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243061135 | 243061135 | 1.2 | 3/16/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243061137 | 243061137 | 1.2 | 3/16/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243061138 | 243061138 | 1.2 | 3/16/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243061139 | 243061139 | 1.2 | 3/16/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243061140 | 243061140 | 1.2 | 3/16/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243061141 | 243061141 | 1.2 | 3/16/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243061142 | 243061142 | 1.2 | 3/16/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243064964 | 243064964 | 1.2 | 3/16/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243064965 | 243064965 | 1.2 | 3/16/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243064966 | 243064966 | 1.2 | 3/16/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357751 | 287357751 | 1.44 | 3/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357752 | 287357752 | 1.44 | 3/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357753 | 287357753 | 1.44 | 3/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357754 | 287357754 | 1.44 | 3/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357755 | 287357755 | 1.44 | 3/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357756 | 287357756 | 1.44 | 3/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357757 | 287357757 | 1.44 | 3/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357758 | 287357758 | 1.44 | 3/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357759 | 287357759 | 1.44 | 3/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357760 | 287357760 | 1.44 | 3/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357761 | 287357761 | 1.44 | 3/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357762 | 287357762 | 1.44 | 3/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357763 | 287357763 | 1.44 | 3/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287358245 | 287358245 | 1.44 | 3/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287358246 | 287358246 | 1.44 | 3/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287358247 | 287358247 | 1.44 | 3/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287358248 | 287358248 | 1.44 | 3/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287358249 | 287358249 | 1.44 | 3/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287358250 | 287358250 | 1.44 | 3/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287358363 | 287358363 | 1.2 | 3/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287358364 | 287358364 | 1.2 | 3/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287358365 | 287358365 | 1.2 | 3/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287358366 | 287358366 | 1.2 | 3/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287358367 | 287358367 | 1.2 | 3/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287358368 | 287358368 | 1.2 | 3/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287358369 | 287358369 | 1.2 | 3/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287358370 | 287358370 | 1.2 | 3/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287358371 | 287358371 | 1.2 | 3/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287358372 | 287358372 | 1.2 | 3/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181788752 | 181788752 | 1.2 | 3/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207634 | 243207634 | 1.2 | 3/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207640 | 243207640 | 1.2 | 3/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 288250957 | 288250957 | 1.2 | 3/18/2004 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243064960 | 243064960 | 1.2 | 3/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243064961 | 243064961 | 1.2 | 3/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243064962 | 243064962 | 1.2 | 3/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243064963 | 243064963 | 1.2 | 3/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597503 | 241597503 | 1.2 | 3/24/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597505 | 241597505 | 1.2 | 3/24/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597506 | 241597506 | 1.2 | 3/24/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597507 | 241597507 | 1.2 | 3/24/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597516 | 241597516 | 1.2 | 3/24/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597517 | 241597517 | 1.2 | 3/24/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597524 | 241597524 | 1.2 | 3/24/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597525 | 241597525 | 1.2 | 3/24/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287216983 | 287216983 | 1.2 | 3/24/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287216985 | 287216985 | 1.2 | 3/24/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287216986 | 287216986 | 1.2 | 3/24/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287216987 | 287216987 | 1.2 | 3/24/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287216988 | 287216988 | 1.2 | 3/24/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287216989 | 287216989 | 1.2 | 3/24/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287216990 | 287216990 | 1.2 | 3/24/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287216991 | 287216991 | 1.2 | 3/24/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287216992 | 287216992 | 1.2 | 3/24/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287216994 | 287216994 | 1.2 | 3/24/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287216995 | 287216995 | 1.2 | 3/24/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287216996 | 287216996 | 1.2 | 3/24/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287216997 | 287216997 | 1.2 | 3/24/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287217026 | 287217026 | 1.2 | 3/24/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287217027 | 287217027 | 1.2 | 3/24/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287217028 | 287217028 | 1.2 | 3/24/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287217031 | 287217031 | 1.2 | 3/24/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287217033 | 287217033 | 1.2 | 3/24/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243061129 | 243061129 | 1.2 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243061143 | 243061143 | 1.2 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243061144 | 243061144 | 1.2 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243061145 | 243061145 | 1.2 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243061146 | 243061146 | 1.2 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207501 | 243207501 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207502 | 243207502 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207503 | 243207503 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207504 | 243207504 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207505 | 243207505 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207506 | 243207506 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207507 | 243207507 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207508 | 243207508 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207509 | 243207509 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207510 | 243207510 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207511 | 243207511 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207512 | 243207512 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207513 | 243207513 | 1.44 | 3/30/2004 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207514 | 243207514 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207515 | 243207515 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207516 | 243207516 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207517 | 243207517 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207518 | 243207518 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207519 | 243207519 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207520 | 243207520 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207521 | 243207521 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207522 | 243207522 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207523 | 243207523 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207524 | 243207524 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207525 | 243207525 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207633 | 243207633 | 1.2 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207637 | 243207637 | 1.2 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207641 | 243207641 | 1.2 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207776 | 243207776 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207777 | 243207777 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207778 | 243207778 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207779 | 243207779 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207780 | 243207780 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207781 | 243207781 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207782 | 243207782 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207783 | 243207783 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207784 | 243207784 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207785 | 243207785 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207786 | 243207786 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207787 | 243207787 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207788 | 243207788 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207789 | 243207789 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207790 | 243207790 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207791 | 243207791 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207792 | 243207792 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207793 | 243207793 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207794 | 243207794 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207795 | 243207795 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207796 | 243207796 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207797 | 243207797 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207798 | 243207798 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207799 | 243207799 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207800 | 243207800 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207826 | 243207826 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207827 | 243207827 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207828 | 243207828 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207829 | 243207829 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207830 | 243207830 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207831 | 243207831 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207832 | 243207832 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207833 | 243207833 | 1.44 | 3/30/2004 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207834 | 243207834 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207835 | 243207835 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207836 | 243207836 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207837 | 243207837 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207838 | 243207838 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207839 | 243207839 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207840 | 243207840 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207841 | 243207841 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207842 | 243207842 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207843 | 243207843 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207844 | 243207844 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207845 | 243207845 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207846 | 243207846 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207847 | 243207847 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207848 | 243207848 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207849 | 243207849 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207850 | 243207850 | 1.44 | 3/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 288185099 | 1 | 1.2 | 4/6/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 288185100 | 2 | 1.2 | 4/6/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207735 | 243207735 | 1.2 | 4/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207736 | 243207736 | 1.2 | 4/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207737 | 243207737 | 1.2 | 4/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207738 | 243207738 | 1.2 | 4/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207739 | 243207739 | 1.2 | 4/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207740 | 243207740 | 1.2 | 4/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207741 | 243207741 | 1.2 | 4/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207742 | 243207742 | 1.2 | 4/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207743 | 243207743 | 1.2 | 4/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207744 | 243207744 | 1.2 | 4/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207745 | 243207745 | 1.2 | 4/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207746 | 243207746 | 1.2 | 4/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207747 | 243207747 | 1.2 | 4/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207748 | 243207748 | 1.2 | 4/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207749 | 243207749 | 1.2 | 4/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207750 | 243207750 | 1.2 | 4/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873676 | 321873676 | 1.2 | 4/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873677 | 321873677 | 1.2 | 4/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873678 | 321873678 | 1.2 | 4/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873679 | 321873679 | 1.2 | 4/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873680 | 321873680 | 1.2 | 4/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873681 | 321873681 | 1.2 | 4/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873682 | 321873682 | 1.2 | 4/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873683 | 321873683 | 1.2 | 4/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873684 | 321873684 | 1.2 | 4/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873685 | 321873685 | 1.2 | 4/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873686 | 321873686 | 1.2 | 4/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873687 | 321873687 | 1.2 | 4/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873688 | 321873688 | 1.2 | 4/8/2004 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873689 | 321873689 | 1.2 | 4/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873690 | 321873690 | 1.2 | 4/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873691 | 321873691 | 1.2 | 4/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181788786 | 181788786 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210909796 | 210909796 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210909797 | 210909797 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210909798 | 210909798 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210909800 | 210909800 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286463946 | 286463946 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286463947 | 286463947 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844151 | 322844151 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844152 | 322844152 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844153 | 322844153 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844154 | 322844154 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844155 | 322844155 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844156 | 322844156 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844157 | 322844157 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844158 | 322844158 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844159 | 322844159 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844160 | 322844160 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844161 | 322844161 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844162 | 322844162 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844163 | 322844163 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844164 | 322844164 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844165 | 322844165 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844166 | 322844166 | 2.4 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844167 | 322844167 | 2.4 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844168 | 322844168 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844169 | 322844169 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844170 | 322844170 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844171 | 322844171 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844201 | 322844201 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844202 | 322844202 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844203 | 322844203 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844204 | 322844204 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844205 | 322844205 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844206 | 322844206 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844207 | 322844207 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844222 | 322844222 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844223 | 322844223 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844224 | 322844224 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844351 | 322844351 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844428 | 322844428 | 1.44 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844429 | 322844429 | 1.44 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844430 | 322844430 | 1.44 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844431 | 322844431 | 1.44 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844432 | 322844432 | 1.44 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844433 | 322844433 | 1.44 | 4/30/2004 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844434 | 322844434 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844435 | 322844435 | 1.44 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844436 | 322844436 | 1.44 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844437 | 322844437 | 1.44 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844438 | 322844438 | 1.44 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844439 | 322844439 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844440 | 322844440 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844441 | 322844441 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844442 | 322844442 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844444 | 322844444 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844445 | 322844445 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844446 | 322844446 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844447 | 322844447 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844448 | 322844448 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD{WASHINGTON AREA) | 322844449 | 322844449 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844450 | 322844450 | 1.2 | 4/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243061147 | 243061147 | 1.2 | 5/12/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243061148 | 243061148 | 1.2 | 5/12/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243061149 | 243061149 | 1.2 | 5/12/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243061150 | 243061150 | 1.2 | 5/12/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597509 | 241597509 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597475 | 241597475 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357702 | 287357702 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597522 | 241597522 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597470 | 241597470 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287217039 | 287217039 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597513 | 241597513 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357929 | 287357929 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597512 | 241597512 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357701 | 287357701 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287217034 | 287217034 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287216998 | 287216998 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597455 | 241597455 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357928 | 287357928 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597510 | 241597510 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597508 | 241597508 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597521 | 241597521 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287217036 | 287217036 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287217038 | 287217038 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357930 | 287357930 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597571 | 241597571 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597468 | 241597468 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357931 | 287357931 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597474 | 241597474 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597473 | 241597473 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357934 | 287357934 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597570 | 241597570 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597469 | 241597469 | 1.2 | 5/27/2004 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597465 | 241597465 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597467 | 241597467 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357933 | 287357933 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357926 | 287357926 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597569 | 241597569 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597572 | 241597572 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597523 | 241597523 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357927 | 287357927 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357932 | 287357932 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287217037 | 287217037 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287217035 | 287217035 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597515 | 241597515 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597514 | 241597514 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597573 | 241597573 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597472 | 241597472 | 1.2 | 5/27/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207643 | 243207643 | 1.2 | 6/3/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844209 | 322844209 | 1.2 | 6/3/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207644 | 243207644 | 1.2 | 6/3/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207649 | 243207649 | 1.2 | 6/21/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207650 | 243207650 | 1.2 | 6/21/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207642 | 243207642 | 1.2 | 6/21/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242907029 | 242907029 | 1.2 | 6/24/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242907028 | 242907028 | 1.2 | 6/24/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242907026 | 242907026 | 1.2 | 6/24/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242907027 | 242907027 | 1.2 | 6/24/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873580 | 321873580 | 1.2 | 7/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873577 | 321873577 | 1.2 | 7/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873582 | 321873582 | 1.2 | 7/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873699 | 321873699 | 1.2 | 7/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873587 | 321873587 | 1.2 | 7/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873584 | 321873584 | 1.2 | 7/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873581 | 321873581 | 1.2 | 7/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873695 | 321873695 | 1.2 | 7/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873588 | 321873588 | 1.2 | 7/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873586 | 321873586 | 1.2 | 7/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873585 | 321873585 | 1.2 | 7/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873697 | 321873697 | 1.2 | 7/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873698 | 321873698 | 1.2 | 7/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873694 | 321873694 | 1.2 | 7/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873692 | 321873692 | 1.2 | 7/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873576 | 321873576 | 1.2 | 7/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873578 | 321873578 | 1.2 | 7/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873696 | 321873696 | 1.2 | 7/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873693 | 321873693 | 1.2 | 7/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844180 | 322844180 | 1.2 | 7/13/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844184 | 322844184 | 1.2 | 7/13/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844176 | 322844176 | 1.2 | 7/13/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844178 | 322844178 | 1.2 | 7/13/2004 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844183 | 322844183 | 1.2 | 7/13/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844189 | 322844189 | 1.2 | 7/13/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844185 | 322844185 | 1.2 | 7/13/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844187 | 322844187 | 1.2 | 7/13/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844186 | 322844186 | 1.2 | 7/13/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844177 | 322844177 | 1.2 | 7/13/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844188 | 322844188 | 1.2 | 7/13/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844182 | 322844182 | 1.2 | 7/13/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844181 | 322844181 | 1.2 | 7/13/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873590 | 321873590 | 1.2 | 7/16/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873589 | 321873589 | 1.2 | 7/16/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844218 | 322844218 | 1.2 | 7/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844220 | 322844220 | 1.2 | 7/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207689 | 243207689 | 1.2 | 7/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844221 | 322844221 | 1.2 | 7/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844219 | 322844219 | 1.2 | 7/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844215 | 322844215 | 1.2 | 7/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844214 | 322844214 | 1.2 | 7/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844212 | 322844212 | 1.2 | 7/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207696 | 243207696 | 1.2 | 7/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844216 | 322844216 | 1.2 | 7/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844217 | 322844217 | 1.2 | 7/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209742487 | 209742487 | 1.2 | 7/26/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310207 | 323310207 | 1.2 | 7/26/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310201 | 323310201 | 1.2 | 7/26/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209742489 | 209742489 | 1.2 | 7/26/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209742493 | 209742493 | 1.2 | 7/26/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209742497 | 209742497 | 1.2 | 7/26/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209742496 | 209742496 | 1.2 | 7/26/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209742488 | 209742488 | 1.2 | 7/26/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310208 | 323310208 | 1.2 | 7/26/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310205 | 323310205 | 1.2 | 7/26/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310213 | 323310213 | 1.2 | 7/26/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209742490 | 209742490 | 1.2 | 7/26/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310202 | 323310202 | 1.2 | 7/26/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310211 | 323310211 | 1.2 | 7/26/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209742494 | 209742494 | 1.2 | 7/26/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209742492 | 209742492 | 1.2 | 7/26/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209742499 | 209742499 | 1.2 | 7/26/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310209 | 323310209 | 1.2 | 7/26/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209742500 | 209742500 | 1.2 | 7/26/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310203 | 323310203 | 1.2 | 7/26/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310204 | 323310204 | 1.2 | 7/26/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310212 | 323310212 | 1.2 | 7/26/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209742498 | 209742498 | 1.2 | 7/26/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209742495 | 209742495 | 1.2 | 7/26/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310210 | 323310210 | 1.2 | 7/26/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209742491 | 209742491 | 1.2 | 7/26/2004 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310206 | 323310206 | 1.2 | 7/26/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310225 | 323310225 | 1.2 | 7/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310259 | 323310259 | 1.2 | 7/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310257 | 323310257 | 1.2 | 7/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310260 | 323310260 | 1.2 | 7/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310261 | 323310261 | 1.2 | 7/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310258 | 323310258 | 1.2 | 7/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310222 | 323310222 | 1.2 | 7/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310219 | 323310219 | 1.2 | 7/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310262 | 323310262 | 1.2 | 7/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310223 | 323310223 | 1.2 | 7/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310215 | 323310215 | 1.2 | 7/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310265 | 323310265 | 1.2 | 7/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310218 | 323310218 | 1.2 | 7/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310216 | 323310216 | 1.2 | 7/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310256 | 323310256 | 1.2 | 7/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310251 | 323310251 | 1.2 | 7/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310252 | 323310252 | 1.2 | 7/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310253 | 323310253 | 1.2 | 7/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310264 | 323310264 | 1.2 | 7/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310224 | 323310224 | 1.2 | 7/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310221 | 323310221 | 1.2 | 7/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310254 | 323310254 | 1.2 | 7/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310263 | 323310263 | 1.2 | 7/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310220 | 323310220 | 1.2 | 7/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310217 | 323310217 | 1.2 | 7/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310255 | 323310255 | 1.2 | 7/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323269801 | 323269801 | 1.2 | 7/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181792195 | 181792195 | 1.2 | 7/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181792196 | 181792196 | 1.2 | 7/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181792192 | 181792192 | 1.2 | 7/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323269803 | 323269803 | 1.2 | 7/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323269802 | 323269802 | 1.2 | 7/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181792197 | 181792197 | 1.2 | 7/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181792194 | 181792194 | 1.2 | 7/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181792193 | 181792193 | 1.2 | 7/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181792200 | 181792200 | 1.2 | 7/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181792199 | 181792199 | 1.2 | 7/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181792198 | 181792198 | 1.2 | 7/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873591 | 321873591 | 1.2 | 8/13/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873595 | 321873595 | 1.2 | 8/13/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873594 | 321873594 | 1.2 | 8/13/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873592 | 321873592 | 1.2 | 8/13/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873593 | 321873593 | 1.2 | 8/13/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844191 | 322844191 | 1.2 | 8/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844190 | 322844190 | 1.2 | 8/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844192 | 322844192 | 1.2 | 8/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844193 | 322844193 | 1.2 | 8/19/2004 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025705 | 13 | 1.2 | 9/7/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025048 | 10 | 1.2 | 9/7/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025042 | 1 | 1.2 | 9/7/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025049 | 7 | 1.2 | 9/7/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025044 | 3 | 1.2 | 9/7/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025706 | 14 | 1.2 | 9/7/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025047 | 9 | 1.2 | 9/7/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025702 | 8 | 1.2 | 9/7/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025703 | 11 | 1.2 | 9/7/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025701 | 6 | 1.2 | 9/7/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025040 | 2 | 1.2 | 9/7/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025034 | 6 | 1.2 | 9/7/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025037 | 9 | 1.2 | 9/7/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025038 | 10 | 1.2 | 9/7/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025033 | 5 | 1.2 | 9/7/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025039 | 11 | 1.2 | 9/7/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025046 | 5 | 1.2 | 9/7/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025030 | 2 | 1.2 | 9/7/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025031 | 3 | 1.2 | 9/7/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025032 | 4 | 1.2 | 9/7/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025043 | 2 | 1.2 | 9/7/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025035 | 7 | 1.2 | 9/7/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025704 | 12 | 1.2 | 9/7/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025045 | 4 | 1.2 | 9/7/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025036 | 8 | 1.2 | 9/7/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025029 | 1 | 1.2 | 9/7/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357684 | 287357684 | 1.2 | 9/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357685 | 287357685 | 1.2 | 9/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844260 | 322844260 | 1.2 | 9/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207648 | 243207648 | 1.2 | 9/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844251 | 322844251 | 1.2 | 9/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844256 | 322844256 | 1.2 | 9/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844253 | 322844253 | 1.2 | 9/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844257 | 322844257 | 1.2 | 9/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844255 | 322844255 | 1.2 | 9/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844252 | 322844252 | 1.2 | 9/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844194 | 322844194 | 1.2 | 9/28/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844196 | 322844196 | 1.2 | 9/28/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844195 | 322844195 | 1.2 | 9/28/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844197 | 322844197 | 1.2 | 9/28/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479380 | 335479380 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479382 | 335479382 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479230 | 335479230 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479240 | 335479240 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479239 | 335479239 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479379 | 335479379 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479384 | 335479384 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479228 | 335479228 | 1.2 | 10/1/2004 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479235 | 335479235 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479238 | 335479238 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485679 | 209485679 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485573 | 209485573 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485634 | 209485634 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485639 | 209485639 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485561 | 209485561 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485559 | 209485559 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485682 | 209485682 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485683 | 209485683 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485574 | 209485574 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485575 | 209485575 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479391 | 335479391 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479392 | 335479392 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485555 | 209485555 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479227 | 335479227 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479388 | 335479388 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479386 | 335479386 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479395 | 335479395 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485554 | 209485554 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479229 | 335479229 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485560 | 209485560 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479383 | 335479383 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479394 | 335479394 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479226 | 335479226 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479231 | 335479231 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479385 | 335479385 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479390 | 335479390 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479232 | 335479232 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479236 | 335479236 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479237 | 335479237 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479377 | 335479377 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479389 | 335479389 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479234 | 335479234 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485569 | 209485569 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485570 | 209485570 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479381 | 335479381 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479393 | 335479393 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479233 | 335479233 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479376 | 335479376 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485567 | 209485567 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485650 | 209485650 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485638 | 209485638 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844315 | 322844315 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485564 | 209485564 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485565 | 209485565 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485562 | 209485562 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485551 | 209485551 | 1.2 | 10/1/2004 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485684 | 209485684 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479378 | 335479378 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485566 | 209485566 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485558 | 209485558 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485552 | 209485552 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485689 | 209485689 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485568 | 209485568 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485681 | 209485681 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485553 | 209485553 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485687 | 209485687 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485556 | 209485556 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485563 | 209485563 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485688 | 209485688 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485676 | 209485676 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485680 | 209485680 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485633 | 209485633 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485685 | 209485685 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485572 | 209485572 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485557 | 209485557 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485690 | 209485690 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485677 | 209485677 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485571 | 209485571 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485632 | 209485632 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485678 | 209485678 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479348 | 335479348 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479402 | 335479402 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479243 | 335479243 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479342 | 335479342 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485630 | 209485630 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485686 | 209485686 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485646 | 209485646 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844320 | 322844320 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485628 | 209485628 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485692 | 209485692 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485647 | 209485647 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485642 | 209485642 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485626 | 209485626 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485691 | 209485691 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485648 | 209485648 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485635 | 209485635 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485693 | 209485693 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485700 | 209485700 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485645 | 209485645 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844312 | 322844312 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485629 | 209485629 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485697 | 209485697 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485641 | 209485641 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485637 | 209485637 | 1.2 | 10/1/2004 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844307 | 322844307 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485694 | 209485694 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485699 | 209485699 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485643 | 209485643 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844319 | 322844319 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844314 | 322844314 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485695 | 209485695 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485698 | 209485698 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485636 | 209485636 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844318 | 322844318 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844306 | 322844306 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485627 | 209485627 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479417 | 335479417 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479418 | 335479418 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844323 | 322844323 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844324 | 322844324 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479421 | 335479421 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479326 | 335479326 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479401 | 335479401 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479246 | 335479246 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479422 | 335479422 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479347 | 335479347 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479330 | 335479330 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479242 | 335479242 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479250 | 335479250 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479416 | 335479416 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479346 | 335479346 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479350 | 335479350 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479241 | 335479241 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479245 | 335479245 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479400 | 335479400 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479327 | 335479327 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479331 | 335479331 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479247 | 335479247 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479397 | 335479397 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479411 | 335479411 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479349 | 335479349 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479332 | 335479332 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479248 | 335479248 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479398 | 335479398 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479399 | 335479399 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479328 | 335479328 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479403 | 335479403 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479343 | 335479343 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479341 | 335479341 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479329 | 335479329 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479333 | 335479333 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479249 | 335479249 | 1.2 | 10/1/2004 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479344 | 335479344 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479345 | 335479345 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844309 | 322844309 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844305 | 322844305 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479424 | 335479424 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479413 | 335479413 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844308 | 322844308 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844304 | 322844304 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479423 | 335479423 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479415 | 335479415 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844301 | 322844301 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844302 | 322844302 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479412 | 335479412 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479425 | 335479425 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844322 | 322844322 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844321 | 322844321 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479419 | 335479419 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479420 | 335479420 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844325 | 322844325 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844317 | 322844317 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479406 | 335479406 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479334 | 335479334 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479338 | 335479338 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479408 | 335479408 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479337 | 335479337 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479404 | 335479404 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479336 | 335479336 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479407 | 335479407 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479409 | 335479409 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479340 | 335479340 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844316 | 322844316 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479405 | 335479405 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479335 | 335479335 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479339 | 335479339 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479410 | 335479410 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479414 | 335479414 | 1.2 | 10/1/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207499 | 243207499 | 1.2 | 10/7/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207498 | 243207498 | 1.2 | 10/7/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207483 | 243207483 | 1.2 | 10/7/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207500 | 243207500 | 1.2 | 10/7/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479296 | 335479296 | 1.2 | 10/7/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207497 | 243207497 | 1.2 | 10/7/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479353 | 335479353 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479284 | 335479284 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479365 | 335479365 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479459 | 335479459 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479354 | 335479354 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479502 | 335479502 | 1.2 | 10/8/2004 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479281 | 335479281 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479351 | 335479351 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479366 | 335479366 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479294 | 335479294 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479522 | 335479522 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479508 | 335479508 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323271727 | 323271727 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479520 | 335479520 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479517 | 335479517 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479519 | 335479519 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479521 | 335479521 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479516 | 335479516 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479362 | 335479362 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479285 | 335479285 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479461 | 335479461 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479300 | 335479300 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479352 | 335479352 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479356 | 335479356 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479286 | 335479286 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479355 | 335479355 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479299 | 335479299 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479295 | 335479295 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479364 | 335479364 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479453 | 335479453 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479462 | 335479462 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479465 | 335479465 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479473 | 335479473 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479468 | 335479468 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479511 | 335479511 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479469 | 335479469 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479471 | 335479471 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479464 | 335479464 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479518 | 335479518 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479282 | 335479282 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479280 | 335479280 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479361 | 335479361 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479298 | 335479298 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323271730 | 323271730 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479360 | 335479360 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479297 | 335479297 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479357 | 335479357 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479363 | 335479363 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479369 | 335479369 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479374 | 335479374 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479375 | 335479375 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479368 | 335479368 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479370 | 335479370 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479276 | 335479276 | 1.2 | 10/8/2004 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479371 | 335479371 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479359 | 335479359 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479358 | 335479358 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479283 | 335479283 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479277 | 335479277 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335479467 | 335479467 | 1.2 | 10/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357734 | 287357734 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357735 | 287357735 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357680 | 287357680 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357739 | 287357739 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357740 | 287357740 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357683 | 287357683 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357731 | 287357731 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357727 | 287357727 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795426 | 181795426 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357738 | 287357738 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357745 | 287357745 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357729 | 287357729 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357686 | 287357686 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357694 | 287357694 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357741 | 287357741 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357750 | 287357750 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357747 | 287357747 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357695 | 287357695 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357743 | 287357743 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357737 | 287357737 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357688 | 287357688 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357692 | 287357692 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357742 | 287357742 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357690 | 287357690 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357726 | 287357726 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357696 | 287357696 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357744 | 287357744 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357748 | 287357748 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357699 | 287357699 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357691 | 287357691 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357698 | 287357698 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357749 | 287357749 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357693 | 287357693 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357697 | 287357697 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357689 | 287357689 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357746 | 287357746 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357679 | 287357679 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357730 | 287357730 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357682 | 287357682 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357677 | 287357677 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357736 | 287357736 | 1.2 | 10/15/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357676 | 287357676 | 1.2 | 10/15/2004 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620296 | 337620296 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620300 | 337620300 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620287 | 337620287 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620279 | 337620279 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620276 | 337620276 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620343 | 337620343 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620339 | 337620339 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620328 | 337620328 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620179 | 337620179 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357765 | 287357765 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620347 | 337620347 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620346 | 337620346 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357670 | 287357670 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620391 | 337620391 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620378 | 337620378 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357653 | 287357653 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620281 | 337620281 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620133 | 337620133 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620292 | 337620292 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620288 | 337620288 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620280 | 337620280 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620277 | 337620277 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620295 | 337620295 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620285 | 337620285 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620396 | 337620396 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 237948092 | 435553672 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287358375 | 287358375 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620299 | 337620299 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620291 | 337620291 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620377 | 337620377 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620283 | 337620283 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620196 | 337620196 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620293 | 337620293 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620290 | 337620290 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620381 | 337620381 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620376 | 337620376 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620392 | 337620392 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620294 | 337620294 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620286 | 337620286 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620284 | 337620284 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620128 | 337620128 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620289 | 337620289 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620278 | 337620278 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357772 | 287357772 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 237948087 | 435553753 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357655 | 287357655 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357656 | 287357656 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357660 | 287357660 | 1.2 | 10/19/2004 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620331 | 337620331 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357661 | 287357661 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620349 | 337620349 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357664 | 287357664 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620345 | 337620345 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620397 | 337620397 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 237948088 | 435553744 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287216976 | 287216976 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357775 | 287357775 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620130 | 337620130 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620176 | 337620176 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620338 | 337620338 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 237948089 | 435553745 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620393 | 337620393 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620398 | 337620398 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620327 | 337620327 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357767 | 287357767 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620335 | 337620335 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620127 | 337620127 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357771 | 287357771 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620395 | 337620395 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620340 | 337620340 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620341 | 337620341 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357673 | 287357673 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620177 | 337620177 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357665 | 287357665 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 237948090 | 435553663 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620348 | 337620348 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287358354 | 287358354 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620333 | 337620333 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620336 | 337620336 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357671 | 287357671 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620342 | 337620342 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620178 | 337620178 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620337 | 337620337 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 237948091 | 436854779 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620329 | 337620329 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357769 | 287357769 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620390 | 337620390 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620399 | 337620399 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620400 | 337620400 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287358373 | 287358373 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 237948086 | 435553752 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357663 | 287357663 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357666 | 287357666 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357773 | 287357773 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357674 | 287357674 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357669 | 287357669 | 1.2 | 10/19/2004 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620330 | 337620330 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620131 | 337620131 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287358355 | 287358355 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620193 | 337620193 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620132 | 337620132 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620185 | 337620185 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620197 | 337620197 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620195 | 337620195 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620384 | 337620384 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620192 | 337620192 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620382 | 337620382 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620190 | 337620190 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620182 | 337620182 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620126 | 337620126 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620129 | 337620129 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620180 | 337620180 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357770 | 287357770 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357672 | 287357672 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287358374 | 287358374 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620332 | 337620332 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357667 | 287357667 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 237948085 | 435553669 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357668 | 287357668 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357766 | 287357766 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620350 | 337620350 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357774 | 287357774 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357675 | 287357675 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620326 | 337620326 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357768 | 287357768 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357658 | 287357658 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357659 | 287357659 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357662 | 287357662 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620188 | 337620188 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620380 | 337620380 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620298 | 337620298 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 237948084 | 435553671 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620388 | 337620388 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287216981 | 287216981 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620200 | 337620200 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620297 | 337620297 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620386 | 337620386 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620385 | 337620385 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287216982 | 287216982 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620134 | 337620134 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287216980 | 287216980 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357657 | 287357657 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620189 | 337620189 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620187 | 337620187 | 1.2 | 10/19/2004 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620379 | 337620379 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620394 | 337620394 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620389 | 337620389 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620135 | 337620135 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620387 | 337620387 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620191 | 337620191 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620383 | 337620383 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620199 | 337620199 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357654 | 287357654 | 1.2 | 10/19/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844200 | 322844200 | 1.2 | 10/21/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844198 | 322844198 | 1.2 | 10/21/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844199 | 322844199 | 1.2 | 10/21/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242907030 | 242907030 | 1.2 | 10/21/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492568 | 335492568 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492551 | 335492551 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492553 | 335492553 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492557 | 335492557 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492560 | 335492560 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492556 | 335492556 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492502 | 335492502 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492522 | 335492522 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492567 | 335492567 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492563 | 335492563 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492571 | 335492571 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492524 | 335492524 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492572 | 335492572 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492602 | 335492602 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492523 | 335492523 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492525 | 335492525 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492601 | 335492601 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492561 | 335492561 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492564 | 335492564 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492574 | 335492574 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492521 | 335492521 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492562 | 335492562 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492573 | 335492573 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492559 | 335492559 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492512 | 335492512 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492516 | 335492516 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492558 | 335492558 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492513 | 335492513 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492520 | 335492520 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492514 | 335492514 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492519 | 335492519 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492552 | 335492552 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492518 | 335492518 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492501 | 335492501 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492503 | 335492503 | 1.2 | 10/22/2004 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492554 | 335492554 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492517 | 335492517 | 1.2 | 10/22/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322356136 | 322356136 | 1.2 | 10/25/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322356135 | 322356135 | 1.2 | 10/25/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844263 | 322844263 | 1.2 | 11/5/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844258 | 322844258 | 1.2 | 11/5/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844261 | 322844261 | 1.2 | 11/5/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795435 | 181795435 | 1.2 | 11/5/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795441 | 181795441 | 1.2 | 11/5/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795437 | 181795437 | 1.2 | 11/5/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795431 | 181795431 | 1.2 | 11/5/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617328 | 337617328 | 1.2 | 11/5/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617326 | 337617326 | 1.2 | 11/5/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795432 | 181795432 | 1.2 | 11/5/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795434 | 181795434 | 1.2 | 11/5/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795443 | 181795443 | 1.2 | 11/5/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795449 | 181795449 | 1.2 | 11/5/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795440 | 181795440 | 1.2 | 11/5/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795446 | 181795446 | 1.2 | 11/5/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795445 | 181795445 | 1.2 | 11/5/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795428 | 181795428 | 1.2 | 11/5/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795448 | 181795448 | 1.2 | 11/5/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357700 | 287357700 | 1.2 | 11/5/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795444 | 181795444 | 1.2 | 11/5/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795430 | 181795430 | 1.2 | 11/5/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795438 | 181795438 | 1.2 | 11/5/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795447 | 181795447 | 1.2 | 11/5/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795442 | 181795442 | 1.2 | 11/5/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795429 | 181795429 | 1.2 | 11/5/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795427 | 181795427 | 1.2 | 11/5/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795439 | 181795439 | 1.2 | 11/5/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795436 | 181795436 | 1.2 | 11/5/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795450 | 181795450 | 1.2 | 11/5/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287217041 | 287217041 | 1.2 | 11/5/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335456598 | 335456598 | 1.2 | 11/5/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492757 | 335492757 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492774 | 335492774 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492766 | 335492766 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492756 | 335492756 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492620 | 335492620 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492623 | 335492623 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492761 | 335492761 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492758 | 335492758 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492625 | 335492625 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492763 | 335492763 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492622 | 335492622 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492621 | 335492621 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492611 | 335492611 | 1.2 | 11/8/2004 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492755 | 335492755 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492769 | 335492769 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492624 | 335492624 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492765 | 335492765 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492752 | 335492752 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492754 | 335492754 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492764 | 335492764 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492773 | 335492773 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492770 | 335492770 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492759 | 335492759 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492760 | 335492760 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492614 | 335492614 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492619 | 335492619 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492768 | 335492768 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492772 | 335492772 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492615 | 335492615 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492767 | 335492767 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492617 | 335492617 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844175 | 322844175 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492612 | 335492612 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492618 | 335492618 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492613 | 335492613 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492751 | 335492751 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844173 | 322844173 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492762 | 335492762 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844174 | 322844174 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492616 | 335492616 | 1.2 | 11/8/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310275 | 323310275 | 1.2 | 11/11/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310269 | 323310269 | 1.2 | 11/11/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310270 | 323310270 | 1.2 | 11/11/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310214 | 323310214 | 1.2 | 11/11/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310267 | 323310267 | 1.2 | 11/11/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323271776 | 323271776 | 1.2 | 11/11/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310272 | 323310272 | 1.2 | 11/11/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310273 | 323310273 | 1.2 | 11/11/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323271778 | 323271778 | 1.2 | 11/11/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323271777 | 323271777 | 1.2 | 11/11/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310274 | 323310274 | 1.2 | 11/11/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323310271 | 323310271 | 1.2 | 11/11/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492655 | 335492655 | 1.2 | 11/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492702 | 335492702 | 1.2 | 11/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323271749 | 323271749 | 1.2 | 11/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323271747 | 323271747 | 1.2 | 11/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492657 | 335492657 | 1.2 | 11/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323271746 | 323271746 | 1.2 | 11/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323271750 | 323271750 | 1.2 | 11/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492667 | 335492667 | 1.2 | 11/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492701 | 335492701 | 1.2 | 11/18/2004 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492703 | 335492703 | 1.2 | 11/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323271748 | 323271748 | 1.2 | 11/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492661 | 335492661 | 1.2 | 11/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323271745 | 323271745 | 1.2 | 11/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323271744 | 323271744 | 1.2 | 11/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492668 | 335492668 | 1.2 | 11/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492674 | 335492674 | 1.2 | 11/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492651 | 335492651 | 1.2 | 11/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492664 | 335492664 | 1.2 | 11/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492658 | 335492658 | 1.2 | 11/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492660 | 335492660 | 1.2 | 11/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492662 | 335492662 | 1.2 | 11/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492653 | 335492653 | 1.2 | 11/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492670 | 335492670 | 1.2 | 11/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492671 | 335492671 | 1.2 | 11/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492663 | 335492663 | 1.2 | 11/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492672 | 335492672 | 1.2 | 11/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492654 | 335492654 | 1.2 | 11/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492673 | 335492673 | 1.2 | 11/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492666 | 335492666 | 1.2 | 11/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492659 | 335492659 | 1.2 | 11/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492652 | 335492652 | 1.2 | 11/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492656 | 335492656 | 1.2 | 11/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492669 | 335492669 | 1.2 | 11/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492665 | 335492665 | 1.2 | 11/18/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617338 | 337617338 | 1.2 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617339 | 337617339 | 1.2 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617333 | 337617333 | 1.2 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620122 | 337620122 | 1.2 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617332 | 337617332 | 1.2 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620170 | 337620170 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620172 | 337620172 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620171 | 337620171 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620174 | 337620174 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620175 | 337620175 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620173 | 337620173 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620201 | 337620201 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617337 | 337617337 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620168 | 337620168 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620169 | 337620169 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620213 | 337620213 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620210 | 337620210 | 1.2 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620156 | 337620156 | 1.2 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620259 | 337620259 | 1.2 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620263 | 337620263 | 1.2 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620105 | 337620105 | 1.2 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620106 | 337620106 | 1.2 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620110 | 337620110 | 1.2 | 11/23/2004 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620124 | 337620124 | 1.2 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620125 | 337620125 | 1.2 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620155 | 337620155 | 1.2 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620162 | 337620162 | 1.2 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620208 | 337620208 | 1.2 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620252 | 337620252 | 1.2 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620258 | 337620258 | 1.2 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620264 | 337620264 | 1.2 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620275 | 337620275 | 1.2 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620104 | 337620104 | 1.2 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620123 | 337620123 | 1.2 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620107 | 337620107 | 1.2 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620109 | 337620109 | 1.2 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620272 | 337620272 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620161 | 337620161 | 1.2 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620209 | 337620209 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620251 | 337620251 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620257 | 337620257 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620262 | 337620262 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620102 | 337620102 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620103 | 337620103 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620118 | 337620118 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620154 | 337620154 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620153 | 337620153 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620152 | 337620152 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620206 | 337620206 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620157 | 337620157 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620256 | 337620256 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620265 | 337620265 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620112 | 337620112 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620111 | 337620111 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620217 | 337620217 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620151 | 337620151 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620225 | 337620225 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620222 | 337620222 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620165 | 337620165 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620211 | 337620211 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620212 | 337620212 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620202 | 337620202 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620254 | 337620254 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620260 | 337620260 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620116 | 337620116 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620220 | 337620220 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620223 | 337620223 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620224 | 337620224 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620270 | 337620270 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620113 | 337620113 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620166 | 337620166 | 1.4 | 11/23/2004 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620205 | 337620205 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620158 | 337620158 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620255 | 337620255 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620268 | 337620268 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620114 | 337620114 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620216 | 337620216 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620218 | 337620218 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620274 | 337620274 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620120 | 337620120 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620115 | 337620115 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620207 | 337620207 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620203 | 337620203 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620204 | 337620204 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620253 | 337620253 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620269 | 337620269 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620221 | 337620221 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620108 | 337620108 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620121 | 337620121 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620271 | 337620271 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620273 | 337620273 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620117 | 337620117 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620163 | 337620163 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620167 | 337620167 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620159 | 337620159 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620164 | 337620164 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620267 | 337620267 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620266 | 337620266 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620119 | 337620119 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620261 | 337620261 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620215 | 337620215 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620219 | 337620219 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620214 | 337620214 | 1.4 | 11/23/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492704 | 335492704 | 1.2 | 11/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492706 | 335492706 | 1.2 | 11/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492713 | 335492713 | 1.2 | 11/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492710 | 335492710 | 1.2 | 11/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492717 | 335492717 | 1.2 | 11/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492711 | 335492711 | 1.2 | 11/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492707 | 335492707 | 1.2 | 11/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492718 | 335492718 | 1.2 | 11/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492715 | 335492715 | 1.2 | 11/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492714 | 335492714 | 1.2 | 11/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492708 | 335492708 | 1.2 | 11/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492712 | 335492712 | 1.2 | 11/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492716 | 335492716 | 1.2 | 11/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492705 | 335492705 | 1.2 | 11/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492709 | 335492709 | 1.2 | 11/29/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852223 | 337852223 | 1.2 | 11/30/2004 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852215 | 337852215 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617342 | 337617342 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852383 | 337852383 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852379 | 337852379 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852499 | 337852499 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852489 | 337852489 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852376 | 337852376 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852381 | 337852381 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852427 | 337852427 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852389 | 337852389 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852386 | 337852386 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852378 | 337852378 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852435 | 337852435 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852205 | 337852205 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852397 | 337852397 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852436 | 337852436 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852437 | 337852437 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852428 | 337852428 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852207 | 337852207 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852485 | 337852485 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852490 | 337852490 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852477 | 337852477 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852476 | 337852476 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852377 | 337852377 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852480 | 337852480 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852399 | 337852399 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852394 | 337852394 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852388 | 337852388 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852392 | 337852392 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852482 | 337852482 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852390 | 337852390 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852391 | 337852391 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852393 | 337852393 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852395 | 337852395 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852400 | 337852400 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852387 | 337852387 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852486 | 337852486 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852380 | 337852380 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852487 | 337852487 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852449 | 337852449 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852210 | 337852210 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852209 | 337852209 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852529 | 337852529 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852211 | 337852211 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852447 | 337852447 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852218 | 337852218 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852547 | 337852547 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852198 | 337852198 | 1.2 | 11/30/2004 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852549 | 337852549 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852200 | 337852200 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852401 | 337852401 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852548 | 337852548 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852550 | 337852550 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852199 | 337852199 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852545 | 337852545 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852544 | 337852544 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852546 | 337852546 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852208 | 337852208 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852190 | 337852190 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852192 | 337852192 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852448 | 337852448 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852177 | 337852177 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852450 | 337852450 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852225 | 337852225 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852197 | 337852197 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852195 | 337852195 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852193 | 337852193 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852176 | 337852176 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852396 | 337852396 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852398 | 337852398 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852194 | 337852194 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852196 | 337852196 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852191 | 337852191 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852446 | 337852446 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852445 | 337852445 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852444 | 337852444 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852217 | 337852217 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852443 | 337852443 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 237948974 | 437776613 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852186 | 337852186 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852179 | 337852179 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 237948975 | 435553751 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852212 | 337852212 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 237948976 | 436854781 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 237948977 | 436854775 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 237948979 | 437776615 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 237948980 | 437776612 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 237948978 | 435553668 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852180 | 337852180 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852187 | 337852187 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852442 | 337852442 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 237948981 | 436854780 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852178 | 337852178 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852285 | 337852285 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852281 | 337852281 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852280 | 337852280 | 1.2 | 11/30/2004 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852188 | 337852188 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852283 | 337852283 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852183 | 337852183 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852439 | 337852439 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852430 | 337852430 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852185 | 337852185 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852181 | 337852181 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852182 | 337852182 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852434 | 337852434 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852441 | 337852441 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852189 | 337852189 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852184 | 337852184 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852284 | 337852284 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852294 | 337852294 | 1.4 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852295 | 337852295 | 1.4 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852300 | 337852300 | 1.4 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852299 | 337852299 | 1.4 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852216 | 337852216 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852203 | 337852203 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852497 | 337852497 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852404 | 337852404 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852488 | 337852488 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852527 | 337852527 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852493 | 337852493 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852429 | 337852429 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852492 | 337852492 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852496 | 337852496 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852403 | 337852403 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852222 | 337852222 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852426 | 337852426 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852219 | 337852219 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852402 | 337852402 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852440 | 337852440 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852526 | 337852526 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852213 | 337852213 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852494 | 337852494 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852433 | 337852433 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852220 | 337852220 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852201 | 337852201 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852438 | 337852438 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852278 | 337852278 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852221 | 337852221 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852384 | 337852384 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852296 | 337852296 | 1.4 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852287 | 337852287 | 1.4 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852298 | 337852298 | 1.4 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 237948982 | 430136006 | 1.4 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852291 | 337852291 | 1.4 | 11/30/2004 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852288 | 337852288 | 1.4 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852528 | 337852528 | 1.4 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852290 | 337852290 | 1.4 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852289 | 337852289 | 1.4 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852478 | 337852478 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852224 | 337852224 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852276 | 337852276 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852481 | 337852481 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852479 | 337852479 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852491 | 337852491 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852483 | 337852483 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852431 | 337852431 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852484 | 337852484 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852382 | 337852382 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852498 | 337852498 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852500 | 337852500 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852279 | 337852279 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852202 | 337852202 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852277 | 337852277 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852214 | 337852214 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852282 | 337852282 | 1.2 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620136 | 337620136 | 1.4 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620137 | 337620137 | 1.4 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620140 | 337620140 | 1.4 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852297 | 337852297 | 1.4 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620138 | 337620138 | 1.4 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620141 | 337620141 | 1.4 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620139 | 337620139 | 1.4 | 11/30/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242907048 | 242907048 | 1.2 | 12/2/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242907049 | 242907049 | 1.2 | 12/2/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242907050 | 242907050 | 1.2 | 12/2/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242907047 | 242907047 | 1.2 | 12/2/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617340 | 337617340 | 1.2 | 12/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617334 | 337617334 | 1.2 | 12/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617344 | 337617344 | 1.2 | 12/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617348 | 337617348 | 1.2 | 12/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617347 | 337617347 | 1.2 | 12/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617304 | 337617304 | 1.2 | 12/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617335 | 337617335 | 1.2 | 12/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617349 | 337617349 | 1.2 | 12/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617346 | 337617346 | 1.2 | 12/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617319 | 337617319 | 1.2 | 12/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617336 | 337617336 | 1.2 | 12/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617331 | 337617331 | 1.2 | 12/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617278 | 337617278 | 1.2 | 12/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617279 | 337617279 | 1.2 | 12/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617276 | 337617276 | 1.2 | 12/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617329 | 337617329 | 1.2 | 12/9/2004 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617280 | 337617280 | 1.2 | 12/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617341 | 337617341 | 1.2 | 12/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617285 | 337617285 | 1.2 | 12/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617327 | 337617327 | 1.2 | 12/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617350 | 337617350 | 1.2 | 12/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617277 | 337617277 | 1.2 | 12/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597520 | 241597520 | 1.2 | 12/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617287 | 337617287 | 1.2 | 12/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617345 | 337617345 | 1.2 | 12/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617282 | 337617282 | 1.2 | 12/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617281 | 337617281 | 1.2 | 12/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617288 | 337617288 | 1.2 | 12/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617289 | 337617289 | 1.2 | 12/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617343 | 337617343 | 1.2 | 12/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617284 | 337617284 | 1.2 | 12/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617283 | 337617283 | 1.2 | 12/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617286 | 337617286 | 1.2 | 12/9/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873600 | 321873600 | 1.2 | 12/10/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322356127 | 322356127 | 1.2 | 12/10/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873598 | 321873598 | 1.2 | 12/10/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873596 | 321873596 | 1.2 | 12/10/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873597 | 321873597 | 1.2 | 12/10/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322356150 | 322356150 | 1.2 | 12/10/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322356149 | 322356149 | 1.2 | 12/10/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322356126 | 322356126 | 1.2 | 12/10/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322356139 | 322356139 | 1.2 | 12/16/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322356141 | 322356141 | 1.2 | 12/16/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873599 | 321873599 | 1.2 | 12/16/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322356128 | 322356128 | 1.2 | 12/16/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322356130 | 322356130 | 1.2 | 12/16/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617316 | 337617316 | 1.2 | 12/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617317 | 337617317 | 1.2 | 12/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617322 | 337617322 | 1.2 | 12/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617312 | 337617312 | 1.2 | 12/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617320 | 337617320 | 1.2 | 12/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617313 | 337617313 | 1.2 | 12/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617323 | 337617323 | 1.2 | 12/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617308 | 337617308 | 1.2 | 12/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617311 | 337617311 | 1.2 | 12/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617309 | 337617309 | 1.2 | 12/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617315 | 337617315 | 1.2 | 12/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617321 | 337617321 | 1.2 | 12/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617306 | 337617306 | 1.2 | 12/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617305 | 337617305 | 1.2 | 12/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617318 | 337617318 | 1.2 | 12/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617310 | 337617310 | 1.2 | 12/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617325 | 337617325 | 1.2 | 12/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617314 | 337617314 | 1.2 | 12/17/2004 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617307 | 337617307 | 1.2 | 12/17/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323271742 | 323271742 | 1.2 | 12/20/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323271740 | 323271740 | 1.2 | 12/20/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323271738 | 323271738 | 1.2 | 12/20/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323271741 | 323271741 | 1.2 | 12/20/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492723 | 335492723 | 1.2 | 12/20/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492720 | 335492720 | 1.2 | 12/20/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492721 | 335492721 | 1.2 | 12/20/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492722 | 335492722 | 1.2 | 12/20/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492724 | 335492724 | 1.2 | 12/20/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492719 | 335492719 | 1.2 | 12/20/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323271739 | 323271739 | 1.2 | 12/20/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323271737 | 323271737 | 1.2 | 12/20/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323271743 | 323271743 | 1.2 | 12/20/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323271736 | 323271736 | 1.2 | 12/20/2004 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844259 | 322844259 | 1.2 | 1/3/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844271 | 322844271 | 1.2 | 1/3/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844262 | 322844262 | 1.2 | 1/3/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844264 | 322844264 | 1.2 | 1/3/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242907044 | 242907044 | 1.2 | 1/3/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242907046 | 242907046 | 1.2 | 1/3/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242907045 | 242907045 | 1.2 | 1/3/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852415 | 337852415 | 1.2 | 1/6/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852409 | 337852409 | 1.2 | 1/6/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852412 | 337852412 | 1.2 | 1/6/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852413 | 337852413 | 1.2 | 1/6/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852414 | 337852414 | 1.2 | 1/6/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201605 | 287201605 | 1.2 | 1/10/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201601 | 287201601 | 1.2 | 1/10/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201603 | 287201603 | 1.2 | 1/10/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201604 | 287201604 | 1.2 | 1/10/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201602 | 287201602 | 1.2 | 1/10/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201606 | 287201606 | 1.2 | 1/10/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323269806 | 323269806 | 1.2 | 1/10/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323269808 | 323269808 | 1.2 | 1/10/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323269807 | 323269807 | 1.2 | 1/10/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242907041 | 242907041 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210645877 | 210645877 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210645880 | 210645880 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242907043 | 242907043 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210645876 | 210645876 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492819 | 335492819 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210645882 | 210645882 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492820 | 335492820 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833571 | 337833571 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833573 | 337833573 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833574 | 337833574 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833560 | 337833560 | 1.2 | 1/13/2005 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833556 | 337833556 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242907038 | 242907038 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210645879 | 210645879 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242907037 | 242907037 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833558 | 337833558 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833562 | 337833562 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492814 | 335492814 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242907040 | 242907040 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833557 | 337833557 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833565 | 337833565 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242907035 | 242907035 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833561 | 337833561 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242907039 | 242907039 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833564 | 337833564 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833559 | 337833559 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833563 | 337833563 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242907042 | 242907042 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210645878 | 210645878 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492813 | 335492813 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492805 | 335492805 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210645885 | 210645885 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492808 | 335492808 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492817 | 335492817 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323271734 | 323271734 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492811 | 335492811 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210645884 | 210645884 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492810 | 335492810 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492815 | 335492815 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492816 | 335492816 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492806 | 335492806 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323271733 | 323271733 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210645883 | 210645883 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492818 | 335492818 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242907033 | 242907033 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833572 | 337833572 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323271735 | 323271735 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492803 | 335492803 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210645881 | 210645881 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492823 | 335492823 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242907031 | 242907031 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833566 | 337833566 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492821 | 335492821 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833568 | 337833568 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492824 | 335492824 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833575 | 337833575 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242907032 | 242907032 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833570 | 337833570 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492809 | 335492809 | 1.2 | 1/13/2005 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242907034 | 242907034 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833567 | 337833567 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833569 | 337833569 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492822 | 335492822 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323271731 | 323271731 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492825 | 335492825 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492807 | 335492807 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492804 | 335492804 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335492812 | 335492812 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 323271732 | 323271732 | 1.2 | 1/13/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210645886 | 210645886 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833514 | 337833514 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833523 | 337833523 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827801 | 337827801 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833551 | 337833551 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833603 | 337833603 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210645888 | 210645888 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210645900 | 210645900 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833620 | 337833620 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833509 | 337833509 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833608 | 337833608 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210645887 | 210645887 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210645889 | 210645889 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210645890 | 210645890 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833607 | 337833607 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833554 | 337833554 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833524 | 337833524 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833522 | 337833522 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210645899 | 210645899 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833521 | 337833521 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833623 | 337833623 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833624 | 337833624 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833512 | 337833512 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833515 | 337833515 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833507 | 337833507 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833510 | 337833510 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833506 | 337833506 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833513 | 337833513 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833508 | 337833508 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833525 | 337833525 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833517 | 337833517 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833519 | 337833519 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833520 | 337833520 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833518 | 337833518 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833619 | 337833619 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833616 | 337833616 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210645898 | 210645898 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210645895 | 210645895 | 1.2 | 1/24/2005 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210645894 | 210645894 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833553 | 337833553 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833617 | 337833617 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210645892 | 210645892 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833502 | 337833502 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833618 | 337833618 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833610 | 337833610 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833505 | 337833505 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210645893 | 210645893 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833613 | 337833613 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833615 | 337833615 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833614 | 337833614 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210645897 | 210645897 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210645896 | 210645896 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833609 | 337833609 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833602 | 337833602 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833552 | 337833552 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833625 | 337833625 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833605 | 337833605 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833501 | 337833501 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833606 | 337833606 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833604 | 337833604 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833601 | 337833601 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833504 | 337833504 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833612 | 337833612 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833611 | 337833611 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210645891 | 210645891 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833503 | 337833503 | 1.2 | 1/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827805 | 337827805 | 1.2 | 1/25/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827806 | 337827806 | 1.2 | 1/25/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827803 | 337827803 | 1.2 | 1/25/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827807 | 337827807 | 1.2 | 1/25/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335493202 | 335493202 | 1.2 | 1/31/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335493204 | 335493204 | 1.2 | 1/31/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335493203 | 335493203 | 1.2 | 1/31/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335493201 | 335493201 | 1.2 | 1/31/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335493206 | 335493206 | 1.2 | 1/31/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335493205 | 335493205 | 1.2 | 1/31/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844266 | 322844266 | 1.2 | 3/3/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844357 | 322844357 | 1.2 | 3/3/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844355 | 322844355 | 1.2 | 3/3/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844265 | 322844265 | 1.2 | 3/3/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844356 | 322844356 | 1.2 | 3/3/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844352 | 322844352 | 1.2 | 3/3/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844358 | 322844358 | 1.2 | 3/3/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844353 | 322844353 | 1.2 | 3/3/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844359 | 322844359 | 1.2 | 3/3/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844354 | 322844354 | 1.2 | 3/3/2005 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844360 | 322844360 | 1.2 | 3/3/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873634 | 321873634 | 1.2 | 3/3/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873631 | 321873631 | 1.2 | 3/3/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873633 | 321873633 | 1.2 | 3/3/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873632 | 321873632 | 1.2 | 3/3/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795452 | 181795452 | 1.2 | 3/11/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795460 | 181795460 | 1.2 | 3/11/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795455 | 181795455 | 1.2 | 3/11/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795463 | 181795463 | 1.2 | 3/11/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617296 | 337617296 | 1.2 | 3/11/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795454 | 181795454 | 1.2 | 3/11/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617293 | 337617293 | 1.2 | 3/11/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617297 | 337617297 | 1.2 | 3/11/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795456 | 181795456 | 1.2 | 3/11/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795462 | 181795462 | 1.2 | 3/11/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617291 | 337617291 | 1.2 | 3/11/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617292 | 337617292 | 1.2 | 3/11/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795461 | 181795461 | 1.2 | 3/11/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617294 | 337617294 | 1.2 | 3/11/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617300 | 337617300 | 1.2 | 3/11/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617298 | 337617298 | 1.2 | 3/11/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617290 | 337617290 | 1.2 | 3/11/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795464 | 181795464 | 1.2 | 3/11/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795453 | 181795453 | 1.2 | 3/11/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795451 | 181795451 | 1.2 | 3/11/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795457 | 181795457 | 1.2 | 3/11/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337617299 | 337617299 | 1.2 | 3/11/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795459 | 181795459 | 1.2 | 3/11/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795458 | 181795458 | 1.2 | 3/11/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833413 | 337833413 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833409 | 337833409 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827872 | 337827872 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833443 | 337833443 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833404 | 337833404 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833435 | 337833435 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833437 | 337833437 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833447 | 337833447 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833402 | 337833402 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833403 | 337833403 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833432 | 337833432 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833410 | 337833410 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833448 | 337833448 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833441 | 337833441 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833439 | 337833439 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833438 | 337833438 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833415 | 337833415 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833449 | 337833449 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833440 | 337833440 | 1.2 | 3/16/2005 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833406 | 337833406 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833434 | 337833434 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827874 | 337827874 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833450 | 337833450 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833408 | 337833408 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833414 | 337833414 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833431 | 337833431 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827873 | 337827873 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833444 | 337833444 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833442 | 337833442 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833407 | 337833407 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833433 | 337833433 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833412 | 337833412 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827875 | 337827875 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833446 | 337833446 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833411 | 337833411 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833436 | 337833436 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833416 | 337833416 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833445 | 337833445 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833405 | 337833405 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827871 | 337827871 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827856 | 337827856 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870123 | 335870123 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833424 | 337833424 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833417 | 337833417 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870113 | 335870113 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827859 | 337827859 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870122 | 335870122 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827862 | 337827862 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833422 | 337833422 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870112 | 335870112 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870118 | 335870118 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870120 | 335870120 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833421 | 337833421 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870111 | 335870111 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870110 | 335870110 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833452 | 337833452 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870121 | 335870121 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833423 | 337833423 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833425 | 337833425 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827855 | 337827855 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833418 | 337833418 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827860 | 337827860 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833621 | 337833621 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833420 | 337833420 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827861 | 337827861 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827863 | 337827863 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833622 | 337833622 | 1.2 | 3/16/2005 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827858 | 337827858 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833419 | 337833419 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827870 | 337827870 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870116 | 335870116 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870115 | 335870115 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827854 | 337827854 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827868 | 337827868 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827869 | 337827869 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833451 | 337833451 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827851 | 337827851 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833428 | 337833428 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827852 | 337827852 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833426 | 337833426 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827853 | 337827853 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833427 | 337833427 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833429 | 337833429 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833430 | 337833430 | 1.2 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833469 | 337833469 | 1.4 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833468 | 337833468 | 1.4 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870105 | 335870105 | 1.4 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833474 | 337833474 | 1.4 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833458 | 337833458 | 1.4 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833467 | 337833467 | 1.4 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833460 | 337833460 | 1.4 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833465 | 337833465 | 1.4 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833466 | 337833466 | 1.4 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870104 | 335870104 | 1.4 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870101 | 335870101 | 1.4 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870103 | 335870103 | 1.4 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870102 | 335870102 | 1.4 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870107 | 335870107 | 1.4 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870108 | 335870108 | 1.4 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833453 | 337833453 | 1.4 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870109 | 335870109 | 1.4 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833475 | 337833475 | 1.4 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833461 | 337833461 | 1.4 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833470 | 337833470 | 1.4 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833472 | 337833472 | 1.4 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833457 | 337833457 | 1.4 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833462 | 337833462 | 1.4 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833464 | 337833464 | 1.4 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833463 | 337833463 | 1.4 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833459 | 337833459 | 1.4 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833473 | 337833473 | 1.4 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833471 | 337833471 | 1.4 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833455 | 337833455 | 1.4 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833456 | 337833456 | 1.4 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870106 | 335870106 | 1.4 | 3/16/2005 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337833454 | 337833454 | 1.4 | 3/16/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873636 | 321873636 | 1.2 | 3/17/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873637 | 321873637 | 1.2 | 3/17/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873635 | 321873635 | 1.2 | 3/17/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873639 | 321873639 | 1.2 | 3/17/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873641 | 321873641 | 1.2 | 3/17/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873640 | 321873640 | 1.2 | 3/17/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873642 | 321873642 | 1.2 | 3/17/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597406 | 241597406 | 1.2 | 3/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597408 | 241597408 | 1.2 | 3/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795467 | 181795467 | 1.2 | 3/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597402 | 241597402 | 1.2 | 3/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181794654 | 181794654 | 1.2 | 3/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795469 | 181795469 | 1.2 | 3/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181794651 | 181794651 | 1.2 | 3/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795473 | 181795473 | 1.2 | 3/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597405 | 241597405 | 1.2 | 3/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181794653 | 181794653 | 1.2 | 3/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795470 | 181795470 | 1.2 | 3/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181794652 | 181794652 | 1.2 | 3/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795468 | 181795468 | 1.2 | 3/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287217044 | 287217044 | 1.2 | 3/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287217042 | 287217042 | 1.2 | 3/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 241597407 | 241597407 | 1.2 | 3/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795465 | 181795465 | 1.2 | 3/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795471 | 181795471 | 1.2 | 3/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181794655 | 181794655 | 1.2 | 3/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795466 | 181795466 | 1.2 | 3/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795472 | 181795472 | 1.2 | 3/24/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827812 | 337827812 | 1.2 | 3/28/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827809 | 337827809 | 1.2 | 3/28/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827815 | 337827815 | 1.2 | 3/28/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827808 | 337827808 | 1.2 | 3/28/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827816 | 337827816 | 1.2 | 3/28/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827810 | 337827810 | 1.2 | 3/28/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827813 | 337827813 | 1.2 | 3/28/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827818 | 337827818 | 1.2 | 3/28/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827814 | 337827814 | 1.2 | 3/28/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827817 | 337827817 | 1.2 | 3/28/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827811 | 337827811 | 1.2 | 3/28/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335856025 | 335856025 | 1.2 | 3/29/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335856003 | 335856003 | 1.2 | 3/29/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335856002 | 335856002 | 1.2 | 3/29/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335856016 | 335856016 | 1.2 | 3/29/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335855952 | 335855952 | 1.2 | 3/29/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335855953 | 335855953 | 1.2 | 3/29/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337834949 | 337834949 | 1.2 | 3/29/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335856009 | 335856009 | 1.2 | 3/29/2005 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335856015 | 335856015 | 1.2 | 3/29/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335855956 | 335855956 | 1.2 | 3/29/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335856024 | 335856024 | 1.2 | 3/29/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335855951 | 335855951 | 1.2 | 3/29/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335856014 | 335856014 | 1.2 | 3/29/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335856007 | 335856007 | 1.2 | 3/29/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335856001 | 335856001 | 1.2 | 3/29/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335855969 | 335855969 | 1.2 | 3/29/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335855973 | 335855973 | 1.2 | 3/29/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341607 | 336341607 | 1.2 | 3/29/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335855967 | 335855967 | 1.2 | 3/29/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335855954 | 335855954 | 1.2 | 3/29/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335855968 | 335855968 | 1.2 | 3/29/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341609 | 336341609 | 1.2 | 3/29/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335855966 | 335855966 | 1.2 | 3/29/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335855974 | 335855974 | 1.2 | 3/29/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335855975 | 335855975 | 1.2 | 3/29/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341602 | 336341602 | 1.2 | 3/29/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335855955 | 335855955 | 1.2 | 3/29/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335856012 | 335856012 | 1.2 | 3/29/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335856008 | 335856008 | 1.2 | 3/29/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341608 | 336341608 | 1.2 | 3/29/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341606 | 336341606 | 1.2 | 3/29/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335855957 | 335855957 | 1.2 | 3/29/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335855963 | 335855963 | 1.2 | 3/30/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335856005 | 335856005 | 1.2 | 3/30/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337834945 | 337834945 | 1.2 | 3/30/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337834946 | 337834946 | 1.2 | 3/30/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337834941 | 337834941 | 1.2 | 3/30/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335855960 | 335855960 | 1.2 | 3/30/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335856017 | 335856017 | 1.2 | 3/30/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337834940 | 337834940 | 1.2 | 3/30/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337834929 | 337834929 | 1.2 | 3/30/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337834935 | 337834935 | 1.2 | 3/30/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335855961 | 335855961 | 1.2 | 3/30/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337834948 | 337834948 | 1.2 | 3/30/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337834937 | 337834937 | 1.2 | 3/30/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337834928 | 337834928 | 1.2 | 3/30/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335855962 | 335855962 | 1.2 | 3/30/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335856011 | 335856011 | 1.2 | 3/30/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337834939 | 337834939 | 1.2 | 3/30/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337834943 | 337834943 | 1.2 | 3/30/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337834931 | 337834931 | 1.2 | 3/30/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335855964 | 335855964 | 1.2 | 3/30/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337834934 | 337834934 | 1.2 | 3/30/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337834933 | 337834933 | 1.2 | 3/30/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337834942 | 337834942 | 1.2 | 3/30/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337834932 | 337834932 | 1.2 | 3/30/2005 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341604 | 336341604 | 1.2 | 3/30/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337834930 | 337834930 | 1.2 | 3/30/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337834926 | 337834926 | 1.2 | 3/30/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335856019 | 335856019 | 1.2 | 3/30/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341603 | 336341603 | 1.2 | 3/30/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335856020 | 335856020 | 1.2 | 3/30/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337834927 | 337834927 | 1.2 | 3/30/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335855965 | 335855965 | 1.2 | 3/30/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335856018 | 335856018 | 1.2 | 3/30/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337834936 | 337834936 | 1.2 | 3/30/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335856004 | 335856004 | 1.2 | 3/30/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795475 | 181795475 | 1.2 | 4/7/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181794662 | 181794662 | 1.2 | 4/7/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181794664 | 181794664 | 1.2 | 4/7/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181794658 | 181794658 | 1.2 | 4/7/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 237946788 | 430562789 | 1.2 | 4/7/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287217049 | 287217049 | 1.2 | 4/7/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181794660 | 181794660 | 1.2 | 4/7/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181794657 | 181794657 | 1.2 | 4/7/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287217046 | 287217046 | 1.2 | 4/7/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287217050 | 287217050 | 1.2 | 4/7/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181795474 | 181795474 | 1.2 | 4/7/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181794661 | 181794661 | 1.2 | 4/7/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181794659 | 181794659 | 1.2 | 4/7/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287217048 | 287217048 | 1.2 | 4/7/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287217047 | 287217047 | 1.2 | 4/7/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181794663 | 181794663 | 1.2 | 4/7/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341612 | 336341612 | 1.2 | 4/12/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873647 | 321873647 | 1.2 | 4/12/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341618 | 336341618 | 1.2 | 4/12/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341614 | 336341614 | 1.2 | 4/12/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341617 | 336341617 | 1.2 | 4/12/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873645 | 321873645 | 1.2 | 4/12/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341611 | 336341611 | 1.2 | 4/12/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341615 | 336341615 | 1.2 | 4/12/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341621 | 336341621 | 1.2 | 4/12/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873644 | 321873644 | 1.2 | 4/12/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873643 | 321873643 | 1.2 | 4/12/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341616 | 336341616 | 1.2 | 4/12/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341619 | 336341619 | 1.2 | 4/12/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341613 | 336341613 | 1.2 | 4/12/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341620 | 336341620 | 1.2 | 4/12/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873646 | 321873646 | 1.2 | 4/12/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025723 | 2 | 1.2 | 4/14/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025724 | 3 | 1.2 | 4/14/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025718 | 2 | 1.2 | 4/14/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025715 | 3 | 1.2 | 4/14/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025710 | 4 | 1.2 | 4/14/2005 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025717 | 1 | 1.2 | 4/14/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025708 | 2 | 1.2 | 4/14/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025707 | 1 | 1.2 | 4/14/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025722 | 1 | 1.2 | 4/14/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025714 | 1 | 1.2 | 4/14/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025709 | 3 | 1.2 | 4/14/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025720 | 4 | 1.2 | 4/14/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182341539 | 182341539 | 1.2 | 4/14/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025719 | 3 | 1.2 | 4/14/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025711 | 5 | 1.2 | 4/14/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182341540 | 182341540 | 1.2 | 4/14/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025716 | 2 | 1.2 | 4/14/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182341541 | 182341541 | 1.2 | 4/14/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322356148 | 322356148 | 1.2 | 4/15/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322356147 | 322356147 | 1.2 | 4/15/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873627 | 321873627 | 1.2 | 4/15/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322356145 | 322356145 | 1.2 | 4/15/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322356129 | 322356129 | 1.2 | 4/15/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873626 | 321873626 | 1.2 | 4/15/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873649 | 321873649 | 1.2 | 4/15/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873628 | 321873628 | 1.2 | 4/15/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873629 | 321873629 | 1.2 | 4/15/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873650 | 321873650 | 1.2 | 4/15/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322356146 | 322356146 | 1.2 | 4/15/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 321873648 | 321873648 | 1.2 | 4/15/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322356140 | 322356140 | 1.2 | 4/15/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322356143 | 322356143 | 1.2 | 4/15/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322356138 | 322356138 | 1.2 | 4/15/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870124 | 335870124 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870169 | 335870169 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870155 | 335870155 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870153 | 335870153 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870165 | 335870165 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870157 | 335870157 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870152 | 335870152 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870170 | 335870170 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870156 | 335870156 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341404 | 336341404 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870154 | 335870154 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341327 | 336341327 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341326 | 336341326 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341329 | 336341329 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341330 | 336341330 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870166 | 335870166 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485578 | 209485578 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341331 | 336341331 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485579 | 209485579 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341403 | 336341403 | 1.2 | 4/18/2005 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485597 | 209485597 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870151 | 335870151 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341328 | 336341328 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485580 | 209485580 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341334 | 336341334 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485596 | 209485596 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870163 | 335870163 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870167 | 335870167 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870168 | 335870168 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852532 | 337852532 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852417 | 337852417 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852530 | 337852530 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852539 | 337852539 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852534 | 337852534 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852418 | 337852418 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852542 | 337852542 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852607 | 337852607 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852536 | 337852536 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870164 | 335870164 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852419 | 337852419 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852543 | 337852543 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852416 | 337852416 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852420 | 337852420 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852540 | 337852540 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852602 | 337852602 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852421 | 337852421 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852541 | 337852541 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852535 | 337852535 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852537 | 337852537 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852603 | 337852603 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852501 | 337852501 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852601 | 337852601 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852533 | 337852533 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852538 | 337852538 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852423 | 337852423 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852422 | 337852422 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852606 | 337852606 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852424 | 337852424 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852531 | 337852531 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485582 | 209485582 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485593 | 209485593 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341349 | 336341349 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485594 | 209485594 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341342 | 336341342 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341340 | 336341340 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870160 | 335870160 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485600 | 209485600 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341348 | 336341348 | 1.2 | 4/18/2005 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485598 | 209485598 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485586 | 209485586 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485588 | 209485588 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485581 | 209485581 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341336 | 336341336 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341350 | 336341350 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485587 | 209485587 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485589 | 209485589 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485585 | 209485585 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870159 | 335870159 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341347 | 336341347 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341402 | 336341402 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870162 | 335870162 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341344 | 336341344 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485591 | 209485591 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485583 | 209485583 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341337 | 336341337 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485577 | 209485577 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870174 | 335870174 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485584 | 209485584 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485592 | 209485592 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870171 | 335870171 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485595 | 209485595 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870175 | 335870175 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341333 | 336341333 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341341 | 336341341 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341339 | 336341339 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341332 | 336341332 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341338 | 336341338 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870173 | 335870173 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341401 | 336341401 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485599 | 209485599 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341346 | 336341346 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335870172 | 335870172 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341335 | 336341335 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485576 | 209485576 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 209485590 | 209485590 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341345 | 336341345 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341343 | 336341343 | 1.2 | 4/18/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341623 | 336341623 | 1.2 | 4/19/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335493217 | 335493217 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350476 | 336350476 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350538 | 336350538 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350540 | 336350540 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350545 | 336350545 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335493211 | 335493211 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335493209 | 335493209 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335493218 | 335493218 | 1.2 | 4/20/2005 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350544 | 336350544 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350535 | 336350535 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350546 | 336350546 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335493210 | 335493210 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335493213 | 335493213 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350477 | 336350477 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335493223 | 335493223 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350537 | 336350537 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350536 | 336350536 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335493212 | 335493212 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350530 | 336350530 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350527 | 336350527 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335493224 | 335493224 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335493222 | 335493222 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350532 | 336350532 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335493225 | 335493225 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350531 | 336350531 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350547 | 336350547 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350526 | 336350526 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335493207 | 335493207 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350529 | 336350529 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335493208 | 335493208 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350539 | 336350539 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335493215 | 335493215 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350542 | 336350542 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350528 | 336350528 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350541 | 336350541 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335493216 | 335493216 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350534 | 336350534 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335493214 | 335493214 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350543 | 336350543 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 335493220 | 335493220 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350533 | 336350533 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827820 | 337827820 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827802 | 337827802 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827821 | 337827821 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827822 | 337827822 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827804 | 337827804 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827819 | 337827819 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337827823 | 337827823 | 1.2 | 4/20/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341468 | 336341468 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341406 | 336341406 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341415 | 336341415 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341467 | 336341467 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341462 | 336341462 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341451 | 336341451 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341469 | 336341469 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341411 | 336341411 | 1.2 | 5/4/2005 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341420 | 336341420 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341624 | 336341624 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341466 | 336341466 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341457 | 336341457 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350499 | 336350499 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341407 | 336341407 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341416 | 336341416 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341417 | 336341417 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341452 | 336341452 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341456 | 336341456 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350493 | 336350493 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341409 | 336341409 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341422 | 336341422 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 243207695 | 243207695 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341458 | 336341458 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341465 | 336341465 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350482 | 336350482 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341410 | 336341410 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341413 | 336341413 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341421 | 336341421 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341454 | 336341454 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341463 | 336341463 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350483 | 336350483 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341412 | 336341412 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844172 | 322844172 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341455 | 336341455 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341464 | 336341464 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350494 | 336350494 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341408 | 336341408 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341419 | 336341419 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341418 | 336341418 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341453 | 336341453 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341460 | 336341460 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350488 | 336350488 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341405 | 336341405 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341414 | 336341414 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844211 | 322844211 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341459 | 336341459 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341461 | 336341461 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350490 | 336350490 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350498 | 336350498 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350484 | 336350484 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350497 | 336350497 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350500 | 336350500 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350492 | 336350492 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350485 | 336350485 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350496 | 336350496 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350479 | 336350479 | 1.2 | 5/4/2005 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210667195 | 210667195 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350487 | 336350487 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210667196 | 210667196 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210667197 | 210667197 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350478 | 336350478 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350491 | 336350491 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350481 | 336350481 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350495 | 336350495 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350489 | 336350489 | 1.2 | 5/4/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357987 | 287357987 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357990 | 287357990 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357976 | 287357976 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341383 | 336341383 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341389 | 336341389 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357993 | 287357993 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341385 | 336341385 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341386 | 336341386 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341384 | 336341384 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341388 | 336341388 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341387 | 336341387 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341392 | 336341392 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341382 | 336341382 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341395 | 336341395 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357981 | 287357981 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341393 | 336341393 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341390 | 336341390 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341380 | 336341380 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341381 | 336341381 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357980 | 287357980 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341425 | 336341425 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341400 | 336341400 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357991 | 287357991 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357989 | 287357989 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341625 | 336341625 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357992 | 287357992 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341397 | 336341397 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357985 | 287357985 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357984 | 287357984 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341423 | 336341423 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341399 | 336341399 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357988 | 287357988 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341396 | 336341396 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341398 | 336341398 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357982 | 287357982 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357979 | 287357979 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357978 | 287357978 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357986 | 287357986 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341424 | 336341424 | 1.2 | 5/23/2005 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844364 | 322844364 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844372 | 322844372 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341378 | 336341378 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844362 | 322844362 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844361 | 322844361 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844363 | 322844363 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844371 | 322844371 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844367 | 322844367 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844369 | 322844369 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844366 | 322844366 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357983 | 287357983 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341377 | 336341377 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341473 | 336341473 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341472 | 336341472 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341475 | 336341475 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341474 | 336341474 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341391 | 336341391 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341379 | 336341379 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341394 | 336341394 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336341376 | 336341376 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844373 | 322844373 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844370 | 322844370 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844368 | 322844368 | 1.2 | 5/23/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287358133 | 287358133 | 1.2 | 6/2/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287358131 | 287358131 | 1.2 | 6/2/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287358132 | 287358132 | 1.2 | 6/2/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287358134 | 287358134 | 1.2 | 6/2/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287358127 | 287358127 | 1.2 | 6/14/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287358128 | 287358128 | 1.2 | 6/14/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357997 | 287357997 | 1.2 | 6/14/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287358129 | 287358129 | 1.2 | 6/14/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287358130 | 287358130 | 1.2 | 6/14/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357998 | 287357998 | 1.2 | 6/14/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287358126 | 287358126 | 1.2 | 6/14/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287358136 | 287358136 | 1.2 | 6/14/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357995 | 287357995 | 1.2 | 6/14/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357999 | 287357999 | 1.2 | 6/14/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287358000 | 287358000 | 1.2 | 6/14/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287357996 | 287357996 | 1.2 | 6/14/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844267 | 322844267 | 1.2 | 6/22/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844269 | 322844269 | 1.2 | 6/22/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844273 | 322844273 | 1.2 | 6/22/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844275 | 322844275 | 1.2 | 6/22/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844268 | 322844268 | 1.2 | 6/22/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844272 | 322844272 | 1.2 | 6/22/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844274 | 322844274 | 1.2 | 6/22/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181988559 | 181988559 | 1.2 | 6/22/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 322844270 | 322844270 | 1.2 | 6/22/2005 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287358137 | 287358137 | 1.2 | 6/22/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337854481 | 337854481 | 1.2 | 6/28/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905922 | 242905922 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905910 | 242905910 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286456638 | 286456638 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905912 | 242905912 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905908 | 242905908 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286456645 | 286456645 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905917 | 242905917 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286456626 | 286456626 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905948 | 242905948 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905918 | 242905918 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286456637 | 286456637 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905925 | 242905925 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905920 | 242905920 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905901 | 242905901 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210667199 | 210667199 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905902 | 242905902 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905932 | 242905932 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286456643 | 286456643 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286456641 | 286456641 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905904 | 242905904 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905914 | 242905914 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286456632 | 286456632 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905933 | 242905933 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905934 | 242905934 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905911 | 242905911 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350480 | 336350480 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350426 | 336350426 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905906 | 242905906 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286456639 | 286456639 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905905 | 242905905 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905913 | 242905913 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286456648 | 286456648 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905949 | 242905949 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210667198 | 210667198 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905915 | 242905915 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286456630 | 286456630 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905924 | 242905924 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905923 | 242905923 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905921 | 242905921 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905907 | 242905907 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286456640 | 286456640 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286456642 | 286456642 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210667200 | 210667200 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286456646 | 286456646 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286456631 | 286456631 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286456644 | 286456644 | 1.2 | 7/21/2005 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905950 | 242905950 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286456633 | 286456633 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905909 | 242905909 | 1.2 | 7/21/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337854478 | 337854478 | 1.2 | 7/22/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337854476 | 337854476 | 1.2 | 7/22/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337854480 | 337854480 | 1.2 | 7/22/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337854479 | 337854479 | 1.2 | 7/22/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337854477 | 337854477 | 1.2 | 7/22/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148749 | 339148749 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852407 | 337852407 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852406 | 337852406 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852608 | 337852608 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148723 | 339148723 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852385 | 337852385 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148728 | 339148728 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148696 | 339148696 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148725 | 339148725 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148745 | 339148745 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148719 | 339148719 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148729 | 339148729 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148699 | 339148699 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148706 | 339148706 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148727 | 339148727 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148701 | 339148701 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148711 | 339148711 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148709 | 339148709 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852503 | 337852503 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620183 | 337620183 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148718 | 339148718 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148698 | 339148698 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148708 | 339148708 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148715 | 339148715 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148697 | 339148697 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148707 | 339148707 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148710 | 339148710 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148716 | 339148716 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148717 | 339148717 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148702 | 339148702 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148704 | 339148704 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148703 | 339148703 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148713 | 339148713 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148744 | 339148744 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148724 | 339148724 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148705 | 339148705 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148722 | 339148722 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148721 | 339148721 | 2.4 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148735 | 339148735 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148746 | 339148746 | 1.2 | 7/27/2005 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148740 | 339148740 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148734 | 339148734 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148739 | 339148739 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148736 | 339148736 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148501 | 339148501 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148732 | 339148732 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337620101 | 337620101 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148504 | 339148504 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148738 | 339148738 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148731 | 339148731 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148750 | 339148750 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148747 | 339148747 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148741 | 339148741 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148748 | 339148748 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148743 | 339148743 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181988522 | 181988522 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852502 | 337852502 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148714 | 339148714 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148742 | 339148742 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148730 | 339148730 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337852504 | 337852504 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148712 | 339148712 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148502 | 339148502 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148726 | 339148726 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148733 | 339148733 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 339148503 | 339148503 | 1.2 | 7/27/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336484024 | 336484024 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336484023 | 336484023 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211095 | 287211095 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211086 | 287211086 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336484054 | 336484054 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211087 | 287211087 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211076 | 287211076 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211080 | 287211080 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336484025 | 336484025 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211196 | 287211196 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211094 | 287211094 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211083 | 287211083 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211082 | 287211082 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336484021 | 336484021 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211144 | 287211144 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211197 | 287211197 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211147 | 287211147 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211143 | 287211143 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211140 | 287211140 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211137 | 287211137 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211199 | 287211199 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211090 | 287211090 | 1.2 | 8/8/2005 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211177 | 287211177 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211093 | 287211093 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211179 | 287211179 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211135 | 287211135 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211178 | 287211178 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211180 | 287211180 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211150 | 287211150 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211092 | 287211092 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211091 | 287211091 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211142 | 287211142 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211149 | 287211149 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211148 | 287211148 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211176 | 287211176 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211200 | 287211200 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211146 | 287211146 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211139 | 287211139 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211141 | 287211141 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211138 | 287211138 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336484060 | 336484060 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211191 | 287211191 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211227 | 287211227 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211238 | 287211238 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336484057 | 336484057 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211234 | 287211234 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211239 | 287211239 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211236 | 287211236 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211233 | 287211233 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211198 | 287211198 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211231 | 287211231 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211232 | 287211232 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211193 | 287211193 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211192 | 287211192 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211235 | 287211235 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211190 | 287211190 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211228 | 287211228 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211195 | 287211195 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211194 | 287211194 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211189 | 287211189 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211229 | 287211229 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211184 | 287211184 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336484061 | 336484061 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211237 | 287211237 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211226 | 287211226 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211181 | 287211181 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211183 | 287211183 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211182 | 287211182 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336484051 | 336484051 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336484059 | 336484059 | 1.2 | 8/8/2005 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336484058 | 336484058 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336484062 | 336484062 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336484053 | 336484053 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336484055 | 336484055 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336484056 | 336484056 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211230 | 287211230 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211188 | 287211188 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211187 | 287211187 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211185 | 287211185 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211186 | 287211186 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181794668 | 181794668 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336484007 | 336484007 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181794675 | 181794675 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336484015 | 336484015 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336484018 | 336484018 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336484011 | 336484011 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336484004 | 336484004 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181794667 | 181794667 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336484012 | 336484012 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336484019 | 336484019 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336484009 | 336484009 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336484003 | 336484003 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336484016 | 336484016 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211096 | 287211096 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211127 | 287211127 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211134 | 287211134 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211099 | 287211099 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211130 | 287211130 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336484017 | 336484017 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336484020 | 336484020 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336484022 | 336484022 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211088 | 287211088 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211084 | 287211084 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211077 | 287211077 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211078 | 287211078 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211133 | 287211133 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211100 | 287211100 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211098 | 287211098 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211081 | 287211081 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211089 | 287211089 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211097 | 287211097 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211136 | 287211136 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211126 | 287211126 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211079 | 287211079 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211085 | 287211085 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211129 | 287211129 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211128 | 287211128 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211131 | 287211131 | 1.2 | 8/8/2005 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211132 | 287211132 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211145 | 287211145 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181794669 | 181794669 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336484005 | 336484005 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336484008 | 336484008 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336484013 | 336484013 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336484010 | 336484010 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181794665 | 181794665 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181794671 | 181794671 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336484014 | 336484014 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181794674 | 181794674 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181794666 | 181794666 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181794673 | 181794673 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 181794670 | 181794670 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336484006 | 336484006 | 1.2 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211336 | 287211336 | 1.44 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211333 | 287211333 | 1.44 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211326 | 287211326 | 1.44 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211335 | 287211335 | 1.44 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211299 | 287211299 | 1.44 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211337 | 287211337 | 1.44 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211332 | 287211332 | 1.44 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211334 | 287211334 | 1.44 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211327 | 287211327 | 1.44 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211331 | 287211331 | 1.44 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211300 | 287211300 | 1.44 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211338 | 287211338 | 1.44 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211328 | 287211328 | 1.44 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211329 | 287211329 | 1.44 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211296 | 287211296 | 1.44 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211297 | 287211297 | 1.44 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211298 | 287211298 | 1.44 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211330 | 287211330 | 1.44 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211295 | 287211295 | 1.44 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211294 | 287211294 | 1.44 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211292 | 287211292 | 1.44 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287211293 | 287211293 | 1.44 | 8/8/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287364282 | 16 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182341550 | 9 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182341549 | 10 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369690 | 1 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369684 | 5 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287364284 | 18 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287364286 | 20 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369646 | 1 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369686 | 7 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369691 | 2 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287364281 | 15 | 1.2 | 12/1/2005 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287364283 | 17 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025713 | 6 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369682 | 3 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369685 | 6 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369650 | 5 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025050 | 7 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369687 | 8 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287364296 | 8 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287364291 | 4 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287364280 | 14 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210952991 | 11 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287364288 | 1 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287364300 | 12 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287364295 | 7 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 210952992 | 12 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182018085 | 13 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287364298 | 10 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287364293 | 5 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287364299 | 11 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369649 | 4 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369648 | 3 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369683 | 4 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287364294 | 6 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287364297 | 9 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182025725 | 8 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287364285 | 19 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369647 | 2 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287364292 | 3 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287364289 | 2 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369688 | 9 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182341548 | 7 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369639 | 14 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369640 | 15 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369678 | 1 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182341542 | 1 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182341546 | 5 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369641 | 16 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369638 | 13 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369644 | 19 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369689 | 1 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182341543 | 2 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369645 | 1 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369642 | 17 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182341547 | 6 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182341544 | 3 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369643 | 18 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369637 | 12 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287364276 | 287364276 | 1.2 | 12/1/2005 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369681 | 2 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369628 | 3 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369627 | 2 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369635 | 10 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369679 | 2 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369631 | 6 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369630 | 5 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369636 | 11 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369633 | 8 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369626 | 386369626 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369632 | 7 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369629 | 4 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369634 | 9 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287364287 | 21 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 182341545 | 4 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369676 | 13 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369677 | 14 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287364277 | 287364277 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 386369680 | 1 | 1.2 | 12/1/2005 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201686 | 287201686 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201689 | 287201689 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201610 | 287201610 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201614 | 287201614 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201623 | 287201623 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905946 | 242905946 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201625 | 287201625 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201676 | 287201676 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201684 | 287201684 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201609 | 287201609 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201616 | 287201616 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201624 | 287201624 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905936 | 242905936 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201680 | 287201680 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201687 | 287201687 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201611 | 287201611 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201615 | 287201615 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201678 | 287201678 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905945 | 242905945 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201677 | 287201677 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201693 | 287201693 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201608 | 287201608 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201620 | 287201620 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905944 | 242905944 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905939 | 242905939 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201682 | 287201682 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201690 | 287201690 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201617 | 287201617 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201621 | 287201621 | 1.2 | 1/12/2006 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905941 | 242905941 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905937 | 242905937 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201681 | 287201681 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201691 | 287201691 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201692 | 287201692 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201613 | 287201613 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201619 | 287201619 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905940 | 242905940 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905943 | 242905943 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201685 | 287201685 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201612 | 287201612 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201607 | 287201607 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201679 | 287201679 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 286966367 | 286966367 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905942 | 242905942 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201683 | 287201683 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201688 | 287201688 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201618 | 287201618 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 287201622 | 287201622 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905938 | 242905938 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 242905947 | 242905947 | 1.2 | 1/12/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337854486 | 337854486 | 1.2 | 5/30/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337854489 | 337854489 | 1.2 | 5/30/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337854483 | 337854483 | 1.2 | 5/30/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337854487 | 337854487 | 1.2 | 5/30/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337854485 | 337854485 | 1.2 | 5/30/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337854488 | 337854488 | 1.2 | 5/30/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 337854484 | 337854484 | 1.2 | 5/30/2006 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350398 | 336350398 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350378 | 336350378 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350376 | 336350376 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350379 | 336350379 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350381 | 336350381 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350436 | 336350436 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350441 | 336350441 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350432 | 336350432 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350392 | 336350392 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350437 | 336350437 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350434 | 336350434 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350391 | 336350391 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350435 | 336350435 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350399 | 336350399 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350382 | 336350382 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350384 | 336350384 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350389 | 336350389 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350387 | 336350387 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350439 | 336350439 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350400 | 336350400 | 1.2 | 5/14/2007 |

| CUSTOMER ID | DISTRICT NAME | SKP BOX # | CUST BOX # | CUBIC FT | RECEIPT DATE |
|---|---|---|---|---|---|
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350394 | 336350394 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350442 | 336350442 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350377 | 336350377 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350380 | 336350380 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350395 | 336350395 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350440 | 336350440 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350397 | 336350397 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350386 | 336350386 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350431 | 336350431 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350383 | 336350383 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350390 | 336350390 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350388 | 336350388 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350396 | 336350396 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350443 | 336350443 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350430 | 336350430 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350385 | 336350385 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350438 | 336350438 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350433 | 336350433 | 1.2 | 5/14/2007 |
| M070K | BALTIMORE, MD(WASHINGTON AREA) | 336350393 | 336350393 | 1.2 | 5/14/2007 |
| M070K | NEW JERSEY | 288185094 | 1 | 1.2 | 1/28/2004 |
| M070K | NEW JERSEY | 288185095 | 2 | 1.2 | 1/28/2004 |
| M070K | NEW JERSEY | 288185096 | 3 | 1.2 | 1/28/2004 |
| M070K | NEW JERSEY | 288185097 | 4 | 1.2 | 1/28/2004 |
| M070K | NEW JERSEY | 288185098 | 5 | 1.2 | 1/28/2004 |
| M070K | NEW JERSEY | 182025041 | 182025041 | 1.2 | 9/7/2004 |
| M070K | NEW JERSEY | 424576251 | 424576251 | 1.2 | 4/26/2006 |
| M070K | NEW JERSEY | 424576252 | 424576252 | 1.2 | 4/26/2006 |

# EXHIBIT 3

# Iron Mountain Rate Schedule

01:13008902.9



# List Prices (as of July 1, 2012)

**STANDARD STORAGE AND SERVICES** (see http://cic.ironmountain.com/records/glossary for service definitions)

| DESCRIPTION | CURRENT LIST PRICE | DISCOUNT % | EFFECTIVE PRICE | PER |
|---|---|---|---|---|
| Carton Storage | $0.488 | 22% | $ 0.381 | Cubic Foot |
| Receiving and Entry - Carton | $3.09 | 22% | $ 2.410 | Cubic Foot |
| Regular Retrieval - Carton | $3.99 | 22% | $ 3.112 | Cubic Foot |
| Regular Retrieval - File from Carton | $5.36 | 22% | $ 4.181 | File |
| Regular Refile - Carton | $3.99 | 22% | $ 3.112 | Cubic Foot |
| Regular Refile - File to Carton | $5.36 | 22% | $ 4.181 | File |
| Archival Destruction - Carton | $4.83 | 22% | $ 3.767 | CF plus Regular Retrieval Charge |
| Permanent Withdrawal - Carton | $6.03 | 22% | $ 4.703 | CF plus Regular Retrieval Charge |
| Permanent Withdrawal - File from Carton | $2.90 | 22% | $ 2.262 | File plus Regular Retrieval Charge |
| Open Shelf Storage | $0.960 | 22% | $ 0.749 | Linear Foot |
| Open Shelf Storage - X-Ray | $1.430 | 22% | $ 1.115 | Linear Foot |
| Receiving and Entry - Open Shelf File | $5.91 | 22% | $ 4.610 | Linear Foot |
| Regular Retrieval - File from Open Shelf | $3.13 | 22% | $ 2.441 | File |
| Regular Refile - File to Open Shelf | $3.13 | 22% | $ 2.441 | File |
| Archival Destruction - Open Shelf | $2.90 | 22% | $ 2.262 | File plus Regular Retrieval Charge |
| Permanent Withdrawal - Open Shelf | $2.90 | 22% | $ 2.262 | File plus Regular Retrieval Charge |
| Next Day Delivery | $37.95 | 22% | $ 29.601 | Visit plus Handling Charge |
| Regular Pickup | $37.95 | 22% | $ 29.601 | Visit plus Handling Charge |
| Handling Charge | $3.50 | 22% | $ 2.730 | Cubic Foot |

**PREMIUM STORAGE & SERVICES** (see http://cic.ironmountain.com/records/glossary for service definitions)

| DESCRIPTION | EFFECTIVE PRICE | PER |
|---|---|---|
| Rush Retrieval - Carton | $5.97 | Cubic Foot |
| Rush Retrieval - File from Carton | $7.96 | File |
| Regular Interfile - Carton | $7.27 | Each |
| Half Day Delivery | $52.42 | Visit plus Handling Charge |
| Rush Delivery - Business Day | $104.83 | Visit plus Handling Charge |
| Rush Delivery - Weekends/Holidays/After Hours | $209.66 | Visit plus Handling Charge |
| Rush Pickup – Business Day | $104.83 | Visit plus Handling Charge |
| Archival Destruction - File from Carton | $4.55 | File plus Regular Retrieval Charge |
| Rush Retrieval - File from Open Shelf | $6.25 | File |
| Regular Interfile - Open Shelf | $4.83 | Each |
| Miscellaneous Services - Labor | $54.05 | Hour |
| Re-Boxing Charge | $5.46 | Labor plus New Carton Cost |

**OTHER PROGRAM FEES** (see http://cic.ironmountain.com/records/glossary for service definitions)

| DESCRIPTION | EFFECTIVE PRICE | PER |
|---|---|---|
| Administrative Fee (Summary Billing) | $25.12 | Account ID per Month |
| Administrative Fee (Detailed Billing) | $62.80 | Account ID per Month |
| Fuel Surcharge | * | Transportation Visit |

*A Fuel Surcharge is applied monthly based upon changes in the price of diesel fuel as published by the US Department of Energy. This charge is calculated monthly and included as a percentage of transportation related service charges. The current monthly Fuel Surcharge information can be found at http://cic.ironmountain.com/FuelSurcharge.

Schedule A



**CUSTOM STORAGE & SERVICES** (see http://cic.ironmountain.com/records/glossary for service definitions)

| DESCRIPTION | EFFECTIVE PRICE | PER |
|---|---|---|
| ■ Individual Listing | $ 0.60 | File |
| ■ Storage Minimum | $ 142.00 | Month |
| ■ Minimum Service Order Charge | $ 13.65 | Order |

Additional Services beyond those listed in this Pricing Schedule are available. For service descriptions, please go to Additional Services at cic.ironmountain.com/additionalservices.

M070K-1494