U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| OGOREK, JOHN S.<br>29531 FIARWAY BLVD<br>WILLOWICK, OH 440954631 | Claim Number: 1<br>Claim Date: 08/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| SECURED | Claimed: | $325.00 | | |
|---|---|---|---|---|

| CORNERSTONE APPRAISAL SERVICES, LLC<br>3259 E SUNSHINE ST STE V<br>SPRINGFIELD, MO 65804-2143 | Claim Number: 2<br>Claim Date: 08/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6702 (12/11/2008) |
|---|---|

| UNSECURED | Claimed: | $150.00 | | |
|---|---|---|---|---|

| SURF HOUSECLEANING<br>HEATHER FOLLRATH, OWNER<br>1040 FAIR OAKS AVE<br>ALAMEDA, CA 94501 | Claim Number: 3<br>Claim Date: 08/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
|---|---|

| UNSECURED | Claimed: | $270.00 | | |
|---|---|---|---|---|

| CADRE GROUP, LLC<br>60 KATONA DR STE 27<br>FAIRFIELD, CT 06824 | Claim Number: 4<br>Claim Date: 08/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6763 (12/22/2008) |
|---|---|

| UNSECURED | Claimed: | $12,745.00 | Allowed: | $12,745.00 |
|---|---|---|---|---|

| ULRICH, EUGENE F.<br>316 METZ RD<br>SEASIDE, CA 93955 | Claim Number: 5<br>Claim Date: 08/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| UNSECURED | Claimed: | $1,574.00 | | |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| ALESSI, KERRI L.<br>1 DUNDERBERG RD<br>TOMKINS COVE, NY 10986 | Claim Number: 6<br>Claim Date: 08/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | |

| UNSECURED | Claimed: | $450.00 | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| JAY'S RESTAURANT GROUP<br>1309 N CHARLES ST<br>BALTIMORE, MD 21202 | Claim Number: 7<br>Claim Date: 08/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | |

| UNSECURED | Claimed: | $1,185.47 | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| SEATTLE HOME APPRAISAL<br>556 N 169TH ST<br>SHORELINE, WA 98133 | Claim Number: 8<br>Claim Date: 08/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | |

| UNSECURED | Claimed: | $2,260.00 | | Allowed: | $2,260.00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| REM PUBLISHING, LLC<br>DBA R.E. REAL ESTATE MAGAZINE<br>3036 LEAFWOOD DR SE<br>MARIETTA, GA 30067 | Claim Number: 9<br>Claim Date: 08/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | |

| UNSECURED | Claimed: | $5,994.70 | | Allowed: | $5,994.70 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| EDWARDS, RALPH<br>8814 FARGO RD # 115<br>RICHMOND, VA 23229 | Claim Number: 10<br>Claim Date: 08/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 | |

| UNSECURED | Claimed: | $2,280.00 | Scheduled: | $650.00 | |
|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

DALY, PATTI
PMD APPRAISALS
3813 INGLESIDE ST
OLNEY, MD 20832

Claim Number: 11
Claim Date: 08/20/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,625.00 | Scheduled: | $325.00 | Allowed: | $1,625.00 |

CORWIN, ELAINE AND ALVIN
900 PARK AVE 14C
NEW YORK, NY 10021

Claim Number: 12
Claim Date: 08/20/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $3,000.00 | | |
| UNSECURED | | | Scheduled: | $3,000.00 |

ZELEZNIK APPRAISAL CO.
201 FOXTON RD
MATTHEWS, NC 28104

Claim Number: 13
Claim Date: 08/21/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,425.00 |

SALE, JEFFREY C.
3801 HEATHER ST
SEAL BEACH, CA 90740

Claim Number: 14
Claim Date: 08/21/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,950.00 |

BROWN'S REAL ESTATE SERVICES, INC.
20044 COOL SPRING RD
MILTON, DE 19968

Claim Number: 15
Claim Date: 08/21/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5175 (07/18/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10.00 | Allowed: | $10.00 |
| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| MEAD APPRAISALS<br>11378 NIAGARA DR<br>FISHERS, IN 46037 | | Claim Number: 16<br>Claim Date: 08/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,260.00 | Allowed: | $4,260.00 |
| MEEKS, ELAINE<br>1377 WILLOW BROOK RD<br>NASHVILLE, NC 278567870 | | Claim Number: 17<br>Claim Date: 08/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7233 (04/07/2009) | | |
| PRIORITY | Claimed: | $400.00 | Allowed: | $400.00 |
| GOOLSBY, TINA L.<br>16926 PAGE<br>HAZEL CREST, IL 60429 | | Claim Number: 18<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| SECURED | Claimed: | $325.00 | | |
| TOMAN, TAMMY S.<br>8635 SHOE OVERLOOK DR<br>FISHERS, IN 46038 | | Claim Number: 19<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | |
| UNSECURED | Claimed: | $550.00 | | |
| MILLS, JEFFERY J.<br>414 APACHE TRL<br>MULBERRY, FL 33860-3406 | | Claim Number: 20<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | |
| PRIORITY | Claimed: | $350.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

---

CONTINENTAL REAL ESTATE APPRAISAL SVCS
PO BOX 7254
TAMPA, FL 336737254

Claim Number: 21
Claim Date: 08/21/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |
|---|---|---|---|---|

CLIFFORD, SHERRY
APPRAISALS UNLIMITED
9834 HANS
ELK GROVE, CA 95624-2905

Claim Number: 22
Claim Date: 08/21/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6611 (11/21/2008)

| UNSECURED | Claimed: | $2,150.00 |
|---|---|---|

O'HALLORAN, THOMAS J., JR.
REAL ESTATE APPRAISER
14400 SENECA RD
DARNESTOWN, MD 20874

Claim Number: 23
Claim Date: 08/21/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $5,270.00 |
|---|---|---|

COUNTY OF DENTON
MICHAEL REED
MCCREARY VESELKA BRAGG & ALLEN PC
700 JEFFREY WAY STE 100 - PO BOX 1269
ROUND ROCK, TX 78680

Claim Number: 24
Claim Date: 08/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7931 (08/11/2009)

| SECURED | Claimed: | $104.06   UNLIQ |
|---|---|---|

BEXAR COUNTY
DAVID G AELVOET
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
711 NAVARRO STE 300
SAN ANTONIO, TX 78205

Claim Number: 25
Claim Date: 08/16/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| SECURED | Claimed: | $2,370.73   UNLIQ |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | Claim Number: 26<br>Claim Date: 08/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $1,263.16   UNLIQ | | | |

| TARRANT COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | Claim Number: 27<br>Claim Date: 08/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $1,080.63   UNLIQ | | | |

| XO COMMUNICATIONS, INC.<br>ATTN BRAD LEE<br>105 MOLLOY ST STE 300<br>NASHVILLE, TN 37201 | Claim Number: 28<br>Claim Date: 08/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10549 (08/21/2012) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $189,904.41 | Scheduled: | $293,132.31 | Allowed: | $189,904.41 |

| MANATEE COUNTY<br>KEN BURTON JR CFC TAX COLLECTOR<br>PO BOX 25300<br>BRADENTON, FL 34206-5300 | Claim Number: 29<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7505 (06/05/2009) | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $4,082.45  DISP CONT | |
| SECURED | Claimed: | $3,865.96   UNLIQ | | | |

| KAPPELMAN, JOSHUA E.<br>300 E RIVERSIDE DR APT 345<br>AUSTIN, TX 78704-1305 | Claim Number: 30<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6702 (12/11/2008) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $619.00 | Scheduled: | $769.23  CONT | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| AAG PROPERTIES LLC<br>ATTN ANDREW MONSOUR<br>2762 ELECTRIC RD STE B<br>ROANOKE, VA 24018 | | Claim Number: 31<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5169 (07/18/2008) |
| UNSECURED | Claimed: | $13,930.59 |
| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 32<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
| SECURED | Claimed: | $1,628.31    UNLIQ |
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 33<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| SECURED | Claimed: | $4,823.06    UNLIQ |
| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | | Claim Number: 34<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $19,518.47    UNLIQ |
| COPPELL ISD<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | | Claim Number: 35<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID |
| SECURED | Claimed: | $34,501.45    UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CITY OF MEMPHIS (TN)<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | | Claim Number: 36<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| SECURED | Claimed: | $210.28   UNLIQ | | | | | |
| TARRANT COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | | Claim Number: 37<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8005 (09/03/2009) | | | | | |
| SECURED | Claimed: | $3,862.04   UNLIQ | | | | | |
| CORPORATE EXPRESS OFFICE PRODUCTS, INC.<br>ATTN LEGAL DEPARTMENT<br>ONE ENVIRONMENTAL WAY<br>BROOMFIELD, CO 80021 | | Claim Number: 38<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10046 (06/15/2011) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $10,000.00 |
| UNSECURED | Claimed: | $101,190.38 | Scheduled: | $41,177.66 | | | |
| ZEPPUHAR, ROBERT F.<br>2924 MANUEL DR<br>ALLISON PARK, PA 15101 | | Claim Number: 39<br>Claim Date: 08/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $395.66 | | | | | |
| INFORMATICA CORP<br>ATTN MAHA KHOURY / CREDIT & COLLECTIONS<br>100 CARDINAL WAY<br>REDWOOD CITY, CA 94063 | | Claim Number: 40<br>Claim Date: 08/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $162,416.14 | Scheduled: | $162,416.14 | Allowed: | $162,416.14 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BACON, BERNADETTE<br>12 NIKIA DR<br>ISLIP, NY 11751 | | Claim Number: 41<br>Claim Date: 08/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| MCLOUGHLIN, MARGARET<br>43 AVENUE I<br>FARMINGDALE, NY 11735 | | Claim Number: 42<br>Claim Date: 08/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| DEBLASIO, MELISSA<br>2977 SHEFFIELD DR<br>PLYMOUTH MEETING, PA 19462 | | Claim Number: 43<br>Claim Date: 08/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $11,340.00 | Scheduled: | $11,340.00 | | | |
| BERTI, CHRISTINE<br>18 MISTLETOE LN<br>LEVITTOWN, NY 117563312 | | Claim Number: 44<br>Claim Date: 08/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5169 (07/18/2008) | | | | | |
| PRIORITY | | | Scheduled: | $2,281.49  CONT | | | |
| UNSECURED | Claimed: | $458.85 | | | | | |
| RJ NEILD REAL ESTATE APPRAISALS<br>ATTN RJ NEILD, OWNER<br>1461 MAIN ST<br>EL CENTRO, CA 92243 | | Claim Number: 45<br>Claim Date: 08/22/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $5,225.00 | Scheduled: | $1,500.00 | Allowed: | $5,225.00 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| DONALD ZIMMERMAN & ASSOCIATES LLC<br>ATTN ADAM ZIMMERMAN, PARTNER<br>550 FRONTAGE RD STE 3805<br>NORTHFIELD, IL 60093 | | Claim Number: 46<br>Claim Date: 08/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $9,400.00 | | Allowed: | $9,400.00 |
| TRAN-STAR EXECUTIVE TRANSPORTATION SERVICES, INC.<br>PO BOX 2574<br>NORTH BABYLON, NY 11703 | | Claim Number: 47<br>Claim Date: 08/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6840 (01/13/2009)<br>NOT SIGNED | | | |
| UNSECURED | Claimed: | $24,873.68 | | Allowed: | $24,873.68 |
| GAUGLER, MEGAN<br>73 NANCYCREST LN<br>BUFFALO, NY 142243833 | | Claim Number: 48<br>Claim Date: 08/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN | | | |
| PRIORITY | Claimed: | $675.00 | | | |
| GAUGLER, MICHAEL & MEGAN<br>73 NANCYCREST LN<br>BUFFALO, NY 142243833 | | Claim Number: 49<br>Claim Date: 08/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| PRIORITY | Claimed: | $575.00 | | | |
| PIERRE, JOHN<br>79 KARAS TRAIL<br>PALM COAST, FL 32164 | | Claim Number: 50<br>Claim Date: 08/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $350.00 | | Allowed: | $350.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| RUTKIS, ARNOLD<br>2201 5TH TERRACE S<br>IRONDALE, AL 35210 | | Claim Number: 51<br>Claim Date: 08/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |
| OGOREK, JOHN S.<br>29531 FAIRWAY BLVD<br>WILLOWICK, OH 440954631 | | Claim Number: 52<br>Claim Date: 08/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | |
| SECURED | Claimed: | $325.00 | | | | |
| PEARSON & ASSOCIATES, INC.<br>ATTN MICHAEL PEARSON, PRESIDENT<br>350 W KENSINGTON # 110<br>MOUNT PROSPECT, IL 60056 | | Claim Number: 53<br>Claim Date: 08/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7023 (02/17/2009) | | | | |
| UNSECURED | Claimed: | $30,935.00 | Scheduled: | $7,350.00 | | |
| RILEY, RANDALL & SHARON<br>3360 MCKEAN DR<br>CONCORD, CA 94518-2334 | | Claim Number: 54<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| PRIORITY | Claimed: | $450.00 | | | | |
| HAGE & ASSOCIATES, INC.<br>711 GAFFNEY RD # 101<br>FAIRBANKS, AK 99701 | | Claim Number: 55<br>Claim Date: 08/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $550.00 | | | Allowed: | $550.00 |

| | | | | | |
|---|---|---|---|---|---|
| SUTICH, CECILIA<br>2 TERRACE LANE<br>SMITHTOWN, NY 11787 | | Claim Number: 56<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $1,442.31 | | | |
| WILLIAMS, DEBORAH J.<br>315 CHESAPEAKE AVE<br>PRINCE FREDERICK, MD 20678 | | Claim Number: 57<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | |
| UNSECURED | Claimed: | $2,075.00 | | | |
| GLW SERVICES, INC.<br>ATTN GARY L. WARD<br>200 1/2 W MAIN ST STE B<br>ARDMORE, OK 73401 | | Claim Number: 58<br>Claim Date: 08/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $404.00 | | | |
| GAUGLER, MEGAN<br>73 NANCYCREST LN<br>BUFFALO, NY 142243833 | | Claim Number: 59<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN | | | |
| PRIORITY | Claimed: | $325.00 | | | |
| WELCHER, KENNETH<br>135 CAMINO DEL SOL<br>SANTA CRUZ, CA 95065 | | Claim Number: 60<br>Claim Date: 08/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $762.00 | | Allowed: | $762.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RENNER HANSBOROUGH & REESE, INC.<br>ATTN JILL D AULD<br>12610 THREE SISTERS RD<br>POTOMAC, MD 20854 | | Claim Number: 61<br>Claim Date: 08/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | | |
| UNSECURED | Claimed: | $700.00 | | | | |
| ROESCH, JUDITH G.<br>4831 CONDOR ST<br>METAIRIE, LA 70001 | | Claim Number: 62<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $800.00 | Scheduled: | $800.00  CONT | Allowed: | $800.00 |
| MEYER, COLLEEN<br>43 EVERGREEN AVE<br>NEPTUNE, NJ 077536543 | | Claim Number: 63<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| PRIORITY | Claimed: | $2,750.00 | | | | |
| ANDERSON APPRAISAL SERVICES, INC.<br>ATTN DANIELLE ROSS<br>2180 GARNET AVE STE 3A<br>SAN DIEGO, CA 92109 | | Claim Number: 64<br>Claim Date: 08/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $4,674.00 | | | | |
| ROGERS, JOE M.<br>PO BOX 276<br>GLOUCESTER, VA 23061 | | Claim Number: 65<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $250.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| DELTACOM<br>POB 740597<br>ATLANTA, GA 30374-0597 | Claim Number: 66<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,339.01 | | |

| | |
|---|---|
| PIERZINA & ASSOCIATES, INC.<br>PO BOX 270123<br>LITTLETON, CO 801270003 | Claim Number: 67<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $475.00 | Allowed: | $475.00 |

| | |
|---|---|
| PIERZINA & ASSOCIATES, INC.<br>ATTN RANDALL R PIERZINA, TREASURER<br>26 DESERT WILLOW LN<br>LITTLETON, CO 80127-3459 | Claim Number: 68<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |

| | |
|---|---|
| PIERZINA & ASSOCIATES, INC.<br>ATTN RANDALL R PIERZINA, TREASURER<br>26 DESERT WILLOW LN<br>LITTLETON, CO 80127-3459 | Claim Number: 69<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |

| | |
|---|---|
| PIERZINA & ASSOCIATES, INC.<br>ATTN RANDALL R PIERZINA, TREASURER<br>26 DESERT WILLOW LN<br>LITTLETON, CO 80127-3459 | Claim Number: 70<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $250.00 | Allowed: | $250.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| PIERZINA & ASSOCIATES, INC.<br>ATTN RANDALL R PIERZINA, TREASURER<br>26 DESERT WILLOW LN<br>LITTLETON, CO 80127-3459 | | Claim Number: 71<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $150.00 | Allowed: | $150.00 |
| PIERZINA & ASSOCIATES, INC.<br>ATTN RANDALL R PIERZINA, TREASURER<br>26 DESERT WILLOW LN<br>LITTLETON, CO 80127-3459 | | Claim Number: 72<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |
| PIERZINA & ASSOCIATES, INC.<br>ATTN RANDALL R PIERZINA, TREASURER<br>26 DESERT WILLOW LN<br>LITTLETON, CO 80127-3459 | | Claim Number: 73<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |
| PIERZINA & ASSOCIATES, INC.<br>ATTN RANDALL R PIERZINA, TREASURER<br>26 DESERT WILLOW LN<br>LITTLETON, CO 80127-3459 | | Claim Number: 74<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |
| PIERZINA & ASSOCIATES, INC.<br>ATTN RANDALL R PIERZINA, TREASURER<br>26 DESERT WILLOW LN<br>LITTLETON, CO 80127-3459 | | Claim Number: 75<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $300.00 | Allowed: | $300.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| PIERZINA & ASSOCIATES, INC.<br>ATTN RANDALL R PIERZINA, TREASURER<br>26 DESERT WILLOW LN<br>LITTLETON, CO 80127-3459 | | Claim Number: 76<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $325.00 | | | Allowed: | $325.00 |
| REGIONAL REAL ESTATE APPRAISAL SERVICE<br>ATTN PRESIDENT<br>117 ROUTE 9W<br>HAVERSTRAW, NY 10927 | | Claim Number: 77<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $5,975.00 | | | | |
| ANTONI APPRAISAL SERVICES, INC.<br>8577 HAVEN AVE STE 109<br>RCH CUCAMONGA, CA 91730-4850 | | Claim Number: 78<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $2,900.00 | | | Allowed: | $2,900.00 |
| TRINITY INSPECTION SERVICES, LLC<br>ATTN PRESIDENT<br>4851 LBJ FRWY # 410<br>DALLAS, TX 75244 | | Claim Number: 79<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9016 (07/16/2010) | | | | |
| UNSECURED | Claimed: | $5,985.00 | | | Allowed: | $5,985.00 |
| REED, ANGELA<br>6006 WILCOX POINT DR<br>SPRING, TX 773886928 | | Claim Number: 80<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $588.40 | Scheduled: | $588.46  CONT | Allowed: | $588.40 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| AUCOURT, ANITA<br>3812 111TH ST SE<br>EVERETT, WA 98208 | | Claim Number: 81<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | |
| PRIORITY | Claimed: | $957.60 | Scheduled: | $957.69  CONT | |
| EXPRESS PERSONNEL SERVICES<br>ATTN JAY OLSON, PRESIDENT<br>3709 BROOKS ST<br>MISSOULA, MT 59801 | | Claim Number: 82<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | |
| UNSECURED | Claimed: | $4,525.68 | | | |
| DEZEGO, JAMES<br>8004 HAMPTON GLEN DR<br>TAMPA, FL 33647 | | Claim Number: 83<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | |
| PRIORITY | Claimed: | $2,769.23 | Scheduled: | $2,769.23  CONT | |
| BLANK, BRUCE<br>57 COLONY DR<br>HOLBROOK, NY 11741 | | Claim Number: 84<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | |
| PRIORITY | Claimed: | $2,884.62 | | | |
| MERRING, STEPHEN A.<br>804 E MILL ST<br>HASTINGS, MI 49058 | | Claim Number: 85<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC | | | |
| UNSECURED | Claimed: | $450.00 | | Allowed: | $450.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| GETTINGS, THERESA<br>15707 TAVISTON ST<br>HUNTERSVILLE, NC 280783412 | | Claim Number: 86<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |

| PRIORITY | Claimed: | $2,308.00 |
|---|---|---|

| | | |
|---|---|---|
| VAN HOUTEN, JEFFREY A.<br>PO BOX 575<br>ESCALON, CA 95320-0575 | | Claim Number: 87<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) |

| UNSECURED | Claimed: | $250.00 | Allowed: | $250.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| REGIONAL APPRAISAL NW<br>ATTN A.D. LUKE, APPRAISER/OWNER<br>11636 NE 149TH ST<br>KIRKLAND, WA 98034 | | Claim Number: 88<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |

| UNSECURED | Claimed: | $450.00 |
|---|---|---|

| | | |
|---|---|---|
| BELMER, AARON<br>505 SOUTH GORE AVE<br>SAINT LOUIS, MO 63119 | | Claim Number: 89<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) |

| PRIORITY | Claimed: | $490.38 | Scheduled: | $490.38  CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| WIRICK, LORI A.<br>6309 MAYWOOD CIR<br>FORT WAYNE, IN 46819 | | Claim Number: 90<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |

| PRIORITY | Claimed: | $1,216.80 |
|---|---|---|

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

BENNETT, MICHELLE
6912 NORDALE DR
FORT WAYNE, IN 46804

Claim Number: 91
Claim Date: 08/27/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3696 (04/14/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $430.76 | | | |

BUNTEN, RITA
1045 HEARTWOOD LN
LAKE ZURICH, IL 60047

Claim Number: 92
Claim Date: 08/27/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $210.12 | | Allowed: | $210.12 |

MONTEVAJO, FRANCA
1556 QUEEN ST
BELLMORE, NY 11710

Claim Number: 93
Claim Date: 08/27/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3696 (04/14/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,307.00 |

COURCELLE, CYNTHIA
1865 JULIA GOLDBACH AVE
RONKONKOMA, NY 11779

Claim Number: 94
Claim Date: 08/27/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,076.92 | Scheduled: | $3,076.92  CONT |

NACHMANN, SEFIKA
1066 OLD TOWN RD
CORAM, NY 117273726

Claim Number: 95
Claim Date: 08/27/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: EXPUNGED
DOCKET: 3696 (04/14/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,145.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| HERRELL, BRENDA<br>828 MORADA PL<br>ALTADENA, CA 910012425 | | Claim Number: 96<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $3,232.46 | Scheduled: | $2,000.46  CONT | Allowed: | $3,232.46 |
| JACOBUS, KATHY<br>JACOBUS APPRAISALS<br>PO BOX 2055<br>ORINDA, CA 94563 | | Claim Number: 97<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | | |
| 4720 ENTERPRISES, INC.<br>ATTN GARY E THOMAS<br>4720 CAVIOU PL<br>COLORADO SPRINGS, CO 80918 | | Claim Number: 98<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $1,310.00 | | | Allowed: | $1,310.00 |
| NACHMANN, SEFIKA<br>DBA PROFESSIONAL APPRAISAL SERVICES LLC<br>1066 OL TOWN ROAD<br>CORAM, NY 117273726 | | Claim Number: 99<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $2,145.00 | | | | |
| MAPES, CAROLINE<br>5711 CAVALIER CT<br>BENSALEM, PA 19020 | | Claim Number: 100<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $3,588.00 | | | | |

| | | |
|---|---|---|
| SHEALEY, DORNETTA<br>114-83 228TH ST<br>CAMBRIA HEIGHTS, NY 11411 | Claim Number: 101<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| JACOBUS, KATHLEEN<br>JACOBUS APPRAISALS<br>PO BOX 2055<br>ORINDA, CA 94563 | Claim Number: 102<br>Claim Date: 08/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | |

| UNSECURED | Claimed: | $870.00 |
|---|---|---|

| | | |
|---|---|---|
| NUECES COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>1949 S IH 35 (78741) PO BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 103<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) | |

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $906.65   UNLIQ |

| | | |
|---|---|---|
| MORTGAGE ALTERNATIVES<br>ATTN J.D. RUTHERFORD<br>1800 WEST LOOP S # 1050<br>HOUSTON, TX 77027 | Claim Number: 104<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | |

| UNSECURED | Claimed: | $3,669.60 | Allowed: | $3,669.60 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MENDELSOHN, MICHAEL<br>43 SELEY DR<br>NORTH BABYLON, NY 11703 | Claim Number: 105<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | |

| PRIORITY | Claimed: | $2,454.00 |
|---|---|---|

| | | |
|---|---|---|
| HAYES, JAMES J.<br>9260 BOWERS BROOK PL<br>BRISTOW, VA 20136 | | Claim Number: 106<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$4,030.77 |
| BAILEY, BRENDA J.<br>1903 SPRUNGER AVE<br>FORT WAYNE, IN 46808 | | Claim Number: 107<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| PRIORITY | Claimed: | $922.88 |
| PETAK, JERRY L.<br>699 HOLLOWBROOK CT<br>TERRE HAUTE, IN 47803-2478 | | Claim Number: 108<br>Claim Date: 08/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $450.00 |
| DUFFY, JOSEPH<br>29 CAPE CORAL<br>ALISO VIEJO, CA 92656 | | Claim Number: 109<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| PRIORITY | Claimed: | $8,870.40 |
| DEWALD, KAREN<br>114 CABANA DR<br>MOORESVILLE, NC 28117 | | Claim Number: 110<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) |
| PRIORITY | Claimed: | $1,361.72 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| SWANNER, MARGARET<br>4245 NIPOMO AVE<br>LAKEWOOD, CA 90713 | Claim Number: 111<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT |
| UNSECURED | Claimed: | $2,030.00 | Scheduled: | $2,030.77 CONT |

| | | | |
|---|---|---|---|
| HEITMAN GROUP, INC., THE<br>ATTN SHARON HEITMAN, PRESIDENT<br>2233 WILLAMETTE ST BLDG C<br>EUGENE, OR 97405 | Claim Number: 112<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $12,075.00 |

| | | |
|---|---|---|
| TORRES, AMAURY & IDANIA<br>4616 S 6TH AVE<br>TUCSON, AZ 85714 | Claim Number: 113<br>Claim Date: 08/28/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $250.00 |

| | | |
|---|---|---|
| HART, WILLIAM H.<br>6927 WORCESTER DR<br>SPRING, TX 77379 | Claim Number: 114<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $6,372.00 |

| | | |
|---|---|---|
| ROELLER, SHARLINE<br>7730 COAST JAY ST<br>N LAS VEGAS, NV 89084 | Claim Number: 115<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9777 (02/08/2011) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,611.20 |

| | | |
|---|---|---|
| MEYER, AARON JAMES<br>6474 GLENWOOD TRACE<br>ZIONSVILLE, IN 46077 | | Claim Number: 116<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| PRIORITY | Claimed: | $2,441.45 |

| | | |
|---|---|---|
| EISELE, GARY B.<br>281 ELMORE AVE # 2<br>EAST MEADOW, NY 11554-2816 | | Claim Number: 117<br>Claim Date: 08/28/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| PRIORITY | Claimed: | $928.20 |
| UNSECURED | Claimed: | $4,873.05 |

| | | | | |
|---|---|---|---|---|
| BOWERMAN, RICH<br>HAMMOND BOWERMAN & ASSOC., INC.<br>12 WINDWARD WAY<br>BALTIMORE, MD 21220 | | Claim Number: 118<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |

| | | |
|---|---|---|
| JANSEN, ELVA V.<br>3534 BEECHWOOD PL<br>RIVERSIDE, CA 925061209 | | Claim Number: 119<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| PRIORITY | Claimed: | $1,461.00 |

| | | | | |
|---|---|---|---|---|
| CONCEPT APPRAISAL SERVICES<br>CONNIE ESBENSON<br>6486 WARRIORS RUN<br>LITTLETON, CO 801259254 | | Claim Number: 120<br>Claim Date: 08/28/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5919 (09/16/2008) | | |
| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CONCEPT APPRAISAL SERVICES<br>6486 WARRIORS RUN<br>LITTLETON, CO 801259254 | Claim Number: 121<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | |
| UNSECURED          Claimed: | $325.00 | |
| CONCEPT APPRAISAL SERVICES<br>6486 WARRIORS RUN<br>LITTLETON, CO 801259254 | Claim Number: 122<br>Claim Date: 08/28/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | |
| UNSECURED          Claimed: | $50.00 | Allowed:          $50.00 |
| CONCEPT APPRAISAL SERVICES<br>6486 WARRIORS RUN<br>LITTLETON, CO 801259254 | Claim Number: 123<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | |
| UNSECURED          Claimed: | $325.00 | |
| CONCEPT APPRAISAL SERVICES<br>CONNIE ESBENSON<br>PO BOX 306<br>FORT LUPTON, CO 80621 | Claim Number: 124<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | |
| UNSECURED          Claimed: | $350.00 | |
| FISHKIN, BARRIE J.<br>2407 ELMWOOD CIR<br>DALLAS, NC 28034 | Claim Number: 125<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| WORRALL, TRACY SEAN<br>16 VICTORIA CT<br>REISTERSTOWN, MD 21136 | | Claim Number: 126<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $1,500.00 | | | | |
| NATIONAL PROFESSIONAL APPRAISALS LLC<br>ATTN ERIC REEPS<br>21 WINTER LN<br>DIXIE HILLS, NY 11746 | | Claim Number: 127<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $1,475.00 | | Allowed: | | $1,475.00 |
| JMD PARTNERS INC<br>C10 ALEX DUBOVOY<br>283 E HOFFMAN AVE<br>LINDENHURST, NY 11757 | | Claim Number: 128<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $18,800.00 | | | | |
| FUNARO, DONNA J.<br>125 PRIMROSE AVE<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 129<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $3,269.23 | Scheduled: | $3,269.23  CONT | | |
| COMSYS SERVICES LLC<br>ATTN CHANDLER YELTON, DIRECTOR A/R<br>PO BOX 60260<br>CHARLOTTE, NC 28260 | | Claim Number: 130<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6840 (01/13/2009) | | | | |
| UNSECURED | Claimed: | $46,952.00 | Scheduled: | $11,152.00 | Allowed: | $46,952.00 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

DAVID-SWAN, DAWN
9020 169TH ST APT 3A
JAMAICA, NY 11432

Claim Number: 131
Claim Date: 08/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6463 (10/27/2008)

| PRIORITY | Claimed: | $615.30 | Scheduled: | $615.38  CONT | Allowed: | $615.30 |
|---|---|---|---|---|---|---|

MORRIS, CINDY L.
3716 BAKERSTOWN RD
GIBSONIA, PA 150449738

Claim Number: 132
Claim Date: 08/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| PRIORITY | Claimed: | $1,130.64 |
|---|---|---|
| UNSECURED | Claimed: | $1,130.64 |
| TOTAL | Claimed: | $1,130.64 |

PARTNERS APPRAISAL GROUP, INC.
ATTN SCOTT PEKARCHIK
2679 ROUTE 70 STE G
MANASQUAN, NJ 08736

Claim Number: 133
Claim Date: 08/29/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $850.00 | | | Allowed: | $850.00 |
|---|---|---|---|---|---|---|

PARTNERS APPRAISAL GROUP, INC.
ATTN SCOTT PEKARCHIK
2679 ROUTE 70 STE G
MANASQUAN, NJ 08736

Claim Number: 134
Claim Date: 08/29/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $950.00 | | | Allowed: | $950.00 |
|---|---|---|---|---|---|---|

HELFMAN, MARC
26 BETHAL LANE
COMMACK, NY 11725

Claim Number: 135
Claim Date: 08/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $2,769.23 | Scheduled: | $2,769.23  CONT | Allowed: | $2,769.23 |
|---|---|---|---|---|---|---|

---

| | | | | | |
|---|---|---|---|---|---|
| NOBLE, BRIAN<br>15 PHYLLIS DR<br>EAST NORTHPORT, NY 11731 | | Claim Number: 136<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>CLAIM OUT OF BALANCE | | | |
| PRIORITY | Claimed: | $1,730.77 | Scheduled: | $1,730.77 CONT | |
| GOFF, GENA<br>7 E 124TH ST<br>NEW YORK, NY 10035 | | Claim Number: 137<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | Claimed: | $1,552.31 | Scheduled: | $1,552.31 CONT | |
| SHAPIRO & FISHMAN, LLP<br>ATTN STEVEN POWIOZEK, BANKRUPTCY ATTY<br>10004 N DALE MABRY HWY<br>STE 112<br>TAMPA, FL 33618 | | Claim Number: 138<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | | |
| UNSECURED | Claimed: | $1,535.00 | | Allowed: | $1,535.00 |
| DALTHORP, RACHEL<br>3043 NEVADA AVE S<br>ST LOUIS PARK, MN 55426-3216 | | Claim Number: 139<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| PRIORITY | Claimed: | $4,480.00 | | | |
| SHEARER, LYLE E.<br>4441 CLIPPEN DR<br>DISCOVERY BAY, CA 94505 | | Claim Number: 140<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | |
| PRIORITY | Claimed: | $223,561.02 | | | |

ZHAO, TONI
889 PARK AVE
HUNTINGTON, NY 11743

Claim Number: 141
Claim Date: 08/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $6,750.00 | Scheduled: | $6,923.08 CONT | Allowed: | $6,750.00 |
|---|---|---|---|---|---|---|

NOBLE, KRISTI L.
15 PHYLLIS DR
EAST NORTHPORT, NY 11731

Claim Number: 142
Claim Date: 08/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)
CLAIM OUT OF BALANCE

| PRIORITY | Claimed: | $1,442.31 | Scheduled: | $1,442.31 CONT | | |
|---|---|---|---|---|---|---|

CONROY, ELAINE D.
PO BOX 25596
HONOLULU, HI 96825

Claim Number: 143
Claim Date: 08/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10584 (09/17/2012)

| PRIORITY | Claimed: | $2,779.81 | Scheduled: | $3,891.73 CONT | | |
|---|---|---|---|---|---|---|

CACCAMO, FRANK M. II
11 HARBOR CIR
CENTERPORT, NY 11721

Claim Number: 144
Claim Date: 08/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $4,182.69 | Scheduled: | $4,182.69 CONT | | |
|---|---|---|---|---|---|---|

RADIN, JOHN C.
PO BOX 3111
DANVILLE, CA 94526-6411

Claim Number: 145
Claim Date: 08/23/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3696 (04/14/2008)

| PRIORITY | Claimed: | $75,000.00 | | | | |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

SINNEN GREEN & ASSOCIATES
ATTN MATTHEW D SINNEN, PRESIDENT
120 LANDMARK SQ STE 102
VIRGINIA BEACH, VA 23452

Claim Number: 146
Claim Date: 08/23/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $6,325.00 | Allowed: | $6,325.00 |

CLAIR APPRAISALS, INC.
ROBERT CLAIR
1632 SE MISTLETOE ST
PORT SAINT LUCIE, FL 34983

Claim Number: 147
Claim Date: 08/23/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $1,775.00 | Allowed: | $1,775.00 |

PITNEY BOWES CREDIT CORPORATION
EVA MILANOWSKY, BANKRUPTCY ADMIN
RECOVERY DEPARTMENT
27 WATERVIEW DRIVE
SHELTON, CT 06484-4361

Claim Number: 148
Claim Date: 08/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8877 (06/01/2010)

| UNSECURED | Claimed: | $5,368.59 |

WILLIAMS, DEBORAH J.
315 CHESAPEAKE AVE
PRINCE FREDERICK, MD 20678

Claim Number: 149
Claim Date: 08/24/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| UNSECURED | Claimed: | $2,075.00 |

HERNANDO COUNTY TAX COLLECTOR
ATTN JUANITA B SIKES, TAX COLLECTOR
20 N MAIN ST ROOM 112
BROOKSVILLE, FL 34601-2892

Claim Number: 150
Claim Date: 08/24/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3696 (04/14/2008)

| SECURED | Claimed: | $5,268.48   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | | Claim Number: 151<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $484.25   UNLIQ |
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | | Claim Number: 152<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| SECURED | Claimed: | $5,716.10   UNLIQ |
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | | Claim Number: 153<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| SECURED | Claimed: | $5,716.10   UNLIQ |
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | | Claim Number: 154<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| SECURED | Claimed: | $5,268.48   UNLIQ |
| SECURITAS SECURITY SERVICES USA<br>ATTN BRIAN DE GUTIS, CREDIT MANAGER<br>2 CAMPUS DR<br>PARSIPPANY, NJ 07950 | | Claim Number: 155<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $9,680.73 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| SNOHOMISH COUNTY TREASURER<br>ATTN DEBI GAHRINGER, BANKRUPTCY OFFICER<br>3000 ROCKEFELLER AVE M/S 501<br>EVERETT, WA 98201-4060 | | Claim Number: 156<br>Claim Date: 08/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) | | | |
| SECURED | Claimed: | $430.88 | | | |
| KENTWOOD OFFICE FURNITURE LLC<br>ATTN DONALD BOERSMA<br>3063 BRETON RD SE<br>GRAND RAPIDS, MI 49512 | | Claim Number: 157<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | |
| UNSECURED | Claimed: | $58,917.17 | | | |
| LOS ANGELES COUNTY TREASURER AND<br>TAX COLLECTOR<br>ATTN DICH DO<br>PO BOX 54110<br>LOS ANGELES, CA 90051-0110 | | Claim Number: 158<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | |
| PRIORITY | Claimed: | $197.61 | | | |
| SCHNEIDER, JOHN<br>7412 VIRGINIA AVE<br>BALTIMORE, MD 21236 | | Claim Number: 159<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| PRIORITY | Claimed: | $1,425.13 | Scheduled: | $1,425.13  CONT | |
| DESOTO ISD<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | | Claim Number: 160<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | | | |
| SECURED | Claimed: | $3,300.00  UNLIQ | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| CITY OF DESOTO<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | Claim Number: 161<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ | |
| SECURED | Claimed: | $1,309.00   UNLIQ | |

| TOWN OF RIDGEFIELD TAX COLLECTOR<br>LINDA A SARBELLO, ASST TAX COLLECTOR<br>400 MAIN ST<br>RIDGEFIELD, CT 06877 | Claim Number: 162<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $627.40 | |

| DELTACOM<br>POB 740597<br>ATLANTA, GA 30374-0597 | Claim Number: 163<br>Claim Date: 08/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,339.01 | Allowed: | $1,339.01 |

| JIM BROSE APPRAISALS, LLC<br>ATTN JAMES R BROSE<br>10905 E 20TH AVE<br>SPOKANE VALLEY, WA 99206 | Claim Number: 164<br>Claim Date: 08/28/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,825.00 | Allowed: | $1,825.00 |

| CONSOLIDATED EDISON COMPANY OF NY, INC.<br>ATTN GALE D DAKERS, SUPERVISOR<br>4 IRVING PL RM 1875-S<br>NEW YORK, NY 10003 | Claim Number: 165<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $176.55 | Allowed: | $176.55 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| WOOD COUNTY SHERIFF<br>PO BOX 1985<br>PARKERSBURG, WV 26102 | | Claim Number: 166<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8485 (01/08/2010) | | | |
| PRIORITY | Claimed: | $115.08 | | | |
| ROANOKE COUNTY TREASURER<br>F KEVIN HUTCHINS<br>PO BOX 21009<br>ROANOKE, VA 24018 | | Claim Number: 167<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7505 (06/05/2009) | | | |
| PRIORITY | Claimed: | $948.07 | | Allowed: | $948.07 |
| BREVARD COUNTY TAX COLLECTOR<br>ROD NORTHCUTT<br>400 S ST 6TH FL<br>PO BOX 2500<br>TITUSVILLE, FL 32781-2500 | | Claim Number: 168<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8492 (01/12/2010) | | | |
| SECURED | Claimed: | $350.77 | | | |
| WHATCOM COUNTY TREASURER<br>ATTN BANKRUPTCY DEPUTY<br>PO BOX 5268<br>BELLINGHAM, WA 98227 | | Claim Number: 169<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | |
| SECURED | Claimed: | $302.85 | | | |
| CONTRA COSTA COUNTY TRASURER<br>ATTN ERIC MOE TAX COLLECTOR<br>PO BOX 967<br>MARTINEZ, CA 94553 | | Claim Number: 170<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| SECURED | Claimed: | $55,761.31   UNLIQ | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| COUNTY OF SANTA CLARA<br>ATTN DEBORAH NICHOLS, TAX COLLECTOR<br>COUNTY ADMINISTRATION BLDG<br>70 W HEDDING ST - E WING SIXTH FL<br>SAN JOSE, CA 95110 | | Claim Number: 171<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8485 (01/08/2010) | | |
| PRIORITY | Claimed: | $1,220.42 | | |
| JOURNAL BROADCAST GROUP<br>7280 E ROSEWOOD ST<br>TUCSON, AZ 857101350 | | Claim Number: 172<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $6,460.00 | | |
| TUSCALOOSA COUNTY<br>PEYTON C COCHRANE, TAX COLLECTOR<br>714 GREENSBORO AVE RM 124<br>TUSCALOOSA, AL 35401 | | Claim Number: 173<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| SECURED | Claimed: | $1,430.67 | | |
| STERLING, DANIEL P.<br>5523 COLONY RD<br>GRAND BLANC, MI 48439 | | Claim Number: 174<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | |
| UNSECURED | Claimed: | $21,450.00 | Scheduled: | $21,450.00 |
| MULTNOMAH COUNTY<br>ATTN ANGELIKA LOOMIS<br>PO BOX 2716<br>PORTLAND, OR 97208 | | Claim Number: 175<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8485 (01/08/2010) | | |
| SECURED | Claimed: | $3,174.81 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

| POTTER COUNTY ET AL<br>D'LAYNE PEEPLES<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>PO BOX 9132<br>AMARILLO, TX 79105-9132 | | Claim Number: 176<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7931 (08/11/2009) | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $282.01 | | | Allowed: | $282.01 |

| SPECIALIZED TRANSPORTATION AGENT GRP INC<br>ATTN JAMES E NORRIS<br>5001 US HIGHWAY 30 WEST<br>FORT WAYNE, IN 46818 | | Claim Number: 177<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,801.96 | | | Allowed: | $1,801.96 |

| DORMAN APPRAISALS<br>ATTN DAVE DORMAN, OWNER<br>2846 PLUMAS ARBOGA RD<br>MARYSVILLE, CA 95901 | | Claim Number: 178<br>Claim Date: 08/30/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,900.00 | | | Allowed: | $7,900.00 |

| MCFARLAND, PATRICIA<br>2355 VERMONT ROUTE 105<br>WEST CHARLESTON, VT 05872 | | Claim Number: 179<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008)<br>CLAIM FILED AGAINST ALL CASES | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,441.03 | Scheduled: | $3,899.18 CONT | | |
| UNSECURED | | | Scheduled: | $90.30 CONT | | |

| THOMSON FINANCIAL CO, LLC<br>ATTN BARBARA MENDY<br>195 BROADWAY<br>NEW YORK, NY 10007 | | Claim Number: 180<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $71,049.44 | Scheduled: | $23,726.63 | Allowed: | $71,049.44 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

LEAF, DIETRA
36A MELMORE GARDENS
EAST ORANGE, NJ 07017

Claim Number: 181
Claim Date: 08/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7022 (02/17/2009)

| PRIORITY | Claimed: | $1,384.32 | Scheduled: | $1,384.58 CONT | Allowed: | $1,384.32 |
|---|---|---|---|---|---|---|

LS CLARK EXECUTIVE SEARCH & STAFFING
SOLUTIONS, INC. - LIA SMITH-CLARK, PRES.
27 GREENLAWN BOULEVARD
NORTH VALLEY STREAM, NY 11580

Claim Number: 182
Claim Date: 08/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $130,400.00 | Scheduled: | $75,600.00 | Allowed: | $130,400.00 |
|---|---|---|---|---|---|---|

PEDERSEN, TAMMY
8840 HARPERS GLEN CT
JACKSONVILLE, FL 32256

Claim Number: 183
Claim Date: 08/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7941 (08/11/2009)

| PRIORITY | Claimed: | $2,000.00 | Scheduled: | $2,000.00 CONT | | |
|---|---|---|---|---|---|---|

DECARLO, ANITA A.
37 MARILYN BLVD
PLAINVIEW, NY 11803

Claim Number: 184
Claim Date: 08/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3696 (04/14/2008)

| UNSECURED | Claimed: | $3,500.00 | | | | |
|---|---|---|---|---|---|---|

SALERNO, GARY C.
105 CAYUGA PL
JERICHO, NY 11753

Claim Number: 185
Claim Date: 08/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| PRIORITY | Claimed: | $5,000.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,000.00 | | | | |
| TOTAL | Claimed: | $5,000.00 | | | | |

SANTOS, YIN JWU
6 ARISTA CT
DIX HILLS, NY 11746-4908

Claim Number: 186
Claim Date: 08/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,923.07 | | | Allowed: | $2,923.07 |

DIONISIO, JOSEPH
79 OCEAN AVE
MASSAPEQUA PARK, NY 11762

Claim Number: 187
Claim Date: 08/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $2,777.23 |
| TOTAL | Claimed: | $13,727.56 |

KAPPELMAN, JOSHUA E.
1089 HIGH VALLEY LN
SHILOH, IL 62221

Claim Number: 188
Claim Date: 08/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,845.00 | Scheduled: | $2,710.20  CONT | Allowed: | $1,845.00 |

PRIMETRUST BANK
7651 HIGHWAY 70 S
NASHVILLE, TN 37221-1706

Claim Number: 189
Claim Date: 08/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,850.00 | | | Allowed: | $3,850.00 |

PEREZ, SCHANNIN
197 SAYBROOKE CROSSING
ACWORTH, GA 30101

Claim Number: 190
Claim Date: 08/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3696 (04/14/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,219.36 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| WAGNER, BARBARA L.<br>6196 FOXVIEW AVE NW<br>CANTON, OH 44718 | | Claim Number: 191<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $244.44<br>$244.44<br>$244.44 | | | | |
| WAGNER, BARBARA L.<br>6196 FOXVIEW AVE NW<br>CANTON, OH 44718 | | Claim Number: 192<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $972.00 | Scheduled:<br>Scheduled: | $3,804.48 CONT<br>$244.44 CONT | | |
| WAGNER, BARBARA L.<br>6196 FOXVIEW AVE NW<br>CANTON, OH 44718 | | Claim Number: 193<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $756.00<br>$756.00<br>$756.00 | | | | |
| TRIOLO, VICTOR J.<br>104 SEAVIEW AVE<br>NORTHPORT, NY 11768 | | Claim Number: 194<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $240.39 | | | Allowed: | $240.39 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

TRIOLO, VICTOR J.
104 SEAVIEW AVE
NORTHPORT, NY 11768

Claim Number: 195
Claim Date: 08/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7233 (04/07/2009)

| PRIORITY | Claimed: | $1,442.34 | Scheduled: | $1,730.77 CONT | Allowed: | $1,442.34 |

HERTLING, DIETER
C/O RONALD S COOK ESQ
180 E MAIN ST STE 308
SMITHTOWN, NY 11787

Claim Number: 196
Claim Date: 08/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | | |
| UNSECURED | Claimed: | $84,556.74 | Scheduled: | $84,304.91 CONT | | |

HERTLING, SHANNON
C/O RONALD S COOK ESQ
180 E MAIN ST STE 308
SMITHTOWN, NY 11787

Claim Number: 197
Claim Date: 08/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| PRIORITY | Claimed: | $5,861.54 | | | | |

ANIANO, STEPHANIE
720 MCCALL AVE
WEST ISLIP, NY 11795

Claim Number: 198
Claim Date: 08/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,538.25 | Scheduled: | $1,538.25 CONT | Allowed: | $1,538.25 |

RALEY, ANNETTE
PO BOX 165551
IRVING, TX 75016

Claim Number: 199
Claim Date: 08/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3696 (04/14/2008)

| PRIORITY | Claimed: | $8,166.66 | | | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| O'BRANOVICH, ROBERT<br>2854 EVERGREEN WAY<br>ELLICOTT CITY, MD 21042 | Claim Number: 200<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | |

| UNSECURED | Claimed: | $12,500.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| JORDAN, CHERYL S.<br>PO BOX 3111<br>CROFTON, MD 21114-0111 | Claim Number: 201<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | |

| PRIORITY | Claimed: | $1,819.13 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| PROMOTIONAL PRODUCTS PARTNERS, LLC<br>ATTN MICHAEL GOMBERG<br>405 WASHINGTON BLVD<br>MUNDELEIN, IL 60060 | Claim Number: 202<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) | |

| UNSECURED | Claimed: | $301,376.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CROKER, LORA<br>3800 CIRCLE DR<br>AUBURN, IL 62615 | Claim Number: 203<br>Claim Date: 08/31/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | |

| UNSECURED | Claimed: | $4,350.00 | Allowed: | $4,350.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MADSON, BROWN & ASSOCIATES<br>4651 N 1ST AVE STE 205<br>TUCSON, AZ 85718-5678 | Claim Number: 204<br>Claim Date: 08/31/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | |

| UNSECURED | Claimed: | $920.00 | Allowed: | $920.00 |
|---|---|---|---|---|

JOHNSON, PAUL B.
SUN POINT APPRAISALS, INC.
8707 E VISTA BONITA DR STE 130
SCOTTSDALE, AZ 85255

Claim Number: 205
Claim Date: 08/31/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $2,360.00 | | Allowed: | $2,360.00 |
|---|---|---|---|---|---|

ANHOUSE APPRAISAL
ATTN MICHAEL ANHOUSE, PRESIDENT
201 BRECKENRIDGE LN STE 200
LOUISVILLE, KY 40207

Claim Number: 206
Claim Date: 08/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3696 (04/14/2008)

| PRIORITY | Claimed: | $5,000.00 |
|---|---|---|
| UNSECURED | Claimed: | $5,000.00 |
| TOTAL | Claimed: | $5,000.00 |

JAMES, MARK R.
2911 PACIFIC HTS RD
HONOLULU, HI 96813

Claim Number: 207
Claim Date: 08/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| PRIORITY | Claimed: | $4,572.50 |
|---|---|---|

THOMPSON APPRAISAL GROUP, INC.
ATTN DANIEL E. THOMPSON, PRESIDENT
17102 TITUS WAY
POOLESVILLE, MD 20837

Claim Number: 208
Claim Date: 08/31/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $1,350.00 | Scheduled: | $1,350.00 |
|---|---|---|---|---|

HOLT, JOHN
301 TURKEY CREEK DR
BALL GROUND, GA 30107

Claim Number: 209
Claim Date: 08/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $601.95 | Scheduled: | $601.95  CONT | Allowed: | $601.95 |
|---|---|---|---|---|---|---|

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CLARK, SHARON D.<br>4463 SUN FLOWER CIR<br>CLARKSTON, MI 48346-4956 | | Claim Number: 210<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $250.00 | | | | |

| | | |
|---|---|---|
| OBERGFELL, VALERIE<br>1879 S GROVE ST<br>DENVER, CO 80219 | | Claim Number: 211<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $828.80 | Scheduled: | $828.80 CONT | Allowed: | $828.80 |

| | | |
|---|---|---|
| MINGST, GRAHAM<br>14 CORNELL AVE<br>HICKSVILLE, NY 11801 | | Claim Number: 212<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,403.08 | Scheduled: | $4,403.08 CONT |

| | | |
|---|---|---|
| LECHNER, ELLEN<br>1231 SYCAMORE AVE<br>BOHEMIA, NY 11716 | | Claim Number: 213<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,436.41 | Scheduled: | $4,436.41 CONT |

| | | |
|---|---|---|
| MASS BENITT, CLAUDIA<br>16 CAPTAIN RICHARDS LN<br>FORT SALONGA, NY 11768 | | Claim Number: 214<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,653.75 | Scheduled: | $6,050.00 CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| PORTUGAL, VALERIY<br>1237 AVE Z APT 5P<br>BROOKLYN, NY 11235 | | Claim Number: 215<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |

| PRIORITY | Claimed: | $3,800.00 | | | | | |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| MOINI, DENISE<br>12388 SW 52ND ST<br>COOPER CITY, FL 33330 | | Claim Number: 216<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) |

| PRIORITY | Claimed: | $384.62 | Scheduled: | $768.96 CONT | Allowed: | $384.62 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| SCHEFF, HEIDI<br>7 TULIP AVE<br>FARMINGVILLE, NY 11738 | | Claim Number: 217<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) |

| PRIORITY | Claimed: | $1,646.16 | Scheduled: | $1,646.15 CONT | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| BRADY, AMY L.<br>214 E GEORGIA AVE<br>CONNELLSVILLE, PA 15425 | | Claim Number: 218<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |

| PRIORITY | Claimed: | $692.31 | | | | |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| ANDERSON, ELIZABETH D.<br>44 SEACLIFF DR<br>APTOS, CA 95003 | | Claim Number: 219<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) |

| PRIORITY | Claimed: | $8,201.57 | | | Allowed: | $8,201.57 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT

Date: 05/22/2013

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| CUEVAS, SERGIO C.<br>109 CENTENNIAL AVE<br>CRANFORD, NJ 07016 | | Claim Number: 220<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $908.40 | Scheduled: | $908.23 CONT | | | |
| EARNERST, MARGARET E.<br>4618 S GLENN<br>WICHITA, KS 67217 | | Claim Number: 221<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |
| OSTERHOUT, CERA<br>751 MAPLEWOOD LN UNIT 9<br>KEWADIN, MI 49648-9171 | | Claim Number: 222<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | | |
| PRIORITY | Claimed: | $8,074.07 | | | | | |
| HILLMAN, GERALD R.<br>11929 SOMERSET RD<br>ORLAND PARK, IL 60467 | | Claim Number: 223<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |
| UNSECURED | Claimed: | $300.00 | | | | | |
| EVANICHKO, MOLLIE<br>6227 GLENCAIRN CIR<br>GALLOWAY, OH 43119 | | Claim Number: 224<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,593.60 | Scheduled: | $1,593.60 CONT | Allowed: | $1,593.60 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

LASKO, JAMES
104 GARDEN ST
GARDEN CITY, NY 11530

Claim Number: 225
Claim Date: 08/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
| UNSECURED | Claimed: | $10,350.00 | Scheduled: | $10,894.00 CONT | Allowed: | $10,350.00 |

MARTINO, STELLA
21 BRYANT RD
GLEN COVE, NY 11542

Claim Number: 226
Claim Date: 08/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,975.36 | Scheduled: | $4,975.39 CONT | |

---

SEUS, SHERYL
1753 HONEY TREE DR
LAS VEGAS, NV 891445433

Claim Number: 227
Claim Date: 08/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4295 (05/29/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $499.05 | Scheduled: | $499.15 CONT | Allowed: | $499.05 |

TOSHIBA BUSINESS SOLUTIONS - COLORADO
1101 W 48TH AVE UNIT 1
DENVER, CO 802211540

Claim Number: 228
Claim Date: 08/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $236.17 | | Allowed: | $236.17 |

PALMER HOUSE HILTON, THE
C/O DAVID J HARRIS
BURCH PORTER & JOHNSON PLLC
130 N COURT AVE
MEMPHIS, TN 38103

Claim Number: 229
Claim Date: 08/31/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: ALLOWED
DOCKET: 6907 (01/29/2009)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $773,328.60 | | | |
| UNSECURED | | | | Allowed: | $600,000.00 |

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| GRAND WAILEA RESORT HOTEL & SPA<br>C/O DAVID J HARRIS<br>BURCH PORTER & JOHNSON PLLC<br>130 N COURT AVE<br>MEMPHIS, TN 38103 | | Claim Number: 230<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6906 (01/29/2009) | | |
| PRIORITY | Claimed: | $385,652.80 | | |
| RIGSBY, JUDITH R.<br>100 CHASEY LN<br>WORTHINGTON, OH 43085 | | Claim Number: 231<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7898 (08/05/2009) | | |
| PRIORITY | Claimed: | $1,716.00 | | |
| UNSECURED | Claimed: | $1,716.00 | | |
| TOTAL | Claimed: | $1,716.00 | | |
| CHALSON, STEVEN<br>11 CHESTNUT AVE<br>PATCHOGUE, NY 11772 | | Claim Number: 232<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | |
| PRIORITY | Claimed: | $4,166.67 | | |
| LUTTRULL, KIMBERLY F.<br>9740 AVIARY DR<br>SAN DIEGO, CA 92131 | | Claim Number: 233<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7399 (05/15/2009) | | |
| PRIORITY | Claimed: | $2,092.31 | Scheduled: | $2,092.31  CONT |
| SHINKEWICZ, DEBRA<br>PO BOX 171<br>CALVERTON, NY 11933-0171 | | Claim Number: 234<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| PRIORITY | Claimed: | $4,188.47 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| WETZEL, THOMAS<br>276 S 9TH ST<br>LINDENHURST, NY 11757 | | Claim Number: 235<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) | | | |
| PRIORITY | Claimed: | $2,151.63 | | | |
| VENNERS, MINDY<br>108 E ORCHARD HILLS DR<br>ROCHELLE, IL 61068 | | Claim Number: 236<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | |
| PRIORITY | Claimed: | $1,038.24 | | | |
| CALLAHAN, MICHAEL<br>545 BELVIEW AVE<br>WINCHESTER, VA 22601 | | Claim Number: 237<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $115.00 | Allowed: | $115.00 |
| MODLIN, TERRY A. AND KELLEY R.<br>902 SUNSET DR<br>KINGSTON, TN 37763 | | Claim Number: 238<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $500.00 | | | |
| HECK, KATHLEEN<br>30 HIDEAWAY LN<br>SPARTA, NJ 07871 | | Claim Number: 239<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| PRIORITY | Claimed: | $233,500.38 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| REVERSKI, DIANE J.<br>2529 BEETHOVEN AVE<br>PORTAGE, MI 49024 | | Claim Number: 240<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $120.75 | | | |

---

| MEEUWSE, CATHERINE S.<br>1703 MILES AVE<br>KALAMAZOO, MI 49001 | | Claim Number: 241<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $840.00 | | | |

---

| ROMAN, MARIA EVA<br>414 PEACHTREE DR<br>PALESTINE, TX 75803 | | Claim Number: 242<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | | | |

---

| FERRICANE, ANGELO J.<br>13 HOLLY DR<br>MANORVILLE, NY 11949 | | Claim Number: 243<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6763 (12/22/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,325.00 | | | |

---

| BRANCH, JOYCE<br>8709 GRACEFIELD DR<br>WAXHAW, NC 28173 | | Claim Number: 244<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,313.50 | Scheduled: | $1,313.50 CONT | |

---

| | | | | |
|---|---|---|---|---|
| GALLAGHER, NANCY<br>SANDHILL RESIDENTIAL APPRAISAL<br>358 NASH RD<br>SAINT PAULS, NC 28384 | | Claim Number: 245<br>Claim Date: 09/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $425.00 | | |
| PALAZZO, JOHN<br>6 DURSO AVE<br>METHUEN, MA 01844 | | Claim Number: 246<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | |
| PRIORITY | Claimed: | $4,078.85 | | |
| SINGH, BONITA N.<br>28 GABLES DR<br>HICKSVILLE, NY 11801 | | Claim Number: 247<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $397.00 | Allowed: | $397.00 |
| WEINSTEIN, MINDY<br>572 N HAWTHORNE ST<br>N MASSAPEQUA, NY 11758 | | Claim Number: 248<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| AMOATENG, COMFORT<br>16 HALE PL<br>ROOSEVELT, NY 11575 | | Claim Number: 249<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | |
| PRIORITY | Claimed: | $2,076.92 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

CHASTAIN, KATHY
7795 PONDEROSA DR
SPRINGFIELD, IL 62707

Claim Number: 250
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $311.38 | Scheduled: | $923.08  CONT | Allowed: | $311.38 |
|---|---|---|---|---|---|---|

ELDER-HILL, ADELE K.
2620 NATALIE DR
PLANO, TX 75074

Claim Number: 251
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: ALLOWED
DOCKET: 8321 (11/19/2009)

| PRIORITY | Claimed: | $11,156.25 | | | Allowed: | $7,786.51 |
|---|---|---|---|---|---|---|

ALOIS, PETER D.
25 SAMUEL ST
NESCONSET, NY 11767

Claim Number: 252
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7399 (05/15/2009)

| PRIORITY | Claimed: | $4,615.39 | Scheduled: | $4,615.39  CONT |
|---|---|---|---|---|

TRAMIL, BILL
****NO ADDRESS PROVIDED****

Claim Number: 253
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4615 (06/13/2008)

| UNSECURED | Claimed: | $709.95  UNLIQ |
|---|---|---|

PELLICCI, ROBERT J. AND JENNIFER JL.
154 BOYCE RD
PINE BUSH, NY 125666832

Claim Number: 254
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| PRIORITY | Claimed: | $350.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

Date: 05/22/2013

---

MAPLESON, TERI-ANN
5 LAKEWOOD AVE
LAKE RONKONKOMA, NY 11779

Claim Number: 255
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3945 (05/02/2008)

| PRIORITY | Claimed: | $1,413.46 |
|---|---|---|

BERRY, JOHN A.
13848 S 36TH WAY
PHOENIX, AZ 850444550

Claim Number: 256
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6702 (12/11/2008)

| UNSECURED | Claimed: | $300.00 |
|---|---|---|

CHASTAIN, KATHY
7795 PONDEROSA DR
SPRINGFIELD, IL 62707

Claim Number: 257
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $140.37 | Scheduled: | $282.15 CONT |
|---|---|---|---|---|

SINGH, BONITA N.
28 GABLES DR
HICKSVILLE, NY 11801

Claim Number: 258
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $5,127.69 | Scheduled: | $6,666.00 CONT |
|---|---|---|---|---|

SIMMONS, DEBORAH A.
1250 HIGHFIELD CT APT 203
BETHEL PARK, PA 151024119

Claim Number: 259
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,575.36 | Scheduled: | $1,824.23 CONT | Allowed: | $1,575.36 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| LOLLI, JEANNE<br>379 SHERMAN AVE<br>HAWTHORNE, NY 10532 | | Claim Number: 260<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |

| PRIORITY | Claimed: | $10,096.00 | | | | | |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| DIKTY, KAREN<br>6511 LIBERTY DR<br>FORT WAYNE, IN 46819 | | Claim Number: 261<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) |

| PRIORITY | Claimed: | $1,076.80 | Scheduled: | $1,076.92 CONT | Allowed: | $1,076.80 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| ZIMMERMAN, JAMES<br>209 CYPRESS DR<br>MASTIC BEACH, NY 11951 | | Claim Number: 262<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8028 (09/08/2009) |

| PRIORITY | Claimed: | $392.31 | | | | | |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| BERRY, JOHN A.<br>13848 S 36TH WAY<br>PHOENIX, AZ 85044-4550 | | Claim Number: 263<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |

| SECURED | Claimed: | $21,587.87 | | | | | |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| KING, JULIE L.<br>1285 VALLEY DRIVE<br>MARYSVILLE, OH 43040 | | Claim Number: 264<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) |

| PRIORITY | Claimed: | $2,192.31 | | | | | |
|---|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

SIGMUND BALABAN & CO., LLP
469 FASHION AVE RM 1300
NEW YORK, NY 10018-7617

Claim Number: 265
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $8,000.00 | | Allowed: | $8,000.00 |
|---|---|---|---|---|---|

HIVNOR, SCOTT C.
ADVANCED APPRAISALS SERVICES
37721 VINE ST STE 3
WILLOUGHBY, OH 44094

Claim Number: 266
Claim Date: 09/04/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET 5463 (08/18/2008)

| UNSECURED | Claimed: | $900.00 |
|---|---|---|

CLICKNER, DEBORAH A.
19099 GUNN HWY
ODESSA, FL 33556

Claim Number: 267
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $2,070.90 | Scheduled: | $2,493.65  CONT |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $194.75  CONT |

HUGHEY, CHERYL
222 NORTH AVE
APTOS, CA 95003

Claim Number: 268
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 10583 (09/17/2012)

| PRIORITY | Claimed: | $1,561.28 | Scheduled: | $5,911.54  CONT |
|---|---|---|---|---|

RICHARD MICHAEL GROUP, INC.
7377 E DOUBLETREE RANCH RD STE 170
SCOTTSDALE, AZ 852582047

Claim Number: 269
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8936 (06/18/2010)

| UNSECURED | Claimed: | $18,933.78 |
|---|---|---|

---

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

BARRETT-SNYDER, RICHARD
43 HENRY ST
MERRICK, NY 11566

Claim Number: 270
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,365.39 | | Allowed: | $3,365.39 |

L&H APPRAISAL SERVICES
PO BOX 1341
590 W WASHINGTON ST
MARTINSVILLE, IN 46151

Claim Number: 271
Claim Date: 09/04/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 7233 (04/07/2009)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,325.00 | | Allowed: | $3,325.00 |

CASCADE APPRAISAL LLC
PO BOX 6187
BELLEVUE, WA 98008

Claim Number: 272
Claim Date: 09/04/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6611 (11/21/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,870.00 |

HASKINS, LINDA
7760 E 39TH ST
TUCSON, AZ 85730

Claim Number: 273
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $888.46 | Scheduled: | $888.46 CONT |

COSS, KAREN L.
700 SW GLENFIELD DR
BENTONVILLE, AR 727128975

Claim Number: 274
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $878.80 | Scheduled: | $876.80 CONT |

---

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| CASTILLO, ENNNY<br>2921 W TANIA PL<br>TUCSON, AZ 85741-3016 | | Claim Number: 275<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) |

| PRIORITY | Claimed: | $500.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| WEILBURG, DONNA J.<br>37045 S HEIFNER PL<br>TUCSON, AZ 85735 | | Claim Number: 276<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) |

| PRIORITY | Claimed: | $864.00 | Scheduled: | $864.00 CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| KAPLAN, CHERYL<br>7 CIRCLE DR<br>SYOSSET, NY 11791 | | Claim Number: 277<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) |

| PRIORITY | Claimed: | $3,109.62 | Scheduled: | $3,109.62 CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| HARSCH, AMY<br>14040 ELWELL ROAD<br>BELLEVILLE, MI 48111 | | Claim Number: 278<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9741 (02/01/2011)<br>CLAIM OUT OF BALANCE |

| PRIORITY | Claimed: | $554.61 | Scheduled: | $554.61 CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| ASNICAR, MICHELLE<br>9825 BLUE LAKE DR<br>FOLSOM, CA 95630 | | Claim Number: 279<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |

| PRIORITY | Claimed: | $1,840.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,840.00 |
| TOTAL | Claimed: | $1,840.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

| WALKER, MATTHEW A. | | Claim Number: 280 | | | | | |
| 4355 STATELY OAK RD | | Claim Date: 09/04/2007 | | | | | |
| RICHMOND, VA 23234 | | Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |

| UNSECURED | Claimed: | $250.00 | | | Allowed: | $250.00 |
|---|---|---|---|---|---|---|

| WURTH, CORTNEY | | Claim Number: 281 | | | | |
| PO BOX 202 | | Claim Date: 09/04/2007 | | | | |
| BAINBRIDGE, PA 17502 | | Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| | | Comments: DOCKET: 5919 (09/16/2008) | | | | |

| PRIORITY | Claimed: | $936.00 | Scheduled: | $1,123.20 CONT | Allowed: | $936.00 |
|---|---|---|---|---|---|---|

| REVERSKI, DIANE J. | | Claim Number: 282 | | |
| 2529 BEETHOVEN AVE | | Claim Date: 09/04/2007 | | |
| PORTAGE, MI 49024 | | Debtor: AMERICAN HOME MORTGAGE CORP | | |
| | | Comments: DOCKET: 9778 (02/09/2011) | | |

| PRIORITY | Claimed: | $787.50 | Scheduled: | $966.00 CONT |
|---|---|---|---|---|

| ALVAREZ, LISA L. | | Claim Number: 283 |
| 707 CHALAN SAN ANTONIO | | Claim Date: 09/04/2007 |
| TAMUNING, GU 969133654 | | Debtor: AMERICAN HOME MORTGAGE CORP |
| | | Comments: EXPUNGED |
| | | DOCKET: 3696 (04/14/2008) |

| PRIORITY | Claimed: | $624.00 |
|---|---|---|

| WINN, SAMUEL | | Claim Number: 284 |
| 4606 SPRING GARDEN | | Claim Date: 09/04/2007 |
| DALLAS, TX 75215 | | Debtor: AMERICAN HOME MORTGAGE SERVICING, INC |
| | | Comments: DOCKET: 6765 (12/22/2008) |

| PRIORITY | Claimed: | $961.54 |
|---|---|---|

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

BRENNER, DAVID G.
7 BLUE FOX CT
LITTLETON, CO 80127

Claim Number: 285
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,000.00 | | | Allowed: | $3,000.00 |

ROSS, TONYA L.
1428 FRIENDLY AVE
PORTAGE, MI 49002

Claim Number: 286
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5919 (09/16/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $396.00 | Scheduled: | $396.00  CONT | Allowed: | $396.00 |

SWEENEY, ROBERT E.
696 WOODBINE DR
CARMEL, IN 46033

Claim Number: 287
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $32,581.00 |

SWEENEY, ROBERT E.
696 WOODBINE DR
CARMEL, IN 46033

Claim Number: 288
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $9,375.00 |

BOYER - KS DBA SHRED-IT
ATTN CARLY BAIRD, OFFICE MGR
10900 LACKMAN RD
LENEXA, KS 66219

Claim Number: 289
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $50.00 | | | Allowed: | $50.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HOGAN, KERRY N.<br>4462 FIRELIGHT DR<br>SAINT LOUIS, MO 63129 | | Claim Number: 290<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| PRIORITY | Claimed: | $684.40 |
| ANDREWS, AUDREY M.<br>2829 OAKLAND DR<br>KALAMAZOO, MI 49008 | | Claim Number: 291<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7944 (08/11/2009) |
| PRIORITY | Claimed: | $5,000.00 |
| WARREN, AMY L.<br>4717 S WAYNE<br>FORT WAYNE, IN 46807 | | Claim Number: 292<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) |
| PRIORITY | Claimed: | $1,125.00            Scheduled:            $1,125.00  CONT |
| TIPALDI, THERESA<br>923 11TH ST<br>WEST BABYLON, NY 11704 | | Claim Number: 293<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $1,630.50 |
| IGNACE, GLENN<br>88 SAYBROOK AVE<br>HAMILTON, NJ 08619 | | Claim Number: 294<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $3,978.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

CABUDOL, NYLA
87-708 MANUAIHUE ST
WAIANAE, HI 96792

Claim Number: 295
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $1,827.69 | Scheduled: | $1,827.69 CONT | | |
|----------|----------|-----------|------------|----------------|--|--|

FREEDMAN, JODIE
77 S PARK AVE APT A22
ROCKVILLE CENTRE, NY 11570

Claim Number: 296
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6763 (12/22/2008)

| PRIORITY | Claimed: | $954.00 | Scheduled: | $954.00 CONT | Allowed: | $954.00 |
|----------|----------|---------|------------|--------------|----------|---------|

MORACK, KEVIN A.
2903 SPRING VALLEY RD
LANCASTER, PA 17601

Claim Number: 297
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7233 (04/07/2009)

| PRIORITY | Claimed: | $530.40 | Scheduled: | $1,362.27 CONT | Allowed: | $530.40 |
|----------|----------|---------|------------|----------------|----------|---------|

SMREK, ROBERT
206 LIBERTY AVE
NORTH BABYLON, NY 11703

Claim Number: 298
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,107.69 | Scheduled: | $2,333.00 CONT | Allowed: | $1,107.69 |
|----------|----------|-----------|------------|----------------|----------|-----------|

VON BEHREN, JENNIFER
937 EAST MARDELL AVENUE
ORANGE, CA 92866

Claim Number: 299
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $2,350.08 | Scheduled: | $1,658.93 CONT | Allowed: | $2,350.08 |
|----------|----------|-----------|------------|----------------|----------|-----------|

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| CHUDGAN, BHARTI<br>96 CARAMEL RD<br>COMMACK, NY 11725 | | Claim Number: 300<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $5,156.25 |

| | | |
|---|---|---|
| CADIZ, JOY N.<br>1168 NAMDAC AVE<br>BAY SHORE, NY 11706 | | Claim Number: 301<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,846.15 |

| | | |
|---|---|---|
| HARMON, JEFFREY A.<br>6554 S KEARNEY CIR<br>CENTENNIAL, CO 80111 | | Claim Number: 302<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 8670 (03/10/2010) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $4,102.56  CONT | Allowed: | $3,846.15 |
| UNSECURED | Claimed: | $22,639.74 | | | | |

| | | |
|---|---|---|
| SCOTT, RENEE<br>3532 DELRAY DR<br>FORT WAYNE, IN 46815 | | Claim Number: 303<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,658.65 |

| | | |
|---|---|---|
| SIMON, LENNOX J.<br>11702 TRILLUM ST<br>MITCHELLVILLE, MD 20721 | | Claim Number: 304<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $400.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

BARWICK, RANDAL J.
408 RYAN AVE
BURLINGTON, WI 53105

Claim Number: 305
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 8097 (09/25/2009)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $5,000.00 |
| UNSECURED | Claimed: | $9,050.00 | | Allowed: | $15,000.00 |

BIANCA, ROSANN
957 THOMPSON DR
W. BAY SHORE, NY 11706

Claim Number: 306
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6839 (01/13/2009)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,307.69 | Scheduled: | $2,307.69  CONT |

SYNENKO, SUZANNE
11 FARBER DR
WEST BABYLON, NY 11704

Claim Number: 307
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,261.80 |

SLOWINSKI, MICHELLE L.
15014 N 150TH LN
SURPRISE, AZ 85379

Claim Number: 308
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3945 (05/02/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,440.00 |

ARROW APPRAISAL CORP
373 DANDELTON CT
SPRING HILL, FL 346065352

Claim Number: 309
Claim Date: 09/04/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $650.00 | Allowed: | $650.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| THOMPSON, STEVEN L.<br>3 HAWTHORNE RIDGE CIR<br>TRUMBULL, CT 066115710 | | Claim Number: 310<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6839 (01/13/2009) | | | |
| PRIORITY | Claimed: | $1,211.54 | Scheduled: | $1,211.54 CONT | |
| WEISSINGER, CHRISTINE A.<br>3121 CORTE LINDA<br>NEWPORT BEACH, CA 92660 | | Claim Number: 311<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| SYNENKO, JENNIFER<br>16 HUGHES LN<br>NORTH BABYLON, NY 11703 | | Claim Number: 312<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $1,200.00 | Scheduled: | $1,200.00 CONT | |
| SIMON, CANDY L<br>37620 GLENN AVE<br>CATHEDRAL CITY, CA 92234-1963 | | Claim Number: 313<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | |
| PRIORITY | Claimed: | $4,736.63 | | | |
| BARWICK, RANDALL J.<br>408 RYAN AVE<br>BURLINGTON, WI 53105 | | Claim Number: 314<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $1,185.21 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| TAYLOR, PEARL & WILLIAM<br>14781 PEACOCK HILL RD SE<br>OLALLA, WA 98359 | | Claim Number: 315<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7396 (05/18/2009) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $939.67 | | Allowed: | $939.67 |
| JESELNIK, DENISE<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | | Claim Number: 316<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| PRIORITY | Claimed: | $3,326.92 | | | |
| MILLER, LES<br>OKLAHOMA RESIDENTIAL APPRAISALS LLC<br>6601 WESTLAKE BLVD<br>OKLAHOMA CITY, OK 73142 | | Claim Number: 317<br>Claim Date: 09/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | |
| UNSECURED | Claimed: | $1,020.00 | | | |
| BAKER, VICKI L.<br>9919 S 2270 E<br>SANDY, UT 84092 | | Claim Number: 318<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | |
| PRIORITY | Claimed: | $1,615.38 | Scheduled: | $4,442.31 CONT | |
| FROMMER, ERIC<br>8407 18TH AVE W 1-106<br>EVERETT, WA 98204 | | Claim Number: 319<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | |
| PRIORITY | Claimed: | $760.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| CONKLIN, CHRISTINE<br>134 COMMACK RD<br>ISLIP, NY 11751 | | Claim Number: 320<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| PRIORITY | Claimed: | $5,769.23 | | | | | |
| LATTANZA, EMANUEL<br>138 THUNDER RD<br>HOLBROOK, NY 11741 | | Claim Number: 321<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $7,903.85 | Scheduled: | $7,903.85 CONT | | | |
| TABORA, MARIA FE C.<br>67 GORDON AVE<br>FORDS, NJ 08863 | | Claim Number: 322<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $2,703.36 | Scheduled: | $2,703.36 CONT | | | |
| CLARK, MICHAEL D.<br>47 N CHESTERFIELD RD<br>COLUMBUS, OH 43209 | | Claim Number: 323<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6463 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $738.56 | Scheduled: | $923.08 CONT | Allowed: | $738.56 |
| FILIBERTO, STEPHEN<br>37 FROST VALLEY DR<br>EAST PATCHOGUE, NY 11772 | | Claim Number: 324<br>Claim Date: 09/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5169 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $2,523.00 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

| WETZEL, JEFFREY | Claim Number: 325 |
| 3922 BROWNING ST | Claim Date: 09/04/2007 |
| HOUSTON, TX 770052042 | Debtor: AMERICAN HOME MORTGAGE CORP |
| | Comments: DOCKET: 6703 (12/11/2008) |

| UNSECURED | Claimed: | $429.29 | | Allowed: | $429.29 |

---

| MUSELEVICHUS, JOSEPH L. | Claim Number: 326 |
| JJETT APPRAISALS | Claim Date: 09/05/2007 |
| 555 N WINDSOR AVE | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
| BRIGHTWATERS, NY 11718 | Comments: DOCKET: 6765 (12/22/2008) |

| UNSECURED | Claimed: | $250.00 |

---

| MUSELEVICHUS, JOSEPH L. | Claim Number: 327 |
| JJETT APPRAISALS | Claim Date: 09/05/2007 |
| 555 N WINDSOR AVE | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
| BRIGHTWATERS, NY 11718 | Comments: DOCKET: 6765 (12/22/2008) |

| UNSECURED | Claimed: | $250.00 |

---

| MUSELEVICHUS, JOSEPH L. | Claim Number: 328 |
| JJETT APPRAISALS | Claim Date: 09/05/2007 |
| 555 N WINDSOR AVE | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
| BRIGHTWATERS, NY 11718 | Comments: DOCKET: 6765 (12/22/2008) |

| UNSECURED | Claimed: | $250.00 |

---

| LEVINE, NANCY | Claim Number: 329 |
| 23905 WOODWAY RD | Claim Date: 09/04/2007 |
| BEACHWOOD, OH 44122 | Debtor: AMERICAN HOME MORTGAGE CORP |
| | Comments: DOCKET: 6217 (10/10/2008) |

| PRIORITY | Claimed: | $5,000.00 | Scheduled: | $8,388.07 CONT |

---

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

AUSTIN, CHRISTINA AND AUSTIN
104-806
1050 LARRABEE AVE STE 104
BELLINGHAM, WA 98225-7367

Claim Number: 330
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: DOCKET: 6611 (11/21/2008)

| UNSECURED | Claimed: | $1,682.38 |
|---|---|---|

SHOOP, JAMES L.
400 ALBASIO CT
ANGELS CAMP, CA 95222

Claim Number: 331
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| PRIORITY | Claimed: | $14,745.35 |
|---|---|---|

LAKE, JEFF
6872 STONE RIDGE PL
TUCSON, AZ 85750

Claim Number: 332
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 8948 (06/21/2010)

| UNSECURED | Claimed: | $21,673.17 | | Allowed: | $21,673.17 |
|---|---|---|---|---|---|

GOLE, SUSAN
294 ENCORE WAY
CORONA, CA 92879-3311

Claim Number: 333
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6462 (10/27/2008)

| PRIORITY | Claimed: | $5,180.34 | Scheduled: | $6,216.15  CONT |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,167.25 | | |

COWANS, KAREN M.
480 MAINSAIL DR
WESTERVILLE, OH 43081

Claim Number: 334
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $1,900.00 | Scheduled: | $1,900.00  CONT |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| SCHACHER APPRAISALS, INC<br>ATTN GREGORY SCHACHER<br>31827 PEPPER TREE ST<br>WINCHESTER, CA 92596 | | Claim Number: 335<br>Claim Date: 09/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $375.00 | | | Allowed: | $375.00 |
| DARNALL, LINDA<br>33520 LIBERTY RD<br>YUCAIPA, CA 92399 | | Claim Number: 336<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $778.67 | | | | |
| FERNANDEZ, FANNY L.<br>1156 JOSELSON AVE<br>BAY SHORE, NY 117062037 | | Claim Number: 337<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $2,250.00 | | | | |
| SALVEMINI, KIMBERLY<br>9325 E VALARTA DR<br>TUCSON, AZ 85749 | | Claim Number: 338<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $387.36 | Scheduled: | $387.36  CONT | | |
| VILLAMANA, RICHARD E.<br>4970 E WATER ST<br>TUCSON, AZ 85712-5742 | | Claim Number: 339<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $120.00 | Scheduled: | $1,446.92  CONT | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| MIKE SURLES & ASSOC., INC.<br>1147 PLEASANT OAKS DR<br>MT PLEASANT, SC 29464-4237 | | Claim Number: 340<br>Claim Date: 09/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | |
| UNSECURED | Claimed: | $1,375.00 | | | |
| STORM, JASON<br>16 SYLVESTER PL<br>LYNBROOK, NY 11563 | | Claim Number: 341<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | |
| PRIORITY | Claimed: | $3,553.85 | Scheduled: | $3,553.85  CONT | |
| YARBRO, CRYSTAL D.<br>4005 PRICE RD<br>GAINESVILLE, GA 30506-5364 | | Claim Number: 342<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | |
| PRIORITY | Claimed: | $1,153.84 | | | |
| GREENER, TERESA<br>2710 E SHORE DR<br>PORTAGE, MI 49002 | | Claim Number: 343<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $1,200.00 | | | |
| VRANA, DALE K.<br>PO BOX 651251<br>VERO BEACH, FL 329651251 | | Claim Number: 344<br>Claim Date: 09/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $2,850.00 | | Allowed: | $2,850.00 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| MAURER, JOHN<br>503 SUDDEN VLY<br>BELLINGHAM, WA 98229-4809 | | Claim Number: 345<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9777 (02/08/2011) | | | | |
| PRIORITY | Claimed: | $1,482.19 | Scheduled: | $1,157.19 CONT | Allowed: | $1,482.19 |
| MAZELLA, MICHAEL G.<br>5450 E DESERT FOREST TRL<br>CAVE CREEK, AZ 85331-5577 | | Claim Number: 346<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9777 (02/08/2011) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,695.46 | Scheduled:<br>Scheduled: | $9,081.05 CONT<br>$126,216.97 CONT | Allowed: | $2,695.46 |
| MODRELL, TERRI J.<br>724 PILOT HOUSE DR<br>NEWPORT NEWS, VA 23606 | | Claim Number: 347<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7022 (02/17/2009) | | | | |
| PRIORITY | Claimed: | $1,492.80 | | | Allowed: | $1,492.80 |
| SCHWARTZ, PATRICIA<br>35 PARKEDGE ST<br>ROCHESTER, NY 14606 | | Claim Number: 348<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $1,730.88 | | | | |
| ROBERTS, DAVID E.<br>323 THOMAS DR<br>SEVERNA PARK, MD 21146 | | Claim Number: 349<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6178 (10/02/2008) | | | | |
| PRIORITY | Claimed: | $37,869.09 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| ROBERTS, DAVID E.<br>323 THOMAS DR<br>SEVERNA PARK, MD 21146 | | Claim Number: 350<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $359,633.63 | | | | | |
| LUSSIER, TRACY<br>4 OLD SUNDERLAND RD<br>MONTAGUE, MA 01351 | | Claim Number: 351<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7930 (08/11/2009) | | | | | |
| UNSECURED | Claimed: | $15,742.00 | | | | | |
| BRADSHAW, HEATHER<br>481 SPRINGMONT CT<br>NEWPORT NEWS, VA 23608 | | Claim Number: 352<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $556.50 | Scheduled: | $532.50  CONT | Allowed: | | $556.50 |
| BRUNO, JILL<br>26 IRVINGTON ST<br>VALLEY STREAM, NY 11581-3241 | | Claim Number: 353<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $4,563.46 | Scheduled: | $4,579.62  CONT | | | |
| FLORIAN, JENNIE<br>108 HAMPTON AVE<br>MASTIC, NY 11950 | | Claim Number: 354<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $1,207.00 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SMITH, CATHERINE<br>285 MELVILLE RD<br>FARMINGDALE, NY 11735-2312 | | Claim Number: 355<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $3,870.90 |
| VELSOR, MIRTHA<br>7120 162ND ST #2<br>FLUSHING, NY 113654237 | | Claim Number: 356<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) |
| PRIORITY | Claimed: | $1,179.49 |
| AVENA, JOANNE<br>2238 CAMERON AVE<br>MERRICK, NY 11566 | | Claim Number: 357<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) |
| PRIORITY | Claimed: | $2,227.89     Scheduled:     $2,227.89  CONT |
| KATONA, JESSICA<br>156 JEFFERSON ST<br>EAST ISLIP, NY 11730 | | Claim Number: 358<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $1,620.00 |
| GOGARTY, JAIME<br>255 BELMORE AVE<br>EAST ISLIP, NY 11730 | | Claim Number: 359<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $2,127.75 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| LESELROD, MICHAEL<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | | Claim Number: 360<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,948.33 | | | |
| AYAN, ATILLA<br>83 OCEAN AVE<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 361<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | |
| PRIORITY | Claimed: | $811.00 | | | |
| NASH, BABARA A.<br>79 WAUWEPEX TRAIL<br>RIDGE, NY 11961 | | Claim Number: 362<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | |
| PRIORITY | Claimed: | $840.15 | Scheduled: | $840.15 | CONT |
| DRAKOS, SUZETTE<br>3 SEABROOK CT<br>STONY BROOK, NY 117903305 | | Claim Number: 363<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) | | | |
| PRIORITY | Claimed: | $984.60 | | | |
| FONTANELLI, DAVID<br>3 SEABROOK CT<br>STONY BROOK, NY 117903305 | | Claim Number: 364<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| PRIORITY | Claimed: | $6,062.50 | | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| ESPANOL, IAN<br>1 CONCORD RD<br>SHIRLEY, NY 11967 | | Claim Number: 365<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,692.31 | Scheduled: | $2,692.31 CONT | | | |
| RUNYAN, MATTHEW L.<br>7 BITTERSWEET LN<br>LEVITTOWN, NY 11756 | | Claim Number: 366<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $4,811.25 | | | | | |
| UNSECURED | Claimed: | $4,811.25 | | | | | |
| TOTAL | Claimed: | $4,811.25 | | | | | |
| AYAN, ATILLA<br>83 OCEAN AVE<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 367<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $2,100.00 | Scheduled: | $2,100.00 CONT | | | |
| BOSSONG, EDWARD A.<br>186 COTTAGE BLVD<br>HICKSVILLE, NY 11801 | | Claim Number: 368<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $2,500.00 | Scheduled: | $2,500.00 CONT | Allowed: | $2,500.00 | |
| GRAY, ANEESAH<br>104 E HENRY ST<br>LINDEN, NJ 07036 | | Claim Number: 369<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $684.16 | Scheduled: | $1,026.17 CONT | | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

| GRENIER, KAREN<br>21 WINDING LN<br>ISLANDIA, NY 11749 | | Claim Number: 370<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $745.97 | | | |

---

| POOMCHONGHKO, PIYAMIT<br>PO BOX 742<br>LINDENHURST, NY 11757 | | Claim Number: 371<br>Claim Date: 09/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,000.00 | | Allowed: | $1,000.00 |

---

| NERLAND, DAVID E.<br>9589 N 113TH WAY<br>SCOTTSDALE, AZ 85259-5868 | | Claim Number: 372<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 7100 (03/15/2009) | | | |
|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $228,686.41 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$216,578.69 CONT | Allowed:<br>Allowed: | $10,950.00<br>$216,578.69 |

---

| BYLLOTT, DEBRA<br>2 BUD COURT<br>HAUPPAUGE, NY 11788 | | Claim Number: 373<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,295.00 | | | |

---

| BORRILLO, REGINA<br>2 BUD COURT<br>HAUPPAUGE, NY 11788 | | Claim Number: 374<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,102.13 | | | |

---

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIGAUDRO, MICHAEL<br>33 CHIMNEY LN<br>LEVITTOWN, NY 11756-1123 | | Claim Number: 375<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) | | | | | |
| UNSECURED | Claimed: | $118.58 | | | | Allowed: | $118.58 |
| BORTZ, DEBORAH<br>10 SANTERRE ST<br>NASHUA, NH 03064 | | Claim Number: 376<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $720.00 | Scheduled: | $720.00  CONT | | Allowed: | $720.00 |
| LEGEND APPRAISALS, INC<br>2631 CELEBRATE CT<br>HENDERSON, NV 89074 | | Claim Number: 377<br>Claim Date: 09/07/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $3,885.00 | | | | Allowed: | $3,885.00 |
| TOWNSEND, PAULA E.<br>271 SADDLEBROOK CT<br>DELAWARE, OH 43015 | | Claim Number: 378<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,080.52 | | | | | |
| KNAG, PAUL E., JR.<br>60 E 9TH ST #505<br>NEW YORK, NY 10003 | | Claim Number: 379<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $10,000.00 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

LADD, BRIAN K.
3339 E WALTANN LN
PHOENIX, AZ 85032-0814

Claim Number: 380
Claim Date: 09/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| PRIORITY | Claimed: | $444.00 | Scheduled: | $444.00 CONT | | |
|---|---|---|---|---|---|---|

MORGAN, DANIELLE
1510 POTTER BLVD
BAY SHORE, NY 11706

Claim Number: 381
Claim Date: 09/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7022 (02/17/2009)

| PRIORITY | Claimed: | $843.75 | Scheduled: | $1,603.13 CONT | Allowed: | $843.75 |
|---|---|---|---|---|---|---|

DEELY, CHRISTOPHER M
8 BOULDER LN
HORSHAM, PA 190441851

Claim Number: 382
Claim Date: 09/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $1,384.62 | Scheduled: | $2,168.40 CONT | | |
|---|---|---|---|---|---|---|

PERKINS, HEIDI J.
265 BLUE VALLEY RD SE
LANCASTER, OH 43130

Claim Number: 383
Claim Date: 09/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| PRIORITY | Claimed: | $840.00 | Scheduled: | $840.00 CONT | | |
|---|---|---|---|---|---|---|

CHATZIANTONIOU, TASO
37-37 REGATTA PL
DOUGLASTON, NY 11363

Claim Number: 384
Claim Date: 09/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $2,461.54 | Scheduled: | $3,446.15 CONT | | |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

GREGORY, MARY
11418 BUELL ST
SANTA FE SPRINGS, CA 90670

Claim Number: 385
Claim Date: 09/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $8,826.00 | Scheduled: | $7,454.33 CONT | Allowed: | $8,826.00 |

BAUBLITZ, BARBARA
2529 WESTMINSTER DR
YORK, PA 17408

Claim Number: 386
Claim Date: 09/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 4289 (05/29/2008)

| PRIORITY | Claimed: | $1,387.08 | Scheduled: | $1,387.08 CONT | | |

JETT, LINDA GAIL
429 CORDGRASS LN
LITTLE RIVER, SC 29566

Claim Number: 387
Claim Date: 09/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $1,116.80 | | | | |

NATALE, CAROLINE
325 S 5TH ST
LINDENHURST, NY 11757

Claim Number: 388
Claim Date: 09/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7022 (02/17/2009)

| PRIORITY | Claimed: | $1,471.00 | | | Allowed: | $1,471.00 |

WALTERS, JANICE M.
5631 TRISHLYN COVE
FORT WAYNE, IN 46835

Claim Number: 389
Claim Date: 09/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9741 (02/01/2011)

| PRIORITY | Claimed: | $3,461.54 | | | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

POMBRA, DEEPALI
2019 COURT N DRIVE
MELVILLE, NY 11747

Claim Number: 390
Claim Date: 09/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6462 (10/27/2008)

| PRIORITY | Claimed: | $2,250.00 | Scheduled: | $2,250.00 CONT | |
|---|---|---|---|---|---|

SKINNER, JULIA
7 BRAIDED WHIP CT
WINDSOR MILL, MD 21244

Claim Number: 391
Claim Date: 09/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $4,230.77 | Scheduled: | $6,769.23 CONT | |
|---|---|---|---|---|---|

PICCIUCA, JANA L.
6 MAYWOOD PL
KINGS PARK, NY 11754

Claim Number: 392
Claim Date: 09/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| PRIORITY | Claimed: | $846.15 | Scheduled: | $846.15 CONT | |
|---|---|---|---|---|---|

ESCORCIA, JUSTIN
829 HERBERT CT
UNIONDALE, NY 11553

Claim Number: 393
Claim Date: 09/07/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| UNSECURED | Claimed: | $1,620.00 | | |
|---|---|---|---|---|

ULRICH & ULRICH APPRAISERS
ATTN JOHN M ULRICH
154 W MAIN ST
ELKTON, MD 21921

Claim Number: 394
Claim Date: 09/07/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $925.00 | | Allowed: | $925.00 |
|---|---|---|---|---|---|

---

HOUDE, ARTHUR E., IV
23 SOUTHAVEN DR
BROOKHAVEN, NY 11719

Claim Number: 395
Claim Date: 09/07/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3945 (05/02/2008)

| PRIORITY | Claimed: | $1,102.50 |
| --- | --- | --- |

---

KATZ, RHONDA E.
14 STRATFORD CT
NORTH BELLMORE, NY 11710

Claim Number: 396
Claim Date: 09/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $1,480.77 |
| --- | --- | --- |

---

GRENIER, KAREN
21 WINDING LN
ISLANDIA, NY 11749

Claim Number: 397
Claim Date: 09/07/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3945 (05/02/2008)

| PRIORITY | Claimed: | $745.97 |
| --- | --- | --- |

---

DAN'S PAPERS, INC.
ATTN JAMES F BEST
A/R MANAGER
PO BOX 630
BRIDGEHAMPTON, NY 11932

Claim Number: 398
Claim Date: 09/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7233 (04/07/2009)

| UNSECURED | Claimed: | $7,295.00 | Scheduled: | $3,953.00 | Allowed: | $7,295.00 |
| --- | --- | --- | --- | --- | --- | --- |

---

RUSSELL APPRAISAL SERVICE
100-A SEVEN OAKS LN
SUMMERVILLE, SC 29485

Claim Number: 399
Claim Date: 09/07/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $1,350.00 | | | Allowed: | $1,350.00 |
| --- | --- | --- | --- | --- | --- | --- |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| TAYLOR MADE APPRAISALS<br>ATTN SCOTT J TAYLOR<br>PRESIDENT<br>4050 W BROWARD BLVD<br>PLANTATION, FL 33317 | | Claim Number: 400<br>Claim Date: 09/07/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,645.00 | Scheduled: | $1,300.00 | Allowed: | $7,645.00 |
| THOMPSON, KIMBERLY M.<br>7700 DOVE AVE<br>KANSAS CITY, MO 64139-1422 | | Claim Number: 401<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $2,088.00 | | | | |
| MCGUIRE, MARIANNE<br>1300 DENNIS RD<br>WEATHERFORD, TX 760878828 | | Claim Number: 402<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6178 (10/02/2008) | | | | |
| PRIORITY | Claimed: | $15,631.23 | | | | |
| DAILEY, MICHAEL A.<br>1809 NE WATERFIELD VILLAGE CT<br>BLUE SPRINGS, MO 64014 | | Claim Number: 403<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6702 (12/11/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $137,068.42 | | | | |
| MODELYTICS INC<br>ATTN MUKUND SHEOREY, PRESIDENT<br>38 KNIGHTS COURT<br>UPPER SADDLE RIVER, NJ 07458 | | Claim Number: 404<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $131,135.00 | Scheduled: | $131,120.00 | Allowed: | $131,135.00 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| NEWSOM, DANA<br>1608 N ELM ST<br>ESCONDIDO, CA 92026 | | Claim Number: 405<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,137.50 | | | |
| GEIGER, STEVEN D.<br>4720 95TH ST<br>URBANDALE, IA 50322 | | Claim Number: 406<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $11,927.43 CONT | |
| UNSECURED | Claimed: | $81,544.06 | Scheduled: | $79,128.98 CONT | |
| WAGAR & ASSOCIATES INC<br>3708 BLACKBERRY<br>ATTN: MARTIN J WAGAR, PRESIDENT<br>KALAMAZOO, MI 49008 | | Claim Number: 407<br>Claim Date: 09/07/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $5,020.00 | | Allowed: | $5,020.00 |
| MATEEN, SUZANNE B.<br>2 SPRING OAK DR<br>GREENSBORO, NC 27410 | | Claim Number: 408<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | Claimed: | $2,564.10 | Scheduled: | $199.77 CONT | |
| UNSECURED | | | Scheduled: | $2,572.33 CONT | |
| IDAHO STATE TAX COMMISSION<br>ATTN CAROLYN KAAS<br>BANKRUPTCY UNIT<br>PO BOX 36<br>BOISE, ID 83722 | | Claim Number: 409<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 1681 (10/24/2007) | | | |
| PRIORITY | Claimed: | $162,564.39 | | | |
| UNSECURED | Claimed: | $35,000.00 | | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| COMMERCIAL AGENCY, THE<br>ATTN LEE KENNEDY, COLLECTION MANAGER<br>C/O LIONINC.COM<br>PO BOX 23909<br>PORTLAND, OR 97219 | | Claim Number: 410<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $17,412.00 | | | | |

| | | |
|---|---|---|
| POLEK, KELLY<br>614 BAY GREEN DR<br>ARNOLD, MD 21012 | | Claim Number: 411<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $303.15 | Scheduled: | $303.15 CONT | | |

| | | |
|---|---|---|
| BLEW, VANCE W.<br>1215 FALSTAFF DR<br>ROSWELL, GA 30076 | | Claim Number: 412<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $710.13 | Scheduled: | $1,453.54 CONT | Allowed: | $710.13 |
| UNSECURED | | | Scheduled: | $81.84 CONT | | |

| | | |
|---|---|---|
| MUSCAT, CHARLENE D.<br>216 SHORESIDE DR<br>LEXINGTON, KY 40515 | | Claim Number: 413<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,388.00 | Scheduled: | $2,769.48 CONT | Allowed: | $1,388.00 |

| | | |
|---|---|---|
| HITCHCOCK, HEIDI A.<br>2 BASSWOOD CT<br>CATONSVILLE, MD 21228 | | Claim Number: 414<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,130.77 | Scheduled: | $2,503.85 CONT | Allowed: | $1,130.77 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

MACARTHUR, LAURA
8 LEO ST
PATCHOGUE, NY 11772

Claim Number: 415
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3945 (05/02/2008)

| PRIORITY | Claimed: | $2,279.63 | | |
|---|---|---|---|---|

LAMORE, JESSICA
6118 37TH STREET
APT B
LUBBOCK, TX 79407

Claim Number: 416
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $1,362.97 | Scheduled: | $1,153.84 CONT |
|---|---|---|---|---|

MILLER, LES
OKLAHOMA RESIDENTIAL APPRAISALS LLC
6601 WESTLAKE BLVD
OKLAHOMA CITY, OK 73142

Claim Number: 417
Claim Date: 09/10/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6765 (12/22/2008)

| UNSECURED | Claimed: | $350.00 | | |
|---|---|---|---|---|

MUELLER, KATHLEEN M.
302 16TH AVE
BALTIMORE, MD 21225

Claim Number: 418
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $2,692.31 | Scheduled: | $4,350.72 CONT |
|---|---|---|---|---|

SOMERMAN, STEVEN M.
17 TORTOISE SHELL
COTO DE CAZA, CA 92679

Claim Number: 419
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3945 (05/02/2008)

| PRIORITY | Claimed: | $27,083.33 | | |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALLING, DORIS L.<br>290 MIDDLESEX RD<br>MATAWAN, NJ 07747 | | Claim Number: 420<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,091.52 | | | | | |
| RENFRO, AIDAN<br>317 ROSE MARIE CT.<br>SAINT PETERS, MO 63376 | | Claim Number: 421<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $1,661.44 | Scheduled: | $2,094.35 CONT | | | |
| WHITNEY, MICHELE<br>3210 QUEENSLAND CT<br>FORT MILL, SC 29715 | | Claim Number: 422<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $2,053.85 | Scheduled: | $2,053.85 CONT | Allowed: | | $2,053.85 |
| BROWN, KERRIN<br>500 PECONIC ST APT 31-6A<br>RONKONKOMA, NY 117797168 | | Claim Number: 423<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $2,369.23 | Scheduled: | $2,369.23 CONT | | | |
| CASTLE, KELLY R.<br>4981 STONEYBROOK BLVD<br>HILLIARD, OH 43026 | | Claim Number: 424<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $1,115.52 | Scheduled: | $2,231.04 CONT | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREER, SHERRY A.<br>3975 OLD COLUMBUS RD<br>LONDON, OH 43140 | | Claim Number: 425<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $640.00 | Scheduled: | $640.00 CONT | | | |
| GIACHETTI, JENNIFER<br>170 TYRCONNELL AVE<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 426<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6840 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $711.38 | Scheduled: | $711.54 CONT | Allowed: | | $711.38 |
| MACORMAC, EVELYN<br>106 W FAIR MEADOWS DR<br>CANONSBURG, PA 15317 | | Claim Number: 427<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $2,414.88 | | | | | |
| SANNA, REBECCA<br>240 DONAMERE WAY<br>ALPHARETTA, GA 300225603 | | Claim Number: 428<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,548.07 | Scheduled: | $1,768.46 CONT | Allowed: | | $1,548.07 |
| CLAPPER, LAURA<br>2065 HARVEST FARM RD<br>ELDERSBURG, MD 21784-6399 | | Claim Number: 429<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/25/2008) | | | | | |
| PRIORITY | Claimed: | $2,893.85 | Scheduled: | $2,893.85 CONT | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BORRILLO, REGINA<br>2 BUD COURT<br>HAUPPAUGE, NY 11788 | | Claim Number: 430<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) |
| PRIORITY | Claimed: | $8,817.00 |
| MCERLEAN, JENNIFER<br>33 PARDAM KNOLL RD<br>MILLER PLACE, NY 11764 | | Claim Number: 431<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY | Claimed: | $1,396.63 |
| MASCOLO, JACQUELINE M.<br>31 S COLUMBIA ST<br>PORT JEFFERSON STATION, NY 11776 | | Claim Number: 432<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| PRIORITY | Claimed: | $2,692.30 |
| CROSSFIELD, KATHY<br>402 E NAVAJO ST<br>HUACHUCA CITY, AZ 856169720 | | Claim Number: 433<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $2,076.00 |
| SIEMON, JEFFREY<br>7000 MONMOUTH DR<br>JOLIET, IL 60431 | | Claim Number: 434<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $769.20 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

MOREEN, ANN T.
22996 ASHWOOD
LAKE FOREST, CA 92630

Claim Number: 435
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6840 (01/13/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,480.64 | | | Allowed: | $1,480.64 |

BRATT, KAY
23351 VIA LINDA #A
MISSION VIEJO, CA 92691

Claim Number: 436
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6763 (12/22/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,920.00 | | | Allowed: | $1,920.00 |

MONROE, MICHELE
3900 HARVEST LN
GLENVIEW, IL 60026-1017

Claim Number: 437
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,125.05 |

MALONE, STEVEN
63 WALL STREET, APT 3401
NEW YORK, NY 1005

Claim Number: 438
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4295 (05/29/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,415.38 | Scheduled: | $1,415.39  CONT | Allowed: | $1,415.38 |

RICHARD, SHARON KUNTI
1516 KINGSTON AVE
BALDWIN, NY 11510

Claim Number: 439
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3945 (05/02/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,308.83 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

COVINGTON, DANA
4830 WINDING TIMBERS CT
HUMBLE, TX 773464467

Claim Number: 440
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,229.51 | Scheduled: | $1,229.51 CONT | Allowed: | $1,229.51 |

CRISTENSEN, J. MARK
APPRAISER
5433 S SKYLINE PKY
OGDEN, UT 84403

Claim Number: 441
Claim Date: 09/10/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6611 (11/21/2008)

| UNSECURED | Claimed: | $1,740.00 |

SELLERS, LINDA J.
13641 BOSTON COURT
FONTANA, CA 92336

Claim Number: 442
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,366.15 | Scheduled: | $1,191.84 CONT | Allowed: | $1,366.15 |

BECKMANN, JENNIFER
21 PENATAQUIT AVE
BAY SHORE, NY 11706

Claim Number: 443
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $1,010.10 | Scheduled: | $1,010.10 CONT | Allowed: | $1,010.10 |

D'ANGELI, LINDA
201 TINTON PL
EAST NORTHPORT, NY 11731

Claim Number: 444
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9741 (02/01/2011)

| PRIORITY | Claimed: | $4,884.62 | Scheduled: | $7,326.92 CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| BUTLER, DIONNA<br>4739 N 2ND ST<br>PHILADELPHIA, PA 191204201 | | Claim Number: 445<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | |
| PRIORITY | Claimed: | $945.00 | Scheduled: | $945.00 | CONT |
| DEVINE, COLLEEN<br>982 THOMPSON DR<br>BAY SHORE, NY 11706 | | Claim Number: 446<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | |
| PRIORITY | Claimed: | $4,653.85 | Scheduled: | $4,653.85 | CONT |
| CLAYTON, DEBORAH L.<br>42 MEGAN DR<br>HENDERSON, NJ 89074 | | Claim Number: 447<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | |
| UNSECURED | Claimed: | $2,076.80 | | | |
| CISNEROS, MARIO A.<br>273 KINGS CANYON<br>BEAUMONT, CA 92223 | | Claim Number: 448<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $312.00 | Scheduled: | $312.00 | CONT |
| CISNEROS, MARILYN D.<br>273 KINGS CANYON<br>BEAUMONT, CA 92223 | | Claim Number: 449<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $312.00 | Scheduled: | $416.00 | CONT |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| GLASEN, HOLLY<br>3503 HICKORY AVE<br>BALTIMORE, MD 21211 | | Claim Number: 450<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,019.23 | | | | |
| DRW SERVICES LLC<br>DARREN WEBB, OWNER<br>3739 GYPSUM CT<br>SUPERIOR, CO 80027 | | Claim Number: 451<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $820.00 | | | | |
| RACHAEL, MASIIVVA<br>48 MARTHA ST<br>INDIAN ORCHARD, MA 01151 | | Claim Number: 452<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $250.00 | | | Allowed: | $250.00 |
| FORMOSA, ELIZABETH M.<br>23888 NORTHCREST TRL<br>NEW CANEY, TX 77357 | | Claim Number: 453<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $894.32 | Scheduled: | $894.11  CONT | Allowed: | $894.32 |
| FORMOSA, ELIZABETH M.<br>23888 NORTHCREST TRL<br>NEW CANEY, TX 77357 | | Claim Number: 454<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $830.44 | | | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARINE, VALERIE<br>914 N 70TH ST<br>SEATTLE, WA 98103 | | Claim Number: 455<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $2,000.00  UNDET | | | | | |
| THOMAS, AMY R.<br>304 BARCROFT DR<br>YORKTOWN, VA 23692 | | Claim Number: 456<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $3,192.00 | Scheduled: | $3,192.00 CONT | | | |
| HANSEN, AMANDA<br>410 PIPER ST<br>HEALDSBURG, CA 954483914 | | Claim Number: 457<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6463 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $610.56 | Scheduled: | $610.56 CONT | Allowed: | $610.56 |
| BENEVENTANO, LOIS<br>46 NICOLE PL<br>WEST BABYLON, NY 117045700 | | Claim Number: 458<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $5,173.63 | | | | | |
| NEINER, MOREENE M.<br>30842 EIFFEL<br>WARREN, MI 48088 | | Claim Number: 459<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $670.08 | Scheduled: | $670.08 CONT | | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PARTAP, HIMANSHU<br>24 STRATFORD CT<br>BELLMORE, NY 11710 | | Claim Number: 460<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $3,750.00 | Scheduled: | $3,750.00 CONT | | | |
| TELESIGHT<br>ATTN ERIC MESSAMORE<br>820 N FRANKLIN STE 200<br>CHICAGO, IL 60610 | | Claim Number: 461<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $2,495.00 | | | | Allowed: | $2,495.00 |
| TOMPKINS, GLADENA V.<br>9103 TORRENCE CROSSING DR<br>HUNTERSVILLE, NC 28078 | | Claim Number: 462<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $1,804.22 | Scheduled: | $1,924.31 CONT | | Allowed: | $1,804.22 |
| HANCOCK, MICHAEL G.<br>109 ESKER RD<br>HAMPTON, NH 03842 | | Claim Number: 463<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) | | | | | |
| PRIORITY | Claimed: | $375.00 | | | | | |
| BOLEN, MONA L.<br>544 BOULDER DRIVE<br>DELAWARE, OH 43015 | | Claim Number: 464<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $559.26 | Scheduled: | $559.26 CONT | | | |

KOHL, RICHARD P.
32 AUDLEY CIR
PLAINVIEW, NY 11803

Claim Number: 465
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,584.62 | Scheduled: | $6,701.54 CONT | |

SHRIVER, PAULA J.
344 BROOKSIDE BLVD
PITTSBURGH, PA 15241

Claim Number: 466
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7396 (05/18/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,764.64 |
| UNSECURED | Claimed: | $3,764.64 |
| TOTAL | Claimed: | $3,764.64 |

ROLLAND, KAREN
3028 HIGHWAY 163
CHERRY VALLEY, AR 72324-8901

Claim Number: 467
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | | Allowed: | $350.00 |

PUSEY & ASSOCIATES, INC
1520 MARTIN ST
WINSTON SALEM, NC 27103

Claim Number: 468
Claim Date: 09/10/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000.00 | | Allowed: | $1,000.00 |

PRESSMAN, CARYN
314 HART STREET
FIRST FLOOR
BROOKLYN, NY 11206

Claim Number: 469
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,023.08 | Scheduled: | $1,023.08 CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

PASINI, RICHARD J.
PO BOX 82
HICKSVILLE, NY 11802-0082

Claim Number: 470
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5919 (09/16/2008)

| PRIORITY | Claimed: | $1,281.00 | | | Allowed: | $1,281.00 |
|---|---|---|---|---|---|---|

VIRJI, ABBASALI
45 NAPOLI DR
WHEATLEY HEIGHTS, NY 11798

Claim Number: 471
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,230.00 | Scheduled: | $1,250.00 CONT | Allowed: | $1,230.00 |
|---|---|---|---|---|---|---|

TRICE VALUATION SERVICES LLC
ATTN: DIANE WALTER
1003 MTHERMON RD, STE 201
SALISBURY, MD 21804

Claim Number: 472
Claim Date: 09/10/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $7,380.00 | Scheduled: | $3,825.00 | Allowed: | $7,380.00 |
|---|---|---|---|---|---|---|

ISKHAKOV, ANDREY
82-46 LEFFERTS BLVD #5E
KEW GARDENS, NY 11415

Claim Number: 473
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,541.25 | Scheduled: | $1,541.35 CONT | Allowed: | $1,541.25 |
|---|---|---|---|---|---|---|

APPRAISAL ONE, INC.
PO BOX 338
MEDINA, WA 98039-0338

Claim Number: 474
Claim Date: 09/10/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6765 (12/22/2008)

| UNSECURED | Claimed: | $675.00 |
|---|---|---|

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| HEIM, RUSSELL<br>64 BLACKSMITH RD<br>LEVITTOWN, NY 11756 | | Claim Number: 475<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,138.20 | | | | |
| JANNOTTA, AMELIA<br>512 KENSINGTON LN<br>BETHPAGE, NY 11714 | | Claim Number: 476<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $795.07 | Scheduled: | $795.07 CONT | | |
| BN REAL ESTATE INC<br>6701 WASHINGTON BLVD UNIT B<br>ARLINGTON, VA 222131041 | | Claim Number: 477<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6702 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $395.00 | | | | |
| KEIM, GISELLE<br>1435 S 18TH ST APT 247<br>SAINT LOUIS, MO 63104-2500 | | Claim Number: 478<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $807.69 | Scheduled: | $1,918.33 CONT | | |
| BRITTINGHAM, CHRISTINE<br>4 OAK HOLLOW LN<br>SICKLERVILLE, NJ 080813907 | | Claim Number: 479<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,961.54 | Scheduled: | $1,960.80 CONT | Allowed: | $1,961.54 |

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPAGNA, MICHAEL<br>25 NASSAU AVE<br>FREEPORT, NY 11520 | | Claim Number: 480<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $1,076.77 | Scheduled: | $1,076.92 CONT | | | |
| THOET, LANCE<br>10 HGIHLAND AVE<br>SEA CLIFF, NY 11579 | | Claim Number: 481<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | | |
| SECURED | Claimed: | $31,142.93 | | | | | |
| TRAIETTA, EILEEN<br>64 PARK CIRCLE SOUTH<br>FARMINGDALE, NY 11735 | | Claim Number: 482<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $2,376.00 | Scheduled: | $2,376.75 CONT | Allowed: | | $2,376.00 |
| BOMANI, ERICA<br>182 RHODODENDRON DR<br>WESTBURY, NY 11590 | | Claim Number: 483<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $1,096.15 | | | | | |
| HOEKSTRA, VICKY L.<br>2649 E CAPTAIN DREYFUS<br>PHOENIX, AZ 85032 | | Claim Number: 484<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $516.92 | Scheduled: | $516.92 CONT | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

---

FISHKIN, BARRIE JAMES
2407 ELMWOOD CIR
DALLAS, NC 28034

Claim Number: 485
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

---

ROSENBLUM, RUTH
2135 BEVERLY WAY
MERRICK, NY 11566-5417

Claim Number: 486
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $1,869.23 |
|---|---|---|

---

VELTRE-HULSE, SUSAN
29 RICHMOND RD
ROCKVILLE CENTRE, NY 11570

Claim Number: 487
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6462 (10/27/2008)

| PRIORITY | Claimed: | $5,923.08 | Scheduled: | $5,923.08 CONT |
|---|---|---|---|---|

---

FORGETTA, AMY
2911 53RD ST S
GULFPORT, FL 33707

Claim Number: 488
Claim Date: 09/10/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $305.00 | | | Allowed: | $305.00 |
|---|---|---|---|---|---|---|

---

BENEVENTANO, LOIS
46 NICOLE PL
WEST BABYLON, NY 11704-5700

Claim Number: 489
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6839 (01/13/2009)

| PRIORITY | Claimed: | $1,692.31 | Scheduled: | $1,692.31 CONT |
|---|---|---|---|---|

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MULLINS, STACY J.<br>177 BAYLAWN AVE<br>COPIAGUE, NY 11726 | | Claim Number: 490<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $4,015.38 | | | | | |
| CHALLAPALLI, SAI<br>254-08 73 RD<br>FLORAL PARK, NY 11004 | | Claim Number: 491<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $3,153.85 | Scheduled: | $3,153.85  CONT | | | |
| ARTHURS, STEPHANIE<br>316 SILVER CLIFF DR<br>MOUNT HOLLY, NC 28120 | | Claim Number: 492<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7930 (08/11/2009) | | | | | |
| PRIORITY | Claimed: | $560.00 | | | | | |
| FELDMAN, GAIL<br>800 W QUEEN CREEK RD APT 1003<br>CHANDLER, AZ 85248-3301 | | Claim Number: 493<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $2,376.75 | Scheduled: | $2,376.92  CONT | Allowed: | $2,376.75 | |
| VALERIUS, LARRY D.<br>1709 OAKWOOD AVE<br>DEKALB, IL 60115 | | Claim Number: 494<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | | |
| PRIORITY | Claimed: | $1,200.00 | Scheduled: | $1,600.00  CONT | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLOVER, RANDOLPH E.<br>1306 SUNSET DR<br>NORTH MANCHESTER, IN 46962 | | Claim Number: 495<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,076.80 | Scheduled: | $1,076.92 CONT | Allowed: | | $1,076.80 |
| GLASEN, HOLLY<br>3503 HICKORY AVE<br>BALTIMORE, MD 21211 | | Claim Number: 496<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,019.23 | Scheduled: | $1,019.23 CONT | Allowed: | | $1,019.23 |
| TOWNSEND SCHNABEL PHOTOGRAPHY, LLC<br>TOWNSEND SCHNABEL - OWNER<br>6350 WOODWIND DR<br>INDIANAPOLIS, IN 46217 | | Claim Number: 497<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $132.08 | | | | | |
| D'ANGELI, JOSEPH<br>201 TINTON PL<br>EAST NORTHPORT, NY 11731 | | Claim Number: 498<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9677 (01/19/2011) | | | | | |
| UNSECURED | Claimed: | $3,666.67 | | | | | |
| BYLLOTT, DEBRA<br>2 BUD COURT<br>HAUPPAUGE, NY 11788 | | Claim Number: 499<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $18,360.00 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

DARAGO, KATIE
9304 MADISON AVE
LAUREL, MD 20723

Claim Number: 500
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $2,168.80 | Scheduled: | $2,819.25 CONT | | |

---

EVANICHKO, MOLLIE
6227 GLENCAIRN CIR
GALLOWAY, OH 43119

Claim Number: 501
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6217 (10/10/2008)

| PRIORITY | Claimed: | $796.80 | | | | |

---

BUNTEN, RITA S.
1045 HEARTWOOD LN
LAKE ZURICH, IL 60047

Claim Number: 502
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,938.16 | Scheduled: | $3,876.76 CONT | Allowed: | $1,938.16 |

---

FRAZER, ANNA ELIZABETH
1712 ESCALONA DR
SANTA CRUZ, CA 95060

Claim Number: 503
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6217 (10/10/2008)

| PRIORITY | Claimed: | $2,560.00 | | | | |

---

MINUTILLO, MARIE
12204 SUMMERWOOD LN
ALPHARETTA, GA 30005

Claim Number: 504
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $3,229.17 | | | | |

---

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

RYAN, MISTY
8206 SAKADEN PKWY
FORT WAYNE, IN 46825

Claim Number: 505
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

---

| PRIORITY | Claimed: | $961.54 | Scheduled: | $961.54 CONT | | |
|---|---|---|---|---|---|---|

MIZES, CAROL SHIVELY
14924 ROYAL RIDGE LN
NORTH ROYALTON, OH 44133

Claim Number: 506
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP

---

| UNSECURED | Claimed: | $250.00 | | | | |
|---|---|---|---|---|---|---|

SOMERMAN, STEVEN M.
17 TORTOISE SHELL
COTO DE CAZA, CA 92679

Claim Number: 507
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

---

| PRIORITY | Claimed: | $4,781.05 | | | | |
|---|---|---|---|---|---|---|

DEJOHN, SHARLEEN
14614 BOBCAT CT
LEO, IN 46765-9359

Claim Number: 508
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6463 (10/27/2008)

---

| PRIORITY | Claimed: | $1,288.46 | Scheduled: | $2,061.54 CONT | Allowed: | $1,288.46 |
|---|---|---|---|---|---|---|

DEJOHN, SHARLEEN
8609 WAVE CIR APT A
FORT WAYNE, IN 46825-6666

Claim Number: 509
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7584 (06/30/2009)

---

| UNSECURED | Claimed: | $687.80 | | | | |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| MANGLARDI, JOHN A.<br>301 MIDWAY ISLAND<br>CLEARWATER, FL 33767 | | Claim Number: 510<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $72,839.93 | | | | |
| FIDDLER, THOMAS<br>13 AVERILL COURT<br>NORTH BARRINGTON, IL 60010 | | Claim Number: 511<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 5919 (09/16/2008) | | | | |
| UNSECURED | Claimed: | $80,149.14 | | Allowed: | $80,149.14 |
| JARRETT, CHRISTINE<br>1234 EDWARDS CIR<br>RAYMORE, MO 64083 | | Claim Number: 512<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $2,083.00 | | | | |
| RUBIN, JEFF<br>ALL PRO MORTGAGE<br>6600 N ANDREWS AVE<br>SUITE<br>FT LAUDERDALE, FL 33309 | | Claim Number: 513<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | |
| TORRES, NICHOLE A.<br>6131 ROCKNE AVE<br>WHITTIER, CA 906061349 | | Claim Number: 514<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $3,784.00 | Scheduled: | $4,636.37  CONT | Allowed: | $3,784.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

E-APPRAISAL, LLC
DBA E-APPRAISAL
ATTN GREG RODRIGUEZ, DIR OF OPERATIONS
PO BOX 94642
LAS VEGAS, NV 89193-4642

Claim Number: 515
Claim Date: 09/10/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $1,900.00 | | | | Allowed: | $1,900.00 |

MOHSENZADEH, HOLLY
1415 SILVERLINDEN CT
FORT WAYNE, IN 46804

Claim Number: 516
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 7234 (04/07/2009)

| PRIORITY | Claimed: | $2,354.87 | Scheduled: | $2,354.87  CONT | | | |

KUHNER, RAYMOND E.
1738 WASHINGTON AVE
SEAFORD, NY 11783

Claim Number: 517
Claim Date: 09/10/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $1,151.30 | Scheduled: | $1,151.30  CONT | | | |

EDWARDS APPRAISAL SERVICES, LLC
LINDA G EDWARDS
1101 E REDBUD DR
KNOXVILLE, TN 37920

Claim Number: 518
Claim Date: 09/10/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $2,450.00 | | | | Allowed: | $2,450.00 |

BROWN, KERI R.
13630 ZORI LN
WINDERMERE, FL 34786-7357

Claim Number: 519
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $1,980.08 | | | | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| BUGGS, MARY<br>7535 CYPRESS<br>CYPRESS, TX 77433-2140 | | Claim Number: 520<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $670.77 | Scheduled: | $670.77  CONT | |
| VELEZ, CYNTHIA R.<br>3262 DEER CHASE RUN<br>LONGWOOD, FL 32779 | | Claim Number: 521<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | |
| PRIORITY | Claimed: | $130,000.00 | Scheduled: | $10,000.00  CONT | |
| TODD, HOWARD I.<br>PO BOX 1350<br>HURLOCK, MD 21643 | | Claim Number: 522<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $2,275.00 | | Allowed: | $2,275.00 |
| MESHOT, KAREN C.<br>24631 MANDEVILLE DR<br>LAGUNA HILLS, CA 92653 | | Claim Number: 523<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $3,514.00 | | Allowed: | $3,514.00 |
| BARAGO, JACQUELINE<br>3491 ROGER DR<br>WANTAGH, NY 11793 | | Claim Number: 524<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | |
| PRIORITY | Claimed: | $3,680.77 | Scheduled: | $3,680.77  CONT | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

BARAGO, MICHELLE
3491 ROGER DR
WANTAGH, NY 11793

Claim Number: 525
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7233 (04/07/2009)

| PRIORITY | Claimed: | $971.11 | Scheduled: | $961.54 CONT | Allowed: | $971.11 |
|---|---|---|---|---|---|---|

SC APPRAISAL SERVICES
74930 COUNTRY CLUB DR STE 540
PALM DESERT, CA 92260

Claim Number: 526
Claim Date: 09/10/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6611 (11/21/2008)

| UNSECURED | Claimed: | $5,900.00 | Scheduled: | $3,300.00 | | |
|---|---|---|---|---|---|---|

MCGAHA, JUDY A.
328 POSSUM PATH
LOUISVILLE, KY 40214

Claim Number: 527
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 9862 (03/17/2011)

| PRIORITY | Claimed: | $1,358.23 UNLIQ | | | Allowed: | $3,858.23 |
|---|---|---|---|---|---|---|

LEWIS, BETH D.
787 KIMBALL
HIGHLAND PARK, IL 60035

Claim Number: 528
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $15,123.17 | | | | |
|---|---|---|---|---|---|---|

WILKINSON, FAITH CAMILLE
8775 CELESTE RD
SARALAND, AL 36571

Claim Number: 529
Claim Date: 09/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $13,529.00 | | | | |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COCHRANE, PAMELA<br>1436 PLEASANT VIEW AVENUE<br>CORONA, CA 92882 | | Claim Number: 530<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $942.02 | Scheduled: | $949.02 CONT | | | |
| COCHRANE, PAMELA<br>1436 PLEASANT VIEW AVENUE<br>CORONA, CA 92882 | | Claim Number: 531<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $3,418.98 | | | Allowed: | $3,418.98 | |
| MODRELL, CRYSTAL J.<br>321 DANIELS DR<br>YORKTOWN, VA 236903402 | | Claim Number: 532<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $736.00 | | | | | |
| DORFF, JENNIFER<br>15551 BOLYEN CIR #D<br>TUSTIN, CA 92780 | | Claim Number: 533<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
| JOY, TRACY<br>PO BOX 5102<br>LYNNWOOD, WA 98046-5102 | | Claim Number: 534<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $1,200.00 | Scheduled: | $1,200.00 CONT | Allowed: | $1,200.00 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| KOERTGE, CAROL A.<br>PO BOX 100<br>CORAM, NY 11727 | | Claim Number: 535<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,559.87 | Scheduled: | $1,559.87  CONT |
| RICHARDS, SHARON KUNTI<br>1516 KINGSTON AVE<br>BALDWIN, NY 11510 | | Claim Number: 536<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| UNSECURED | Claimed: | $1,308.83 | | |
| HAGAN, RAYMOND<br>20 SENECA DR<br>HANOVER, PA 17331 | | Claim Number: 537<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10441 (05/04/2012) | | |
| PRIORITY | Claimed: | $2,307.69 | Scheduled: | $4,923.08  CONT |
| SMITH, KRISTOPHER<br>129 PEARL ST<br>BATAVIA, NY 140202913 | | Claim Number: 538<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| PRIORITY | Claimed: | $730.44 | | |
| SOCKO, LINDA<br>11481 SW 53RD AVE<br>OCALA, FL 34476 | | Claim Number: 539<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| PRIORITY | Claimed: | $2,700.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| PIMA COUNTY, ARIZONA<br>PIMA COUNTY CIVIL ATTORNEY<br>32 N STONE SUITE 2100<br>TUCSON, AZ 85701 | Claim Number: 540<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8593 (02/18/2010) | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $517.00 | Allowed: | $517.00 |

| KINNAMON, JOHN<br>29583 SKIPTON ESTATES DR<br>CORDOVA, MD 21625 | Claim Number: 541<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 7584 (06/30/2009) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,795.00 | Scheduled: | $1,795.00  CONT |

| J. SCOTT KINNAMON & ASSOCIATES<br>APPRAISAL SERVICES FOR HOMEGATE<br>ATTN JOHN SCHOTT KINNAMON<br>29350 DOGWOOD VIEW DR<br>CORDOVA, MD 21625 | Claim Number: 542<br>Claim Date: 09/11/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) |
|---|---|
| UNSECURED | Claimed: | $3,150.00 |

| PEACOCK, VALORIE J<br>14712 E COLGATE DR<br>AURORA, CO 80014 | Claim Number: 543<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
|---|---|
| PRIORITY | Claimed: | $990.24 |

| PEACOCK, VALORIE J<br>14712 E COLGATE DR<br>AURORA, CO 80014 | Claim Number: 544<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
|---|---|
| PRIORITY | Claimed: | $1,897.96 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SCHWARTZKOPF, DARRELL<br>11634 E EVANS AVE<br>AURORA, CO 80014 | | Claim Number: 545<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $1,288.00 |
| SCHWARTZKOPF, DARRELL<br>11634 E EVANS AVE<br>AURORA, CO 80014 | | Claim Number: 546<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| UNSECURED | Claimed: | $1,288.00 |
| HESSEL, LINDSAY<br>1450 S LEWISTON ST<br>AURORA, CO 80017 | | Claim Number: 547<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $328.80 | Scheduled: | $438.46  CONT | Allowed: | $328.80 |

| | | |
|---|---|---|
| FISHER, KAREN A.<br>5295 S HARLAN WAY<br>LITTLETON, CO 80123 | | Claim Number: 548<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| PRIORITY | Claimed: | $1,456.00 |
| FISHER, KAREN A.<br>5295 S HARLAN WAY<br>LITTLETON, CO 80123 | | Claim Number: 549<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| PRIORITY | Claimed: | $2,548.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BURDICK RESIDENTIAL APPRAISALS<br>5605 E RIVER STE 101<br>TUCSON, AZ 857501900 | | Claim Number: 550<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $5,160.00 |
| BURDICK RESIDENTIAL APPRAISALS<br>JULIE BURDICH, OWNER<br>5930 E PIMA #120<br>TUCSON, AZ 85712 | | Claim Number: 551<br>Claim Date: 09/11/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
| UNSECURED | Claimed: | $5,160.00 |
| METCALF, ANNETTE<br>12003 W 84TH PL<br>ARVADA, CO 80005 | | Claim Number: 552<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) |
| PRIORITY | Claimed: | $761.64          Scheduled:          $761.54  CONT |
| METCALF, ANNETTE<br>12003 W 84TH PL<br>ARVADA, CO 80005 | | Claim Number: 553<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9778 (02/09/2011) |
| PRIORITY | Claimed: | $138.56 |
| MCCAULEY, PAULA<br>12915 LAFAYETTE ST<br>UNIT G<br>THORTON, CO 80241 | | Claim Number: 554<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $5,425.38 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

MASSARINI, JUDITH A.
397 AURORA DR
MILLERSVILLE, MD 21108

Claim Number: 555
Claim Date: 09/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $1,346.15 | Scheduled: | $1,884.61 CONT | | |
|---|---|---|---|---|---|---|

GEHRING, GRETCHEN S.
830 CHURCHLAND CT
SAUGERTIES, NY 12477

Claim Number: 556
Claim Date: 09/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $1,923.08 | Scheduled: | $2,500.00 CONT | | |
|---|---|---|---|---|---|---|

CRAFT, BOBBI
27 RANDLE CT
SAUGERTIES, NY 12477

Claim Number: 557
Claim Date: 09/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7022 (02/17/2009)

| PRIORITY | Claimed: | $1,653.85 | Scheduled: | $2,073.97 CONT | Allowed: | $1,653.85 |
|---|---|---|---|---|---|---|

BRIDE, DENISE
219-42 EDGEWOOD AVE
LAURELTON, NY 11413

Claim Number: 558
Claim Date: 09/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $238.50 | Scheduled: | $357.69 CONT | Allowed: | $238.50 |
|---|---|---|---|---|---|---|

BARAGO, MICHAEL
63 BAILEY CT
MIDDLE ISLAND, NY 11953

Claim Number: 559
Claim Date: 09/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $1,453.84 | Scheduled: | $1,453.84 CONT | | |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

KOPF, DAVID E.
16 PACIFIC GROVE DR
ALISO VIEJO, CA 92656

Claim Number: 560
Claim Date: 09/11/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,568.77 | | | | | |

BYRD, DEBORAH M.
1013 NAGIA CT
FENTON, MO 63026

Claim Number: 561
Claim Date: 09/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $692.31 | Scheduled: | $692.31 CONT | |

STANNARD, MONICA
20914 JESSICA ROSE LN
SPRING, TX 77379

Claim Number: 562
Claim Date: 09/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6763 (12/22/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $944.84 | Scheduled: | $945.00 CONT | Allowed: | | $944.84 |

HAYES, SUSAN L.
15561 HAMMETT CT
MORENO VALLEY, CA 92555

Claim Number: 563
Claim Date: 09/11/2007
Debtor: AMERICAN HOME MORTGAGE VENTURES LLC
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $664.56 | |
| UNSECURED | Claimed: | $664.56 | |
| TOTAL | Claimed: | $664.56 | |

HAYES, SUSAN L.
15561 HAMMETT CT
MORENO VALLEY, CA 92555

Claim Number: 564
Claim Date: 09/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 8414 (12/14/2009)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $9,680.74 | Scheduled: | $9,747.69 CONT | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| COHN, DENISE<br>977 MARGINAL RD<br>LIDO BEACH, NY 11561 | | Claim Number: 565<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| UNSECURED | Claimed: | $1,316.98 |
| EININGER, MITCHELL<br>26 GREENWOODS RD<br>OLD TAPPAN, NJ 07675 | | Claim Number: 566<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $650.00 |
| EININGER, MITCHELL<br>26 GREENWOODS RD<br>OLD TAPPAN, NJ 07675 | | Claim Number: 567<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $231.90 |
| EININGER, MITCHELL<br>26 GREENWOODS RD<br>OLD TAPPAN, NJ 07675 | | Claim Number: 568<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $55,716.68<br>$10,950.00 |
| EININGER, MITCHELL<br>26 GREENWOODS RD<br>OLD TAPPAN, NJ 07675 | | Claim Number: 569<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $295,176.88 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| WASHINGTON, STACIE & IRVIN<br>5419 PARIS AVE<br>NEW ORLEANS, LA 701222603 | Claim Number: 570<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10087 (07/15/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $31,951.00 | | |

| LAVENSKI, KATHLEEN<br>814 GRAHAM RD<br>SOUTH WINDSOR, CT 06074 | Claim Number: 571<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) |
|---|---|

| PRIORITY | Claimed: | $1,809.60 | Scheduled: | $1,809.60  CONT |
|---|---|---|---|---|

| BROWN, ELIZABETH DORNEY<br>429 ROBIN REED CT<br>PINEVILLE, NC 28134 | Claim Number: 572<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3945 (05/02/2008) |
|---|---|

| PRIORITY | Claimed: | $1,019.20 | Scheduled: | $1,223.08  CONT |
|---|---|---|---|---|

| BULSON, BETHANY R.<br>5201 WRIGHT DR<br>HICKORY, NC 286028297 | Claim Number: 573<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) |
|---|---|

| PRIORITY | Claimed: | $1,081.61 | Scheduled: | $1,081.61  CONT |
|---|---|---|---|---|

| HUBBELL, JUDY A.<br>1927 EDGEWATER DR<br>CHARLOTTE, NC 28210 | Claim Number: 574<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
|---|---|

| PRIORITY | Claimed: | $1,950.72 |
|---|---|---|
| UNSECURED | Claimed: | $1,950.72 |
| TOTAL | Claimed: | $1,950.72 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| FUCHS, KRISTEN M.<br>12201 MALLARD RIDGE DR<br>CHARLOTTE, NC 28269 | | Claim Number: 575<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $913.46 | Scheduled: | $913.38 CONT | | | |
| COOK, CRYSTAL<br>10907 CHRUDAN DR<br>CHARLOTTE, NC 28262 | | Claim Number: 576<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $925.83 | Scheduled: | $925.83 CONT | | | |
| A-AAA REAL ESTATE APPRAISAL SERVICE<br>ATTN R. AREND DAWSON, PRES.<br>4507 S BOWDISH RD<br>SPOKANE, WA 99206 | | Claim Number: 577<br>Claim Date: 08/31/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $3,870.00 | | | | Allowed: | $3,870.00 |
| BLOOM, LINDA S.<br>4329 W ARROWHEAD RD<br>SPOKANE, WA 99208-4967 | | Claim Number: 578<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $2,123.52 | | | | | |
| WOODTRONICS, INC.<br>C/O SCOTT T. WILLIAMS, ESQUIRE<br>429 MARKET ST<br>WILLIAMSPORT, PA 17701 | | Claim Number: 579<br>Claim Date: 08/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $37,586.43 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

AM APPRAISALS-ADAM MANN
1121 W GRANT ST
BREMEN, IN 46506

Claim Number: 580
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $150.00 | Scheduled: | $150.00 | Allowed: | $150.00 |

PINAL COUNTY TREASURER
PINAL COUNTY TREASURERS OFFICE
DOLORES J DOOLITTLE
PO BOX 729
FLORENCE, AZ 85232-0729

Claim Number: 581
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| SECURED | Claimed: | $15,358.84 |

LLOYD STAFFING, INC.
ATTN JERRY STEINHART
445 BROADHOLLOW RD, STE 119
MELVILLE, NY 11747

Claim Number: 582
Claim Date: 09/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $19,625.81 | Scheduled: | $10,173.06 | Allowed: | $19,625.81 |

R.I. DIVISION OF TAXATION
ATTN DAVID M SULLIVAN
TAX ADMINISTRATOR
ONE CAPITOL HILL
PROVIDENCE, RI 02908

Claim Number: 583
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7506 (06/05/2009)

| PRIORITY | Claimed: | $2,750.00 |

OFFICEMAX
ATTN ANNE FULLER
CREDIT SUPERVISOR
263 SHUMAN BLVD
NAPERVILLE, IL 60563-1255

Claim Number: 584
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| SECURED | Claimed: | $91,187.86 |
| UNSECURED | Claimed: | $95,289.28 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

SOUTHERN CALIFORNIA EDISON COMPANY
ATTN CECILIA BAESA
CREDIT AND PAYMENT SERVICES
300 N LONE HILL AVE
SAN DIMAS, CA 91773

Claim Number: 585
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6763 (12/22/2008)

| UNSECURED | Claimed: | $7,056.88 | | Allowed: | $7,056.88 |

---

SOUTHERN CALIFORNIA EDISON COMPANY
ATTN CECILIA BAESA
CREDIT AND PAYMENT SERVICES
300 N LONE HILL AVE
SAN DIMAS, CA 91773

Claim Number: 586
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7931 (08/11/2009)

| PRIORITY | Claimed: | $632.17 | | Allowed: | $632.17 |

---

CITY OF LAKELAND, FLORIDA
PAT ALDERMAN, CITY TREASURER
CITY HALL
228 SOUTH MASSACHUSETTS AVE
LAKELAND, FL 33801-5086

Claim Number: 587
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $408.64 |

---

KENTWOOD OFFICE FURNITURE LLC
ATTN DONALD BOERSMA
3063 BRETON RD SE
GRAND RAPIDS, MI 49512

Claim Number: 588
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| UNSECURED | Claimed: | $58,917.17 | Scheduled: | $7,579.84 |

---

BOWLES, PIERRE L.
1003 SWANBROOK DRIVE
FAYETTEVILLE, GA 30215

Claim Number: 589
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $4,500.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| R. W. COZZA APPRAISALS CORP.<br>ATTN RON W. COZZA<br>APPRAISER<br>8934 W COUNTRY CLUB TR<br>PEORIA, AZ 85383 | Claim Number: 590<br>Claim Date: 09/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) |

| UNSECURED | Claimed: | $1,865.00 |

---

| ADA COUNTY TREASURER<br>ATTN CECIL INGRAM<br>200 W FRONT ST, 1ST FL<br>BOISE, ID 83702 | Claim Number: 591<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |

| SECURED | Claimed: | $418.09 |

---

| ADA COUNTY TREASURER<br>ATTN CECIL INGRAM<br>200 W FRONT ST, 1ST FL<br>BOISE, ID 83702 | Claim Number: 592<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |

| SECURED | Claimed: | $1,063.98 |

---

| UNITED TELEPHONE-SOUTHEAST, INC.<br>D/B/A EMBARQ (TENNESSEE & VIRGINIA)<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | Claim Number: 593<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) |

| UNSECURED | Claimed: | $678.11 | Allowed: | $678.11 |

---

| UNITED TELEPHONE COMPANY OF OHIO<br>D/B/A EMBARQ<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | Claim Number: 594<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) |

| UNSECURED | Claimed: | $115.16 | Allowed: | $115.16 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| UNITED TELEPHONE COMPANY OF INDIANA, INC D/B/A EMBARQ ATTN MARY C HALL - BANKRUPTCY ANALYST PO BOX 7971 SHAWNEE MISSION, KS 66207 | Claim Number: 595 Claim Date: 09/05/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 6703 (12/11/2008) |
|---|---|

| UNSECURED | Claimed: | $2,069.86 | Allowed: | $2,069.86 |
|---|---|---|---|---|

| UNITED TELEPHONE COMPANY OF PENNSYLVANIA D/B/A EMBARQ ATTN MARY C HALL - BANKRUPTCY ANALYST PO BOX 7971 SHAWNEE MISSION, KS 66207 | Claim Number: 596 Claim Date: 09/05/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 7233 (04/07/2009) |
|---|---|

| UNSECURED | Claimed: | $1,072.27 | | |
|---|---|---|---|---|

| CENTRAL TELEPHONE COMPANY OF TEXAS D/B/A EMBARQ ATTN MARY C HALL - BANKRUPTCY ANALYST PO BOX 7971 SHAWNEE MISSION, KS 66207 | Claim Number: 597 Claim Date: 09/05/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 6703 (12/11/2008) |
|---|---|

| UNSECURED | Claimed: | $268.16 | Allowed: | $268.16 |
|---|---|---|---|---|

| CENTRAL TELEPHONE COMPANY D/B/A EMBARQ - NORTH CAROLINA ATTN MARY C HALL - BANKRUPTCY ANALYST PO BOX 7971 SHAWNEE MISSION, KS 66207 | Claim Number: 598 Claim Date: 09/05/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 5461 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $305.29 | Allowed: | $305.29 |
|---|---|---|---|---|

| CENTRAL TELEPHONE COMPANY D/B/A EMBARQ - NEVADA ATTN MARY C HALL - BANKRUPTCY ANALYST PO BOX 7971 SHAWNEE MISSION, KS 66207 | Claim Number: 599 Claim Date: 09/05/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 5461 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $634.65 | Allowed: | $634.65 |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

CAROLINA TELEPHONE AND TELEGRAPH COMPANY
D/B/A EMBARQ (NORTH CAROLINA)
ATTN MARY C HALL - BANKRUPTCY ANALYST
PO BOX 7971
SHAWNEE MISSION, KS 66207

Claim Number: 600
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $605.75 | | | Allowed: | $605.75 |
|---|---|---|---|---|---|---|

EMBARQ MINNESOTA, INN.
ATTN MARY C HALL - BANKRUPTCY ANALYST
PO BOX 7971
SHAWNEE MISSION, KS 66207

Claim Number: 601
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $644.92 | | | Allowed: | $644.92 |
|---|---|---|---|---|---|---|

CENTRAL TELEPHONE COMPANY OF VIRGINIA
D/B/A EMBARQ
ATTN MARY C HALL - BANKRUPTCY ANALYST
PO BOX 7971
SHAWNEE MISSION, KS 66207

Claim Number: 602
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $880.86 | | | Allowed: | $880.86 |
|---|---|---|---|---|---|---|

EMBARQ FLORIDA, INC.
ATTN MARY C HALL - BANKRUPTCY ANALYST
PO BOX 7971
SHAWNEE MISSION, KS 66207

Claim Number: 603
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $1,678.50 | Scheduled: | $9,161.59 | Allowed: | $1,678.50 |
|---|---|---|---|---|---|---|

DELL FINANCIAL SERVICES, L.P.
ATTN M.J. WIGGINS, BANKRUPTCY/LEGAL MGR
COLLECTIONS/CONSUMER BANKRUPTCY
12234B NORTH I-35
AUSTIN, TX 78753-1705

Claim Number: 604
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 9254 (09/24/2010)

| UNSECURED | Claimed: | $23,087.87 | | | | |
|---|---|---|---|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| TOP NOTCH APPRAISALS - 1000023447<br>ATTN JIM KLIEGL<br>OWNER<br>8780 19TH ST, #277<br>ALTA LOMA, CA 91701 | | Claim Number: 605<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |

| PRIORITY | Claimed: | $4,754.00 | | |
|---|---|---|---|---|

| PUBLIC SERVICE ELECTRIC AND GAS COMPANY<br>ATTN NANCY OLIVERAS<br>PSE&G<br>PO BOX 490<br>CRANFORD, NJ 07016 | | Claim Number: 606<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC |
|---|---|---|

| UNSECURED | Claimed: | $7,368.45 | Allowed: | $7,368.45 |
|---|---|---|---|---|

| TACKETT, KENNETH N.<br>D/B/A KEN TACKETT ASSOCIATES<br>14333 SAN PAOLO LN<br>CHARLOTTE, NC 28277 | | Claim Number: 607<br>Claim Date: 09/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) |
|---|---|---|

| UNSECURED | Claimed: | $8,200.00 | Allowed: | $8,200.00 |
|---|---|---|---|---|

| FAIRFAX COUNTY<br>ATTN NANCY F LOFTUS, ASST COUNTY ATTNY<br>OFFICE OF THE COUNTY ATTORNEY<br>1200 GOVERNMENT CENTER PWY, STE 549<br>FAIRFAX, VA 22035 | | Claim Number: 608<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
|---|---|---|

| PRIORITY | Claimed: | $435.11 |
|---|---|---|
| SECURED | Claimed: | $360.85 |
| UNSECURED | Claimed: | $3,096.70 |

| PASSANIESE, MICHAEL<br>1518 S ADAMS ST<br>SPOKANE, WA 99203 | | Claim Number: 609<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
|---|---|---|

| UNSECURED | Claimed: | $500.00 |
|---|---|---|

U.S. BANKRUPTCY COURT                                                                                                    Date: 05/22/2013
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

---

APPRAISAL CONNECTION, LLC
ATTN JACQUES W. WEINTEIN (MEMBER)
27 STATE ST, STE 20
BANGOR, ME 04401

Claim Number: 610
Claim Date: 09/05/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $325.00 | | | Allowed: | $325.00 |

GREYSTONE STAFFING
PO BOX 52272
NEWARK, NJ 07101-0220

Claim Number: 611
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $1,001.82 | Scheduled: | $1,001.82 | Allowed: | $1,001.82 |

5151 E BROADWAY, LLC
538 BROADHOLLOW RD STE LL1
MELVILLE, NY 117473668

Claim Number: 612
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7233 (04/07/2009)

| UNSECURED | Claimed: | $10,176.38 | | | Allowed: | $10,176.38 |

CARLEO, LUIGI
144 BERRY HILL RD
OYSTER BAY, NY 11771

Claim Number: 613
Claim Date: 09/06/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $6,041.67 |

CARLEO, LUIGI
144 BERRY HILL RD
OYSTER BAY, NY 11771

Claim Number: 614
Claim Date: 09/06/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $10,950.00 |

---

BARSA CONSULTING GROUP, LLC
1 GRAHAM CT
RYE, NY 10580-1600

Claim Number: 615
Claim Date: 09/06/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4295 (05/29/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $114,180.39 | | Allowed: | $114,180.39 |

COLUMBIA GAS OF VIRGINIA, INC.
ATTN R. TANNER, BANKRUPTCY SPECIALIST
200 CIVIC CENTER DR., 11TH FL
COLUMBUS, OH 43215

Claim Number: 616
Claim Date: 09/06/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4027 (05/12/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $63.64 | | Allowed: | $63.64 |

COLUMBIA GAS OF PENNSYLVANIA INC.
ATTN R. TANNER, BANKRUPTCY SPECIALIST
200 CIVIC CENTER DR., 8TH FL
COLUMBUS, OH 43215

Claim Number: 617
Claim Date: 09/06/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4027 (05/12/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $13.14 | Scheduled: | $13.14 | Allowed: | $13.14 |

COLUMBIA GAS OF KENTUCKY, INC.
ATTN R. TANNER, BANKRUPTCY SPECIALIST
200 CIVIC CENTER DR., 8TH FL
COLUMBUS, OH 43215

Claim Number: 618
Claim Date: 09/06/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4027 (05/12/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $48.13 | Scheduled: | $21.25 | Allowed: | $48.13 |

COLUMBIA GAS OF OHIO, INC.
ATTN R. THORNTON, BANKRUPTCY SPECIALIST
200 CIVIC CENTER DR., 11TH FL
COLUMBUS, OH 43215

Claim Number: 619
Claim Date: 09/06/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4027 (05/12/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $25.92 | | Allowed: | $25.92 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| WICOMICO COUNTY FINANCE OFFICE<br>ATTN PATRICIA PETERSON, DIRECTOR<br>PO BOX 4036<br>SALISBURY, MD 21803 | Claim Number: 620<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6765 (12/22/2008) | |

| SECURED | Claimed: | $1,311.13 |
|---|---|---|

| | | |
|---|---|---|
| WICOMICO COUNTY FINANCE OFFICE<br>ATTN PATRICIA PETERSON, DIRECTOR<br>PO BOX 4036<br>SALISBURY, MD 21803 | Claim Number: 621<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10807 (04/22/2013) | |

| PRIORITY | Claimed: | $241.62 |
|---|---|---|

| | | |
|---|---|---|
| APPRAISING IN DELAWARE, INC.<br>ATTN PATTI PERSIA, OWNER<br>129 SCHOOL PL<br>MILFORD, DE 19963 | Claim Number: 622<br>Claim Date: 09/07/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | |

| UNSECURED | Claimed: | $1,800.00 | | | Allowed: | $1,800.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| TAX VERIFICATION BUREAU, INC.<br>ESTEBAN REYES, DIRECTOR<br>200 SE FIRST ST, STE 702<br>MIAMI, FL 33131 | Claim Number: 623<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9016 (07/16/2010) | |

| UNSECURED | Claimed: | $110,834.07 | Scheduled: | $77,163.90 | Allowed: | $110,834.07 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| BUTLER, TRACY L.<br>3700 CHARLEMAINE DR<br>AURORA, IL 60504 | Claim Number: 624<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 5463 (08/18/2008) | |

| PRIORITY | Claimed: | $2,751.29 |
|---|---|---|
| UNSECURED | Claimed: | $15,948.15 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HUDGENS, KEN, CLERK AND MASTER<br>501 S MAIN ST<br>RM 103<br>SPRINGFIELD, TN 37172 | | Claim Number: 625<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| PRIORITY | Claimed: | $220.67 |
| SOUND APPRAISAL<br>SAM P WOOD<br>1520 S DAVID ST<br>SPOKANE, WA 99212 | | Claim Number: 626<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $975.00 |
| CRACKFORD, SUSAN K.<br>5027 126TH ST SE<br>EVERETT, WA 98208 | | Claim Number: 627<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
| PRIORITY | Claimed: | $0.00   UNDET |
| CHEROKEE COUNTY TAX COMMISSIONER<br>2780 MARIETTA HWY<br>CANTON, GA 30114 | | Claim Number: 628<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $6,547.88 |
| REAL ESTATE GUIDE, INC, THE<br>ATTN DAVE ACKERMAN, PRESIDENT<br>2105 W LINCOLN AVE<br>YAKIMA, WA 98902 | | Claim Number: 629<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $220.00 | Allowed: | $220.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| PRINT GUYS, INC, THE<br>ATTN DAVE ACKERMAN, PRESIDENT<br>2105 W LINCOLN AVE<br>YAKIMA, WA 98902 | | Claim Number: 630<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $237.45 | Allowed: | $237.45 |
| MATANZAS APPRAISAL GROUP, INC.<br>ATTN BEN MOODY, OWNER<br>PO BOX 1064<br>BUNNELL, FL 32110 | | Claim Number: 631<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $300.00 | Allowed: | $300.00 |
| ASPETUCK SYSTEMS, INC.<br>ATTN MICHAEL GABRIELE<br>200 CONNECTICUT AVENUE<br>NORWALK, CT 06854 | | Claim Number: 632<br>Claim Date: 10/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | |
| UNSECURED | Claimed: | $52,615.98 | Allowed: | $52,615.98 |
| RBC CENTURA BANK<br>ATTN ALICE CHAMBERS<br>MORTGAGE LOANS<br>PO BOX 700<br>ROCKY MOUNT, NC 27802 | | Claim Number: 633<br>Claim Date: 10/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | |
| PRIORITY | Claimed: | $1,189.99 | | |
| WEICHBRODT, IVAN L.<br>5030 S.W. TEXAS ST.<br>PORTLAND, OR 97219 | | Claim Number: 634<br>Claim Date: 10/11/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $670.00 | Allowed: | $670.00 |

| | | |
|---|---|---|
| CHEVALIER, KENNETH M.<br>3907 - 42ND ST.<br>DES MOINES, IA 50310 | | Claim Number: 635<br>Claim Date: 10/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6702 (12/11/2008) |
| UNSECURED | Claimed: | $389.00 |
| EJ APPRAISAL SERVICE INC.<br>ATTN EDWARD JACHIMIAK<br>PO BOX 546<br>MISHAWAKA, IN 46546 | | Claim Number: 636<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $5,000.00 |
| CLAIR APPRAISALS, INC.<br>ROBERT CLAIR<br>1632 SE MISLTETOE ST<br>PORT SAINT LUCIE, FL 34983 | | Claim Number: 637<br>Claim Date: 09/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $1,775.00 |
| LINDEN, JOHN H., JR.<br>4 PINE CIRCLE<br>EASTCHESTER, NY 10709 | | Claim Number: 638<br>Claim Date: 09/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $153,190.96 |
| UNSECURED | Claimed: | $153,190.96 |
| TOTAL | Claimed: | $153,190.96 |
| ACTION APPRAISAL SERVICES<br>ATTN JDY GAUDIANO<br>73280 EL PASEO, STE 6<br>PALM DESERT, CA 92260 | | Claim Number: 639<br>Claim Date: 09/11/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $550.00 |

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| THURSTON COUNTY TREASURER<br>ATTN SUSAN SHEFLER, REVENUE OFFICER<br>2000 LAKERIDGE DR SW<br>OLYMPIA, WA 98502 | | Claim Number: 640<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7931 (08/11/2009) | | | | |
| SECURED | Claimed: | $545.92 | | | Allowed: | $545.92 |
| APPRAISAL AFFILIATES, INC.<br>PO BOX 770546<br>OCALA, FL 34477 | | Claim Number: 641<br>Claim Date: 09/11/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $375.00 | | | Allowed: | $375.00 |
| WELLS FARGO FINANCIAL LEASING, INC.<br>ATTN RICHARD BEHLING<br>BANKRUPTCY SPECIALIST<br>800 WALNUT ST / MAC F4031-050<br>DES MOINES, IA 50309 | | Claim Number: 642<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $8,489.16 | Scheduled: | $883.82 | Allowed: | $8,489.16 |
| EININGER, MITCHELL<br>26 GREENWOODS RD<br>OLD TAPPAN, NJ 07675 | | Claim Number: 643<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $650.00 | | | Allowed: | $650.00 |
| EININGER, MITCHELL<br>26 GREENWOODS RD<br>OLD TAPPAN, NJ 07675 | | Claim Number: 644<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | | | | |
| UNSECURED | Claimed: | $68.35 | | | | |

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

EININGER, MITCHELL
26 GREENWOODS RD
OLD TAPPAN, NJ 07675

Claim Number: 645
Claim Date: 09/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,786.45 CONT | |
| UNSECURED | Claimed: | $282,431.53 | Scheduled: | $281,429.27 CONT | |

EININGER, MITCHELL
26 GREENWOODS RD
OLD TAPPAN, NJ 07675

Claim Number: 646
Claim Date: 09/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 8582 (02/17/2010)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $66,666.68 | | | |
| UNSECURED | | | | Allowed: | $66,666.68 |

ADAM PREUSS APPRAISAL SERVICES, INC.
ADAM PREUSS
936 U.S. HWY 1, STE A
SEBASTIAN, FL 32958

Claim Number: 647
Claim Date: 09/11/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $306.00 |

ADAM PREUSS APPRAISAL SERVICES, INC.
ADAM PREUSS
936 U.S. HWY 1, STE A
SEBASTIAN, FL 32958

Claim Number: 648
Claim Date: 09/11/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $81.00 |

SUNRISE APPRAISAL GROUP
ATTN DONALD R SMITH, PRESIDENT
1125 SHAWNEE RD
LIMA, OH 45805

Claim Number: 649
Claim Date: 09/11/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $275.00 | | Allowed: | $275.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| DOYLE, DENNIS M. JR.<br>7807 BAYMEADOWS RD E<br>JACKSONVILLE, FL 32256 | | Claim Number: 650<br>Claim Date: 09/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $107,033.80 | | | Allowed: | $107,033.80 |
| MASSELLA, RALPH<br>528 HILTON AVE<br>CATONSVILLE, MD 21228 | | Claim Number: 651<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6178 (10/02/2008) | | | | |
| PRIORITY | Claimed: | $50,000.00 | | | | |
| MASSELLA, RALPH<br>528 HILTON AVE<br>CATONSVILLE, MD 21228 | | Claim Number: 652<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6167 (10/01/2008) | | | | |
| PRIORITY | Claimed: | $198,000.00 | | | | |
| BRONW, IVY YVONNE<br>14703 FOXFIELD LN<br>FONTANA, CA 92336 | | Claim Number: 653<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $704.00 | | | | |
| HERRARA, LUZ<br>416 N HOLMES AVE<br>ONTARIO, CA 91764 | | Claim Number: 654<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $966.00 | Scheduled: | $462.00  CONT | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| VIERA, DIANNE<br>820 CISCO ST<br>COLTON, CA 92324-6310 | | Claim Number: 655<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9741 (02/01/2011) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,653.37 | Scheduled: | $3,124.71 CONT | | |
| BILLS, JILLIAN<br>820 CISCO ST<br>COLTON, CA 92324-6310 | | Claim Number: 656<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,180.47 | Scheduled: | $2,968.93 CONT | | |
| WILLIAMS, ROBIN<br>13695 DEER HILL PL<br>MORENO VALLEY, CA 92553 | | Claim Number: 657<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7022 (02/17/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$487.90 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$6,300.58 CONT | Allowed:<br>Allowed: | $10,950.00<br>$487.90 |
| ROSENZWEIG, CAROL<br>31 WILSON AVE<br>AMITYVILLE, NY 11701 | | Claim Number: 658<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $1,561.88 | Scheduled: | $1,561.70 CONT | Allowed: | $1,561.88 |
| CALCANDY, CANDICE M.<br>183 VINEYARD RD<br>HUNTINGTON, NY 11743 | | Claim Number: 659<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $2,326.88 | Scheduled: | $2,326.92 CONT | Allowed: | $2,326.88 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| GRZAN, LORETTA<br>57 EARL RD<br>MELVILLE, NY 11747 | | Claim Number: 660<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |

| PRIORITY | Claimed: | $6,115.39 | | | | |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| GRZAN, LORETTA<br>57 EARL RD<br>MELVILLE, NY 11747 | | Claim Number: 661<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) |

| PRIORITY | Claimed: | $6,115.00 | Scheduled: | $6,115.39 CONT | | |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| MCCANN, JONATHAN M.<br>2325 28TH ST APT 2F<br>ASTORIA, NY 11105-2867 | | Claim Number: 662<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) |

| PRIORITY | Claimed: | $446.15 | Scheduled: | $446.15 CONT | Allowed: | $446.15 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| VLAUN, DARIA<br>26 CRABTREE LN<br>LEVITTOWN, NY 11756 | | Claim Number: 663<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) |

| PRIORITY | Claimed: | $1,374.36 | Scheduled: | $1,686.46 CONT | Allowed: | $1,374.36 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| LAWRENCE, DANA<br>4640 WATSON DR<br>DOYLESTOWN, PA 18901 | | Claim Number: 664<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) |

| PRIORITY | Claimed: | $2,884.62 | Scheduled: | $2,884.62 CONT | | |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| HARRIS, CYNTHIA<br>29 CORNERSTONE CT<br>DOYLESTOWN, PA 18901 | | Claim Number: 665<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $1,997.44 | Scheduled: | $1,997.44 CONT | | |
| PATTEN, MARIE<br>229 HUNNEWELL AVE<br>ELMONT, NY 11003 | | Claim Number: 666<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $675.00 | | | Allowed: | $675.00 |
| SMITH, CHRISTOPHER J.<br>139 N MANHATTAN AVE<br>N MASSAPEQUA, NY 11758-3435 | | Claim Number: 667<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,764.00 | Scheduled: | $1,764.00 CONT | | |
| AMERICAN RESIDENTIAL APPRAISALS<br>2012 FOREST RIDGE LN<br>BUFFALO, MN 55313 | | Claim Number: 668<br>Claim Date: 09/12/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $585.00 | | | | |
| TULLY, MATTHEW<br>2206 MCNAB AVE<br>LONG BEACH, CA 90815 | | Claim Number: 669<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6178 (10/02/2008) | | | | |
| PRIORITY | Claimed: | $40,192.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GABRAM, JODI<br>10960 NEAL DR<br>NEWBURY, OH 44065 | | Claim Number: 670<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $861.44 | Scheduled: | $861.44 CONT | | | |
| RINEHART, WILLIAM<br>10235 N 31ST ST #14<br>PHOENIX, AZ 85028 | | Claim Number: 671<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,345.77 | Scheduled: | $1,345.85 CONT | Allowed: | $1,345.77 | |
| VITULLO, CARL H.<br>45 KING ARTHUR CT<br>SAINT JAMES, NY 11780 | | Claim Number: 672<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $5,707.69 | Scheduled: | $5,707.69 CONT | | | |
| WENINSKI, MICHELLE A.<br>41 WINSTON DR<br>BRENTWOOD, NY 11717 | | Claim Number: 673<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $9,367.16 | | | | | |
| SNYDER, TAMARA<br>731 CHICKIES DR<br>COLUMBIA, PA 17512 | | Claim Number: 674<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6840 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $1,370.20 | Scheduled: | $1,369.97 CONT | Allowed: | $1,370.20 | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| MORBECK, AMY<br>5307 W 165TH TERRACE<br>STILWELL, KS 66085 | | Claim Number: 675<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $3,384.62 | | | |
| MORBECK, AMY<br>5307 W 165TH TERRACE<br>STILWELL, KS 66085 | | Claim Number: 676<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $863.38 | | | |
| RAMESH, ANNISHA<br>805 WINDMILL AVE<br>WEST BABYLON, NY 11704 | | Claim Number: 677<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $1,713.79 | Scheduled: | $3,427.20 CONT | |
| KEMP, MICHAEL J.<br>54 BERKSHIRE RD<br>HOLBROOK, NY 11741 | | Claim Number: 678<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | |
| PRIORITY | Claimed: | $634.62 | Scheduled: | $769.02 CONT | |
| WEISS, RICHARD<br>30 WILMOTH AVE<br>ARDSLEY, NY 10502 | | Claim Number: 679<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $3,230.77 | Scheduled: | $3,230.77 CONT | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| IALACCI, DOLORES<br>1680 THE HIDEOUT<br>LAKE ARIEL, PA 184009009 | | Claim Number: 680<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6463 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $830.70 | | | Allowed: | $830.70 |
| GRULLON, MICHELLE<br>8 OAKWOOD LANE<br>MANHASSET, NY 11030 | | Claim Number: 681<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6463 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $2,849.85 | Scheduled: | $2,849.85 CONT | Allowed: | $2,849.85 |
| BARNHART, MARY TERESA<br>5603 CONCORD DR<br>ELDERSBURG, MD 21784 | | Claim Number: 682<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9741 (02/01/2011) | | | | |
| PRIORITY | Claimed: | $1,347.85 | Scheduled: | $1,347.85 CONT | | |
| GELOSO, LISA M.<br>301 OAKLAND AVE<br>MILLER PLACE, NY 11764 | | Claim Number: 683<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $3,653.85 | Scheduled: | $3,653.85 CONT | | |
| THATCHER, NICOLE<br>7639 LAS PALMAS WAY<br>JACKSONVILLE, FL 32256 | | Claim Number: 684<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $1,300.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GALIANO, MATTHEW<br>1563 WARREN STREET<br>EAST MEADOW, NY 11554 | | Claim Number: 685<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,384.61 | Scheduled: | $1,384.61 CONT | | | |
| WYATT, MYRON C.<br>18 W 22ND ST APT 1<br>CHESTER, PA 190135034 | | Claim Number: 686<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $865.12 | Scheduled: | $865.39 CONT | Allowed: | $865.12 |
| ACCURATE APPRAISAL GROUP INC<br>PO BOX 2459<br>CORNELIUS, NC 28031 | | Claim Number: 687<br>Claim Date: 09/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
| UNSECURED | Claimed: | $1,975.00 | | | Allowed: | $1,975.00 |
| ACCURATE APPRAISAL GROUP INC<br>PO BOX 2459<br>CORNELIUS, NC 28031 | | Claim Number: 688<br>Claim Date: 09/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $1,975.00 | | | | |
| ACCURATE APPRAISAL GROUP INC<br>PO BOX 2459<br>CORNELIUS, NC 28031 | | Claim Number: 689<br>Claim Date: 09/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $1,600.00 | | | Allowed: | $1,600.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ACCURATE APPRAISAL GROUP INC<br>PO BOX 2459<br>CORNELIUS, NC 28031 | | Claim Number: 690<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |
| UNSECURED | Claimed: | $1,600.00 | | | | | |
| KESSLER, KATHRYN M.<br>106 DUPONT ST APT 3<br>BROOKLYN, NY 11222 | | Claim Number: 691<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $3,461.54 | | | | | |
| BROWNE, JESSE<br>18671 LIBRA CIR APT 1<br>HUNTINGTON BEACH, CA 92646 | | Claim Number: 692<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,807.00 | | | | | |
| JOHNSON, COLLEEN<br>1272 BELLINGHAM DR<br>OCEANSIDE, CA 920572723 | | Claim Number: 693<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6178 (10/02/2008) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | | | |
| UNSECURED | Claimed: | $9,418.82 | Scheduled: | $13,530.77 CONT | | | |
| SILL, STEPHANIE<br>24291 PHILEMON<br>DANA POINT, CA 92629 | | Claim Number: 694<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7022 (02/17/2009) | | | | | |
| PRIORITY | Claimed: | $6,300.00 | Scheduled: | $6,875.00 CONT | Allowed: | $6,300.00 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

OLIVARES, NANCY
19401 JERRILYN LN
HUNTINGTON BEACH, CA 926462729

Claim Number: 695
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8297 (11/13/2009)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $7,187.50 |

---

MANGINELLI, DANIEL III
2 SUN TER
LAGUNA NIGUEL, CA 92677-9230

Claim Number: 696
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4289 (05/29/2008)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $6,572.85 |

---

DURHAM, EARL
30 CALLE RANCHERA
RANCHO SANTA MARGARITA, CA 92688

Claim Number: 697
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6462 (10/27/2008)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $10,950.00 | | $10,950.00 CONT |
| UNSECURED | | $7,707.69 | | $7,707.69 CONT |

---

DE VREEZE, ERIK
711 INDIANAPOLIS AVE #1
HUNTINGTON BEACH, CA 92648

Claim Number: 698
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $3,895.00 |

---

JOHNSON, JENNIFER
1272 BELLINGHAM DRIVE
OCEANSIDE, CA 92057

Claim Number: 699
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4295 (05/29/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,620.00 | | $1,515.00 CONT | | $1,620.00 |

---

JOHNSON, KIMBERLY
1212 PLAYERS DR
OCEANSIDE, CA 92057-2727

Claim Number: 700
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $1,620.00 | Scheduled: | $1,260.00 CONT | Allowed: | $1,620.00 |
|---|---|---|---|---|---|---|

SOMERMAN, STEVEN M.
17 TORTOISE SHELL
COTO DE CAZA, CA 92679

Claim Number: 701
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3945 (05/02/2008)

| PRIORITY | Claimed: | $27,083.33 | | | | |
|---|---|---|---|---|---|---|

SOMERMAN, STEVEN M.
17 TORTOISE SHELL
COTO DE CAZA, CA 92679

Claim Number: 702
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| PRIORITY | Claimed: | $4,781.05 | | | | |
|---|---|---|---|---|---|---|

SOMERMAN, STEVEN M.
17 TORTOISE SHELL
COTO DE CAZA, CA 92679

Claim Number: 703
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $773,000.00 | | | | |
|---|---|---|---|---|---|---|

HO, ALEXANDER P.
17912 BARON CIR #2
HUNTINGTON BEACH, CA 92647

Claim Number: 704
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $2,897.00 | Scheduled: | $3,044.10 CONT | Allowed: | $2,897.00 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

AQUINO, RODOLFO V., III
1543 KEM WAY
WALNUT, CA 91789

Claim Number: 705
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| PRIORITY | Claimed: | $1,087.50 |
| --- | --- | --- |

---

AQUINO, RODOLFO V., III
1543 KEM WAY
WALNUT, CA 91789

Claim Number: 706
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| PRIORITY | | | Scheduled: | $837.60 CONT |
| --- | --- | --- | --- | --- |
| UNSECURED | Claimed: | $2,554.83 | Scheduled: | $2,554.83 CONT |

---

STUDDERT, VAN
531 E. CUMBERLAND RD
ORANGE, CA 92865

Claim Number: 707
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $1,538.46 |
| --- | --- | --- |

---

KALMONSON, MICHAEL
7 FAIR ELMS
LAGUNA NIGUEL, CA 92677

Claim Number: 708
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 8077 (09/18/2009)

| PRIORITY | Claimed: | $10,096.00 | Allowed: | $2,884.62 |
| --- | --- | --- | --- | --- |

---

TEJEDA, DARBY
25949 ORBITA
MISSION VIEJO, CA 926915816

Claim Number: 709
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $1,846.08 |
| --- | --- | --- |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| MANGINELLI, DANIEL<br>3311 TEMPE DR<br>HUNTINGTON BEACH, CA 92649 | | Claim Number: 710<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,701.23 | Scheduled: | $9,260.25 CONT | | | |

| NARROW, VERONICA<br>1506 BELLECOUR WAY<br>LAKE FOREST, CA 92630-7950 | | Claim Number: 711<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | | | |
| UNSECURED | Claimed: | $7,203.60 | Scheduled: | $14,434.62 CONT | | | |

| FIUMEFREDDO, ROSARIA<br>7132 HELL AVE #2<br>HUNTINGTON BEACH, CA 92647 | | Claim Number: 712<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,349.75 | Scheduled: | $2,349.75 CONT | Allowed: | $2,349.75 | |

| BROWN, JANET S.<br>10841 E 58TH ST<br>MIRA LOMA, CA 91752 | | Claim Number: 713<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6839 (01/13/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,143.75 | Scheduled: | $4,143.75 CONT | | | |

| REPUBLIC TITLE AGENCY, INC.<br>ATTN LAWRENCE M ANDERSON, PRESIDENT<br>55 W CENTRAL AVE<br>SPRINGBORO, OH 45066 | | Claim Number: 714<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $52,663.54 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

DENNIS, DENNIS J.
12 WILDFLOWER TRL
ROBBINSVILLE, NJ 08691

Claim Number: 715
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| | Claimed: | | Scheduled: | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $7,457.40 CONT | |
| UNSECURED | Claimed: | $171,511.95 | Scheduled: | $174,175.64 CONT | |

SIKON, LEE C., & STEPHANIE FISKE
C/O DAVID SIKON
POA FOR LEE C SIKON
7532 MONTEREY BAY DR #6
MENTOR ON THE LAKE, OH 44060

Claim Number: 716
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $3,139.00 |
|---|---|---|

CARIILO, CHRISTY L.
8003 MONROE AVE
MUNSTER, IN 46321-1207

Claim Number: 717
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $1,096.32 | | Allowed: | $1,096.32 |
|---|---|---|---|---|---|

WAHLIN, JENNIFER
1668 GUTHRIE ST
VIRGINIA BEACH, VA 23464

Claim Number: 718
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7585 (06/30/2009)

| PRIORITY | Claimed: | $1,050.00 |
|---|---|---|

HIGGINBOTHAM, LYNN
1130 LILAC AVE
CHESAPEAKE, VA 23325

Claim Number: 719
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $626.24 |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| PAVONE, CHERYL L.<br>1744 SWORD DANCER DR<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 720<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $334.60 | | | | |
| HEFNER, KENNETH R.<br>30 MULHOLLAND CT<br>MISSION VIEJO, CA 92692 | | Claim Number: 721<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $46,154.64 | | | | |
| WIELGUS, KATHLEEN<br>548 N 5TH AVE<br>DES PLAINES, IL 60016 | | Claim Number: 722<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $1,430.00 | | | | |
| SAUER, CHRISTINE<br>4176-B SOUTH MOBILE CIRCLE<br>AURORA, CO 80013 | | Claim Number: 723<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $624.02 | Scheduled:<br>Scheduled: | $866.09 CONT<br>$117.93 CONT | Allowed: | $624.02 |
| WENINSKI, MICHELLE A.<br>41 WINSTON DR<br>BRENTWOOD, NY 11717 | | Claim Number: 724<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,945.38 | Scheduled: | $1,946.35 CONT | Allowed: | $1,945.38 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

SANTOS, TEDDY
85 ANDREW AVE
ISLIP TERRACE, NY 11752-2320

Claim Number: 725
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| | Claimed: | | Scheduled: | | |
|---|---|---|---|---|---|
| PRIORITY | | $4,400.85 | | $4,400.85 CONT | |

ARBEITMAN, JASON
59 OLD OAK LN
APT B
LEVITTOWN, NY 117564627

Claim Number: 726
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 3946 (05/02/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $384.60 | | $384.62 CONT | | $384.60 |

KARNOVSKY, ELENA
1260 AVE Y APT 1A
BROOKLYN, NY 11235

Claim Number: 727
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $6,275.32 | | $4,365.44 CONT | | $6,275.32 |

GAUL, FRANCESCA
PELICAN APPRAISALS
1300 15TH CT # 5
KEY WEST, FL 33040

Claim Number: 728
Claim Date: 09/13/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6611 (11/21/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $1,625.00 |

HOUSTON, T. CRAIN
PO BOX 59
3029 BLACK ROCK RD
BUTLER, MD 21023

Claim Number: 729
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: ALLOWED
DOCKET: 7589 (07/01/2009)

| | Claimed: | | | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $10,950.00 | | | | |
| UNSECURED | | $29,576.00 | | | | $6,000.00 |

| | | |
|---|---|---|
| HOUSTON, T. CRAIN<br>PO BOX 59<br>3029 BLACK ROCK RD<br>BUTLER, MD 21023 | Claim Number: 730<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6178 (10/02/2008) | |
| PRIORITY                    Claimed: | $90,448.36 | |
| CARTER, ELLEN (ELEONORE)<br>321 8TH AVE<br>SANTA CRUZ, CA 950624612 | Claim Number: 731<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | |
| PRIORITY                    Claimed: | $3,114.56 | |
| RESTIVO, DINA<br>32 HASKEL LANE<br>STONY BROOK, NY 11790 | Claim Number: 732<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | |
| PRIORITY                    Claimed: | $1,347.20 | |
| WETZEL, DANIEL P.<br>776 YALE AVE<br>SAINT LOUIS, MO 63130 | Claim Number: 733<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7233 (04/07/2009) | |
| PRIORITY                    Claimed:<br>UNSECURED                  Claimed: | $10,950.00<br>$22,679.86 | Allowed:                    $10,950.00<br>Allowed:                    $22,679.86 |
| HOUSTON, T. CRAIN<br>PO BOX 59<br>3029 BLACK ROCK RD<br>BUTLER, MD 21023 | Claim Number: 734<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | |
| PRIORITY                    Claimed:<br>UNSECURED                  Claimed: | $10,950.00<br>$83,863.72 | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| BURDMAN, CHARLES E.<br>18 ROBIN TERRACE<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 735<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $1,307.70 | | | | |
| A&E APPRAISAL NETWORK, LLC<br>ATTN EDMUND H. REEK III, OWNER<br>PO BOX 7404<br>LOVELAND, CO 80537 | | Claim Number: 736<br>Claim Date: 09/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $1,475.00 | | | Allowed: | $1,475.00 |
| BILICKI, EUGENE<br>36 JULIAN ST<br>HICKSVILLE, NY 11801 | | Claim Number: 737<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $3,995.38 | Scheduled: | $5,993.08 CONT | | |
| MORRIS, AMY<br>21810 STATE ROAD 19<br>CICERO, IN 46034-9615 | | Claim Number: 738<br>Claim Date: 09/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $5,200.00 | | | Allowed: | $5,200.00 |
| HOLIDAY, DEBORAH G.<br>17644 MYRTLEWOOD DR<br>WILDWOOD, MO 63005 | | Claim Number: 739<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $5,716.67 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| | | | | | | |
|---|---|---|---|---|---|---|
| HOLIDAY, DEBORAH G.<br>17644 MYRTLEWOOD DR<br>WILDWOOD, MO 63005 | | Claim Number: 740<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,597.56 | Scheduled: | $6,982.77 CONT | Allowed: | $6,597.56 |
| UNSECURED | | | Scheduled: | $324.92 CONT | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CARLEO, LUIGI<br>144 BERRY HILL RD<br>OYSTER BAY, NY 11771 | | Claim Number: 741<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,751.20 | Scheduled: | $5,751.20 CONT |

| | | | | |
|---|---|---|---|---|
| WANG, ELI JOSHUA<br>7702 ARDMORE DR<br>O'FALLEN, MO 63368 | | Claim Number: 742<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $383.33 |

| | | |
|---|---|---|
| SCHAEFFER, JAIME<br>32 MAGNOLIA AVE #2<br>KEARNY, NJ 070321717 | | Claim Number: 743<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,425.60 | Scheduled: | $615.36 CONT | Allowed: | $1,425.60 |

| | | | | |
|---|---|---|---|---|
| AMC TRANSFER, INC.<br>ATTN MICHAEL D BROFMAN<br>C/O WEISS & ZARETT PC<br>3333 NEW HYDE PARK RD STE 211<br>NEW HYDE PARK, NY 11042 | | Claim Number: 744<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 24 (11/16/2010) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $145,832.09 | Scheduled: | $112,681.89 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

KNAG, PAUL JR.
60 E 9TH ST # 505
NEW YORK, NY 10003

Claim Number: 745
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3945 (05/02/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $8,653.84 |

KNAG, PAUL JR.
60 E 9TH ST # 505
NEW YORK, NY 10003

Claim Number: 746
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6462 (10/27/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,450.00 |
| UNSECURED | Claimed: | $6,550.00 |

KNAG, PAUL JR.
60 E 9TH ST # 505
NEW YORK, NY 10003

Claim Number: 747
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,695.27 | Allowed: | $2,695.27 |

BENCHMARK APPRAISALS AND BROKERAGE
NANCY C WHITEHORN
PO BOX 80518
CHARLESTON, SC 29416-0518

Claim Number: 748
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |

MICHALESKO, JENNIFER
325 RAVEN DR
MANTENO, IL 609509476

Claim Number: 749
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,733.40 |

Epiq Bankruptcy Solutions, LLC

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

ANNIS, JEANNIA
2714 FRANKLIN CT
LINDENHURST, IL 60046

Claim Number: 750
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $1,869.23 | Scheduled: | $2,392.62 CONT | | |

---

PAZORNIK, RICHARD B.
712 RESERVOIR ST
BALTIMORE, MD 21217

Claim Number: 751
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6763 (12/22/2008)

| PRIORITY | Claimed: | $4,475.00 | Scheduled: | $871.88 CONT | Allowed: | $4,475.00 |

---

ALLEN, ROXANNA T.
315 WRIGHTSBURG CT
FAYETTEVILLE, GA 30215

Claim Number: 752
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8410 (12/14/2009)

| PRIORITY | Claimed: | $1,211.54 | | | | |

---

BEUSCHLEIN, RHONDA L
3716 PARK RIDGE DR
NAMPA, ID 83687

Claim Number: 753
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9777 (02/08/2011)

| PRIORITY | Claimed: | $230.00 | | | Allowed: | $230.00 |

---

HAMILTON, SALLY J.
20-B WILLIAM ST
GLEN COVE, NY 11542

Claim Number: 754
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7387 (05/15/2009)

| PRIORITY | Claimed: | $49,230.76 | | | | |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

REVAK, KELLEY
805 WOODWARD ST
MC KEESPORT, PA 15132

Claim Number: 755
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6763 (12/22/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $909.44 | | | Allowed: | $909.44 |

CONLEY, CAROLYN A.
431 LAYTON AVE
PITTSBURGH, PA 15216

Claim Number: 756
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 9677 (01/19/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,111.50 | | | | |

WILSON, MIKKI
1821 N CAVALIER RD
LIBERTY LAKE, WA 99016

Claim Number: 757
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5919 (09/16/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,344.00 | | | Allowed: | $1,344.00 |

CLARK, KELLY
99 BOWMAN RD
HANOVER, PA 17331

Claim Number: 758
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 3946 (05/02/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,923.20 | Scheduled: | $1,923.07  CONT | Allowed: | $1,923.20 |

SOMERMAN-JOHNSTON, MELISSA
32226 FALL RIVER RD
TRABUCO CANYON, CA 92679

Claim Number: 759
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,368.85 | Scheduled: | $7,368.85  CONT | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

JORDAN, DONIQUE
9040 ALIMOS RD
APPLE VALLEY, CA 92308

Claim Number: 760
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4295 (05/29/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,512.00 | Scheduled: | $5,016.00 CONT | Allowed: | $1,512.00 |
| UNSECURED | | | Scheduled: | $625.19 CONT | | |

---

JOHNSON, SHELLEY M.
1069 LEJAY ST
ORLANDO, FL 32825

Claim Number: 761
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $692.31 | Scheduled: | $692.31 CONT |

---

TODD, BEVERLY
10145 CALLE MARINERO
SPRING VALLEY, CA 91977

Claim Number: 762
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3945 (05/02/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,924.00 |
| UNSECURED | Claimed: | $2,924.00 |
| TOTAL | Claimed: | $2,924.00 |

---

PERRY, CATHRYN
8720 WINDSOR MILL RD
WINDSOR MILL, MD 21244

Claim Number: 763
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7396 (05/18/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $4,437.68 |

---

KEITH, DEBRA J.
40104 SAGEWOOD DR
PALM DESERT, CA 92260

Claim Number: 764
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7399 (05/15/2009)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,078.75 | Scheduled: | $6,790.30 CONT |

---

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

CLAY, DONNA M.
3311 FALLEN TREE CT
ALEXANDRIA, VA 22310

Claim Number: 765
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3945 (05/02/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $11,550.00 | | | |

---

CLAY, DONNA M.
3311 FALLEN TREE CT
ALEXANDRIA, VA 22310

Claim Number: 766
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $10,950.00 |
| UNSECURED | Claimed: | $151,050.00 | | Allowed: | $151,050.00 |

---

CANNITO, HELEN
3368 CHESHIRE RD
DELAWARE, OH 43015

Claim Number: 767
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8410 (12/14/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,575.00 |

---

HAAS, RHONDA L.
1116 E MARCO POLO RD
PHOENIX, AZ 85024

Claim Number: 768
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6462 (10/27/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,389.23 | Scheduled: | $1,389.23  CONT |

---

MARLIN LEASING CORPORATION
ATTN REBECCA MENDEZ, PARALEGAL
300 FELLOWSHIP RD
MOUNT LAUREL, NJ 08054

Claim Number: 769
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,896.83 | Scheduled: | $456.53 | Allowed: | $1,896.83 |

---

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| MARLIN LEASING CORPORATION<br>ATTN REBECCA MENDEZ, PARALEGAL<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054 | Claim Number: 770<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| UNSECURED | Claimed: | $1,679.03 |
|---|---|---|

| MARLIN LEASING CORPORATION<br>ATTN REBECCA MENDEZ, PARALEGAL<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054 | Claim Number: 771<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| UNSECURED | Claimed: | $1,598.05 |
|---|---|---|

| THOMAS, ELLEN M.<br>2 JOHN F KENNEDY DR<br>NORTON, MA 02766 | Claim Number: 772<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN |
|---|---|

| PRIORITY | Claimed: | $16,695.00 |
|---|---|---|

| THOMAS, ELLEN M.<br>2 JOHN F KENNEDY DR<br>NORTON, MA 02766 | Claim Number: 773<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|

| PRIORITY | Claimed: | $5,008.51 |
|---|---|---|

| KARANOVICH, MARK<br>39821 FOXGLOVE CT<br>LOVETTSVILLE, VA 20180-1922 | Claim Number: 774<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00  CONT |
|---|---|---|---|---|
| UNSECURED | Claimed: | $13,576.84 | Scheduled: | $13,473.89  CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

SCHREIBER, LISA M.
39821 FOXGLOVE CT
LOVETTSVILLE, VA 20180-1922

Claim Number: 775
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7399 (05/15/2009)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $696,998.53 | Scheduled: | $694,803.51 CONT |

MARLIN LEASING CORPORATION
ATTN REBECCA MENDEZ, PARALEGAL
300 FELLOWSHIP RD
MOUNT LAUREL, NJ 08054

Claim Number: 776
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $26,937.63 |

TRAGALE, DENISE
29 E WILLISTON AVE
E WILLISTON PARK, NY 11596

Claim Number: 777
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $106,624.32 |

HERMAN, COREY L.
73 GREEN FIELD ST
MANCHESTER, PA 17345

Claim Number: 778
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7505 (06/05/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,483.70 |

HERMAN, COREY L.
73 GREEN FIELD ST
MANCHESTER, PA 17345

Claim Number: 779
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7506 (06/05/2009)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,315.39 | Scheduled: | $1,315.39 CONT |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| DOLAN, MICHAEL<br>6 SKYVUE CT<br>SOUTH SETAUKET, NY 11720 | | Claim Number: 780<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,230.77 | | | | | |
| POND, LINDA E.<br>17229 PARSONS RD<br>BEAVERDAM, VA 23015 | | Claim Number: 781<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$4,802.59 | | | | | |
| BALLANCE, WILLIAM<br>23 ROLLING LN<br>LEVITTOWN, NY 11756 | | Claim Number: 782<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $1,025.00 | Scheduled: | $1,655.77 CONT | Allowed: | | $1,025.00 |
| FOWLER, RANDI L.<br>429 IRVINE CT<br>WHEELING, IL 60090 | | Claim Number: 783<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,620.00 | Scheduled: | $1,782.04 CONT | | | |
| MEYER, ROBERT L.<br>PO BOX 593<br>POINT PLEASANT BEACH, NJ 08742 | | Claim Number: 784<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $1,387.20 | | | | | |

FISHER, COURTNEY (CARTEAUX)
411 E. SUPERIOR ST
WAUSEON, OH 43567

Claim Number: 785
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $740.38 | Scheduled: | $740.38 CONT | Allowed: | $740.38 |
|----------|----------|---------|------------|--------------|----------|---------|

STAGNER, ROY
493 CARLLS PATH
DEER PARK, NY 11729-2314

Claim Number: 786
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6462 (10/27/2008)

| PRIORITY | Claimed: | $10,950.00 | | | | |
|----------|----------|------------|--|--|--|--|
| UNSECURED | Claimed: | $4,945.02 | | | | |

WESLEY, ROBERT
633 LORIMORE PASS
HOLLY SPRINGS, GA 30115

Claim Number: 787
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $5,723.08 | | | | |
|----------|----------|-----------|--|--|--|--|

DAVID, JAMES
4242 E CREOSOTE DR
CAVE CREEK, AZ 853313814

Claim Number: 788
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6463 (10/27/2008)

| PRIORITY | Claimed: | $3,503.08 | Scheduled: | $3,503.08 CONT | Allowed: | $3,503.08 |
|----------|----------|-----------|------------|----------------|----------|-----------|

VAN EMON, LORETTA
330 N LINE ST
COLUMBIA CITY, IN 46725

Claim Number: 789
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,316.00 | Scheduled: | $1,327.75 CONT | Allowed: | $1,316.00 |
|----------|----------|-----------|------------|----------------|----------|-----------|

U.S. BANKRUPTCY COURT

Date: 05/22/2013

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MORAN PILLE, KATHRYN A.<br>2031 N ARLENE DR<br>ARNOLD, MO 63010 | | Claim Number: 790<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY | Claimed: | $755.60 |

| | | |
|---|---|---|
| STEWART, ALTHEA<br>64 IROQUOIS AVE<br>SELDE, | | Claim Number: 791<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10131 (08/15/2011) |
| PRIORITY | Claimed: | $384.90          Scheduled:          $384.62  CONT |

| | | |
|---|---|---|
| MEYER, ROBERT L.<br>PO BOX 593<br>POINT PLEASANT BEACH, NJ 08742 | | Claim Number: 792<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| PRIORITY | Claimed: | $9,800.00 |

| | | |
|---|---|---|
| MEYER, ROBERT L.<br>PO BOX 593<br>POINT PLEASANT BEACH, NJ 08742 | | Claim Number: 793<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| PRIORITY | Claimed: | $4,872.00 |

| | | |
|---|---|---|
| MULVEHILL, ALENA<br>9794 BROADWAY AVE<br>NORTH HUNTINGDON, PA 15642 | | Claim Number: 794<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| PRIORITY | Claimed: | $1,184.40 |

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

QUATTRONE, LANA
9 STATE ST
BLACKWOOD, NJ 08012

Claim Number: 795
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $1,346.24 |
|---|---|---|

GRIEBEL, MARCY
5311 E STATE BLVD
FORT WAYNE, IN 46815-7470

Claim Number: 796
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,500.00 | Scheduled: | $1,500.00  CONT | Allowed: | $1,500.00 |
|---|---|---|---|---|---|---|

ROST, MICHELE D.
6730 BLUE MIST RD
FORT WAYNE, IN 46819

Claim Number: 797
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $3,461.54 |
|---|---|---|

OFOSU, ENOCH A.
10106 DEERCLIFF DR
TAMPA, FL 33647

Claim Number: 798
Claim Date: 09/14/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $250.00 | | | Allowed: | $250.00 |
|---|---|---|---|---|---|---|

KAISER, CANDACE
2615 CO RD 75
BUTLER, IN 46721

Claim Number: 799
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $3,432.92 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

MIRSKY, GREGORY N.
27 CORTELYOU RD
MERRICK, NY 11566-3725

Claim Number: 800
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6462 (10/27/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,153.85 | Scheduled: | $1,153.85 CONT | | |

WEILBURG, DONNA
37045 HEIFNER PL
TUCSON, AZ 85735

Claim Number: 801
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6217 (10/10/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $360.00 |

ROYAL, DIANE J.
2310 CLOVERFIELD CT
FORT WAYNE, IN 46808

Claim Number: 802
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,153.85 | Scheduled: | $1,230.77 CONT | Allowed: | $1,153.85 |

RAUCH, BROCK D.
4201 JIMSON RD
FORT WAYNE, IN 46816

Claim Number: 803
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4295 (05/29/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,326.80 | Scheduled: | $1,326.92 CONT | Allowed: | $1,326.80 |

MEYER, JANICE E.
7305 WAYNE TRACE
FORT WAYNE, IN 46816

Claim Number: 804
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $4,845.60 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

CARROLL, MATTHEW
744 MAIN ST
FARMINGDALE, NY 11735

Claim Number: 805
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $1,596.00 | Scheduled: | $2,072.15 CONT | Allowed: | $1,596.00 |
|---|---|---|---|---|---|---|

WHALIN, LESLIE D.
18 KNOLLCREST RD
NESCONSET, NY 11767

Claim Number: 806
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $2,615.38 | | | | |
|---|---|---|---|---|---|---|

IRVINE, JACQLYN
16652 ALMADEN DR
FONTANA, CA 92336

Claim Number: 807
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10584 (09/17/2012)

| PRIORITY | Claimed: | $4,846.14 | Scheduled: | $4,846.15 CONT | | |
|---|---|---|---|---|---|---|

DEWITT, KRISTINE A.
27 EASTRIDGE DR
AMELIA, OH 45102-1883

Claim Number: 808
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 9778 (02/09/2011)

| UNSECURED | Claimed: | $1,141.66 | | | | |
|---|---|---|---|---|---|---|

CORONA, MARIA
16 FRUIT ST
MILFORD, MA 01757

Claim Number: 809
Claim Date: 09/14/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $135.00 | | | Allowed: | $135.00 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| INTRALINKS, INC.<br>1372 BROADWAY, 11TH FL<br>NEW YORK, NY 10018-6106 | | Claim Number: 810<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $12,000.00 | | Allowed: | $12,000.00 |
| SHELLEY, JEFFREY L.<br>2222 CARTER MILL WAY<br>BROOKEVILLE, MD 20833 | | Claim Number: 811<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $4,461.54 | Scheduled: | $5,710.77 CONT | |
| GRAVES, HEATHER M.<br>950 SPRING MEADOW DRIVE<br>DURHAM, NC 27713 | | Claim Number: 812<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $1,951.92 | Scheduled: | $1,951.92 CONT | |
| HOFF, BRADLEY C.<br>DBA BAX APPRAISAL<br>1428 S BAY RD NE<br>OLYMPIA, WA 98506 | | Claim Number: 813<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $3,695.00 | | Allowed: | $3,695.00 |
| RAMER, JAN<br>51 HOLIDAY DR<br>WOODBURY, NY 11797-2315 | | Claim Number: 814<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4615 (06/13/2008) | | | |
| PRIORITY | Claimed: | $1,115.25 | Scheduled: | $1,115.25 CONT | |

| SANDISON APPRAISAL<br>WALTER SANDISON RM MAI<br>7475 CALLAGHAN RD STE 300<br>SAN ANTONIO, TX 78229 | | Claim Number: 815<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | Allowed: | | $350.00 |
| POWELL, AMANDA LEE<br>10970 N HIGHWAY 17<br>MCCLELLANVLE, SC 29458-9512 | | Claim Number: 816<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,049.60 | | | | | |
| CLONINGER, WESLEY<br>843 ESTUARY CT<br>ROCK HILL, SC 297328355 | | Claim Number: 817<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6702 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $205.00 | | | | | |
| COLLIGAN, MICHAEL<br>7601 AMAZON DR # 3<br>HUNTINGTON BEACH, CA 92647 | | Claim Number: 818<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY | Claimed: | $4,326.92 | | | | | |
| LEROY, AMANDA L.<br>1104 WHITEWATER CT<br>VIRGINIA BEACH, CA 234566854 | | Claim Number: 819<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $814.44 | Scheduled: | $814.42 CONT | Allowed: | | $814.44 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| CHALSON, STEVEN<br>11 CHESTNUT AVE<br>PATCHOGUE, NY 11772 | | Claim Number: 820<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,846.15 | Scheduled: | $3,846.15 CONT | | | |
| D'ANGELI, LINDA<br>201 TINTON PL<br>EAST NORTHPORT, NY 11731 | | Claim Number: 821<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $8,996.40 | | | | | |
| STOCKMAN, JOSEPH<br>236 ELWOOD RD<br>EAST NORTHPORT, NY 11731 | | Claim Number: 822<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $2,079.75 | Scheduled: | $2,080.00 CONT | Allowed: | $2,079.75 |
| GERRITY, SEAN T.<br>2631 HEATHERSTONE DR<br>SAN RAFAEL, CA 94903 | | Claim Number: 823<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$985,560.13 | | | | | |
| NELSON, LORENE M.<br>4900 E CHAPMAN # 40<br>ORANGE, CA 92869 | | Claim Number: 824<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY | Claimed: | $5,000.00 | Scheduled: | $5,000.00 CONT | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| HOMIC, KATHLEEN KIMBERLY<br>801 ELDERSVILLE RD<br>BURGETTSTOWN, PA 15021 | | Claim Number: 825<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,975.68 | Scheduled: | $5,951.36  CONT | Allowed: | | $2,975.68 |
| DOVE, JEANNE A.<br>3927 LONGFELLOW ST<br>ALLENTOWN, PA 181043334 | | Claim Number: 826<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $2,538.46 | | | | | |
| HENLINE, JOEL A.<br>10816 DEEP CREEK CT<br>FORT WAYNE, IN 46804 | | Claim Number: 827<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,233.28 | | | Allowed: | | $1,233.28 |
| VENADAS, ROSE B.<br>6851 DALE ST APT 15<br>BUENA PARK, CA 90621-3633 | | Claim Number: 828<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $769.20 | | | | | |
| MEYER, RICHARD P.<br>3734 BLUFF DR<br>LEWIS CENTER, OH 43035 | | Claim Number: 829<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $5,538.46 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| ANELLI, CHRISTOPHER<br>30 BUSCH ST<br>HAUPPAUGE, NY 11788 | | Claim Number: 830<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $553.84 | | | |
| ANELLI, CHRISTOPHER<br>30 BUSCH ST<br>HAUPPAUGE, NY 11788 | | Claim Number: 831<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $550.05 | Scheduled: | $550.05 CONT | |
| O'HEA, MICHAEL<br>PO BOX 432<br>NORTHPORT, NY 11768 | | Claim Number: 832<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | |
| PRIORITY | Claimed: | $876.60 | Scheduled: | $876.60 CONT | |
| DICKSON, JULIE J.<br>12608 BLUE HOLY DR APT 22<br>NOBLESVILLE, IN 46060-4555 | | Claim Number: 833<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $600.00 | | | |
| DICKSON, JULIE J.<br>3229 WOODGATE TRAIL<br>FORT WAYNE, IN 46804 | | Claim Number: 834<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | |
| PRIORITY | Claimed: | $1,130.77 | Scheduled: | $1,130.77 CONT | |

Date: 05/22/2013

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| WOOTEN, ALISHA D.<br>9404 N LAUREL RD<br>LAUREL, MD 20723 | | Claim Number: 835<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | |
| PRIORITY | Claimed: | $1,176.00 | | Allowed: | $1,176.00 |
| MORY, KEVIN J.<br>2615 NE 69TH TERRACE<br>GLADSTONE, MO 64119 | | Claim Number: 836<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $13,000.00  UNLIQ<br>$0.00  UNLIQ | | | |
| WYNNE, RANDI<br>16 BRIAN ST<br>HOLBROOK, NY 11741 | | Claim Number: 837<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| PRIORITY | Claimed: | $458.78 | Scheduled: | $458.87  CONT | Allowed: | $458.78 |
| THOMAS, AMELIA M.<br>33 MT VERNON AVE<br>PATCHOGUE, NY 11772 | | Claim Number: 838<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| PRIORITY | Claimed: | $1,393.20 | Scheduled: | $1,671.92  CONT | Allowed: | $1,393.20 |
| HOLLOWAY, MARK S.<br>7007 MARYLAND DR<br>URBANDALE, IA 50322 | | Claim Number: 839<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $406.61<br>$406.61<br>$406.61 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

HENRY, KYLE
147 W 15TH ST
DEER PARK, NY 11729

Claim Number: 840
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5919 (09/16/2008)

| PRIORITY | Claimed: | $480.75 | Scheduled: | $1,850.00  CONT | Allowed: | $480.75 |
|---|---|---|---|---|---|---|

HOWELL, BARBARA J.
508 MONTE VISTA DR
FORT WAYNE, IN 46814

Claim Number: 841
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6763 (12/22/2008)

| PRIORITY | Claimed: | $2,135.04 | | | | |
|---|---|---|---|---|---|---|

FRENZEL, ERIK
405 EASTLAKE AVE
MASSAPEQUA PARK, NY 11762

Claim Number: 842
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7584 (06/30/2009)

| PRIORITY | Claimed: | $1,250.00 | | | | |
|---|---|---|---|---|---|---|

FRENZEL, ERIK
405 EASTLAKE AVE
MASSAPEQUA PARK, NY 11762

Claim Number: 843
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $888.46 | Scheduled: | $888.46  CONT | | |
|---|---|---|---|---|---|---|

PANDURI, GIUSEPPE
698 ART ST
LONG BRANCH, NJ 07740

Claim Number: 844
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| MWANJALA, REBECCA<br>13534 ESSEX DR<br>HAGERSTOWN, MD 21742-2374 | | Claim Number: 845<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $552.00 | | | | | |
| JOHNSON, LUCILLE M.<br>1348 TROON LANE<br>WEST CHESTER, PA 19380 | | Claim Number: 846<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10441 (05/04/2012) | | | | | |
| PRIORITY | Claimed: | $1,918.27 | Scheduled: | $3,644.71 CONT | | | |
| WILLIAMS, CHRISTINE G.<br>1534 TARTAN LANE<br>NEW HAVEN, IN 467742261 | | Claim Number: 847<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $1,557.69 | Scheduled: | $1,557.69 CONT | | | |
| ADAMS, STEFANIE LYN<br>7202 E NATHAN ST<br>MESA, AZ 85207-0825 | | Claim Number: 848<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $980.49 | Scheduled: | $980.49 CONT | | | |
| SOMMER, NANCY K.<br>10235 N 31ST ST # 14<br>PHOENIX, AZ 85028 | | Claim Number: 849<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $253.76 | Scheduled: | $253.85 CONT | Allowed: | $253.76 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

VAZQUEZ, ENRIQUE
7521 N 59TH DR
GLENDALE, AZ 85301-7802

Claim Number: 850
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | Claimed: | | | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $250.00 | | | Allowed: | $250.00 |

BELL, TERESA A.
9032 W HATCHER RD
PEORIA, AZ 85345

Claim Number: 851
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $1,076.93 | Scheduled: | $1,076.93 CONT | Allowed: | $1,076.93 |
|---|---|---|---|---|---|---|

DIKE, CHAKIRA-ILIANA
431 MARINE LN
WEST BABYLON, NY 11704

Claim Number: 852
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7399 (05/15/2009)

| PRIORITY | Claimed: | $5,482.75 |
|---|---|---|

GREENHOLTZ, LYNN M.
14 RECREATION LN
HUNTINGTON, NY 11743

Claim Number: 853
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $1,153.85 | Scheduled: | $1,315.35 CONT | Allowed: | $1,153.85 |
|---|---|---|---|---|---|---|

LUXURY HOMES MAGAZINE
6800 KALANIANAOLE HWY STE 101
HONOLULU, HI 96825

Claim Number: 854
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $3,114.56 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

JOYAL, SHELLY L.
451 MAIN DUNSTABLE RD
NASHUA, NH 03062

Claim Number: 855
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| PRIORITY | Claimed: | $934.61 | Scheduled: | $934.61 CONT | | |
|---|---|---|---|---|---|---|

MONARES, JOLEEN
2099 WINSBURY WAY
KENNESAW, GA 30144

Claim Number: 856
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7585 (06/30/2009)

| PRIORITY | Claimed: | $1,210.40 | | | | |
|---|---|---|---|---|---|---|

ESTATE OF MARY O'CONNELL
C/O HARRIS MARTIN JONES PA
GAIL SMITH BRADFORD
49 MUSIC SQUARE WEST SUITE 600
NASHVILLE, TN 37203

Claim Number: 857
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 8593 (02/18/2010)

| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $10,950.00 |
|---|---|---|---|---|---|---|

SHIELDS, SUZANNE
PO BOX 1442
MERIDIAN, ID 83680-1442

Claim Number: 858
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $1,107.69 | Scheduled: | $1,107.69 CONT | | |
|---|---|---|---|---|---|---|

ALL ACCESS APPRAISALS, LLC
ATTN MICHAEL LOUIE
10473 W ANTIETAM CT
BOISE, ID 83709

Claim Number: 859
Claim Date: 09/17/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $1,695.00 | | | Allowed: | $1,695.00 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| THIN, AYE<br>4939 DOREEN AVE<br>TEMPLE CITY, CA 91780-4117 | | Claim Number: 860<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,798.08 | Scheduled: | $1,798.08 CONT | Allowed: | $1,798.08 |
| CDBURBRIDGE & ASSOCIATES<br>330 COUNTRY CLUB LN<br>ATLANTIC BCH, FL 322335503 | | Claim Number: 861<br>Claim Date: 09/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $2,300.00 | | | Allowed: | $2,300.00 |
| DYCKA, CHRISTOPHER J.<br>17 MARY LU DR<br>HOLTSVILLE, NY 11742-1021 | | Claim Number: 862<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $3,796.15 | | | | |
| DYCKA, CHRISTOPHER J.<br>1276 WAVERLY AVE<br>FARMINGVILLE, NY 11738 | | Claim Number: 863<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $2,657.31 | | | | |
| ROBY, KARA<br>123 N WASHINGTON ST UNIT 14<br>CHANDLER, AZ 85225 | | Claim Number: 864<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $969.36 | Scheduled: | $969.23 CONT | Allowed: | $969.36 |

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

D'ANGELI, JOSEPH
201 TINTON PL
EAST NORTHPORT, NY 11731

Claim Number: 865
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 3945 (05/02/2008)

| PRIORITY | Claimed: | $3,384.62 | Scheduled: | $3,384.62 CONT | | |
|---|---|---|---|---|---|---|

VENEGAS, CANDACE
960 BANNOCK CT
CONCORD, CA 94518

Claim Number: 866
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6462 (10/27/2008)

| PRIORITY | Claimed: | $740.38 | | | | |
|---|---|---|---|---|---|---|

FEE, EILEEN
61 MOFFITT BLVD
ISLIP, NY 11751

Claim Number: 867
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6763 (12/22/2008)

| PRIORITY | Claimed: | $1,009.62 | Scheduled: | $1,009.50 CONT | Allowed: | $1,009.62 |
|---|---|---|---|---|---|---|

DI CARLO, CHARLES J.
128 LOGGING TRAIL RD
DANBURY, CT 068112626

Claim Number: 868
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7585 (06/30/2009)

| PRIORITY | Claimed: | $1,568.48 | Scheduled: | $810.00 CONT | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $1,067.21 CONT | | |

DI CARLO, CHARLES J.
128 LOGGING TRAIL RD
DANBURY, CT 06811

Claim Number: 869
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $5,576.92 | Scheduled: | $6,692.31 CONT | | |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

FERGUS, CAROL
101 CONESTOGA DR APT 61
CARSON CITY, NV 89706-0111

Claim Number: 870
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7396 (05/18/2009)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,166.66 | | | |
| UNSECURED | Claimed: | $6,166.66 | | | |
| TOTAL | Claimed: | $6,166.66 | | | |

---

AILSTOCK, MELANIE H.
4628 BROKEN LUTE WAY
ELLICOTT CITY, MD 21042

Claim Number: 871
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7399 (05/15/2009)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,676.92 | Scheduled: | $4,676.92  CONT |

---

BETTENCOURT, PAMELA L.
41 GREENLAWN AVE
DRACUT, MA 01826

Claim Number: 872
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $912.87 | Scheduled: | $912.87  CONT |

---

ANDERSON, BONNIE J.
10 PRIMROSE
IRVINE, CA 92604

Claim Number: 873
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,920.00 |

---

HOMES & LANE MAGAZINE SW MONTANA
300 CIRCLE DR
POMPANO BEACH, FL 330626424

Claim Number: 874
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6167 (10/01/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,053.32 | Allowed: | $1,053.32 |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| REAL ESTATE VALUATIONS, INC.<br>PO BOX 5032<br>AIKEN, SC 29804 | | Claim Number: 875<br>Claim Date: 09/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $125.00 | | | Allowed: | $125.00 |
| WITKOFF, JEFFREY<br>4690 W MINERAL DR UNIT 922<br>LITTLETON, CO 801282595 | | Claim Number: 876<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $138.46 | Scheduled: | $138.46 CONT | | |
| CURTIS, MICHAEL<br>259 SECOND AVE<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 877<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $2,615.38 | Scheduled: | $2,615.39 CONT | Allowed: | $2,615.38 |
| DEMACOPOULOS, VASILIOS<br>21-32 43RD ST<br>ASTORIA, NY 11105 | | Claim Number: 878<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $982.95 | Scheduled: | $982.95 CONT | | |
| COLANDRO, MARY<br>32 PEARSALL AVE APT 2B<br>GLEN COVE, NY 11542 | | Claim Number: 879<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $2,000.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

DOYLE, ARDIS M.
N1030 US HIGHWAY 12 AND 16
LYNDON STATION, WI 53944

Claim Number: 880
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $4,500.00 | Scheduled: | $4,500.00 CONT | | |
|---|---|---|---|---|---|---|

BERTI, MICHAEL B.
64 PINE GROVE AVE 33
KINGSTON, NY 124015408

Claim Number: 881
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $4,166.00 | | | | |
|---|---|---|---|---|---|---|

LUGO, CLARA
262 S MEADE ST
DENVER, CO 80219

Claim Number: 882
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $1,540.00 | Scheduled: | $1,540.00 | Allowed: | $1,540.00 |
|---|---|---|---|---|---|---|

RIBNICK, MARC S.
1325 SUNSET SPGS
WESTON, FL 33326-2936

Claim Number: 883
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $3,836.54 | Scheduled: | $5,754.81 CONT | | |
|---|---|---|---|---|---|---|

KOIFMAN, OLEG
2832 W 23RD ST APT 4E
BROOKLYN, NY 11224

Claim Number: 884
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $2,083.33 | | | | |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| TURNER, NANETTE<br>293 VERNON VALLEY RD<br>NORTHPORT, NY 11768 | | Claim Number: 885<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | Claimed: | $1,310.38 | Scheduled: | $1,544.23  CONT | |
| SPRAGUE, SUSAN L.<br>1717 NO. BAYSHORE DR # 3844<br>MIAMI, FL 33132 | | Claim Number: 886<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| PRIORITY | Claimed: | $3,778.85 | | | |
| YEKEL, ANITA<br>9135 N STONEHAM PL<br>GARDEN CITY, ID 83714 | | Claim Number: 887<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| PRIORITY | Claimed: | $892.50 | | | |
| HURLEY & ASSOCIATES, INC.<br>ATTN NANCY HURLEY<br>15220 64TH PL NE<br>KENMORE, WA 98028 | | Claim Number: 888<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $450.00 | | Allowed: | $450.00 |
| JEGERLEHNER, TRAVIS<br>6141 CROFTON DR<br>FORT WAYNE, IN 46835 | | Claim Number: 889<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| PRIORITY | Claimed: | $1,024.68 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

PRANGER, KEITH
9854 ACORN LN
FORT WAYNE, IN 46835-9336

Claim Number: 890
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $1,097.44 | Scheduled: | $1,097.44  CONT | |
|---|---|---|---|---|---|

HUFF, CANDI J.
339 HEDGE HOLLOW COVE
DRAPER, UT 84020

Claim Number: 891
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 6462 (10/27/2008)

| PRIORITY | Claimed: | $30,781.98 | |
|---|---|---|---|

FIRST SERVICE APPRAISAL, INC.
302 1ST AVE NE
WATERTWON, SD 572013610

Claim Number: 892
Claim Date: 09/17/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $300.00 | | Allowed: | $300.00 |
|---|---|---|---|---|---|

FIRST SERVICE APPRAISAL, INC.
302 1ST AVE NE
WATERTOWN, SD 572013610

Claim Number: 893
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $75.00 | | Allowed: | $75.00 |
|---|---|---|---|---|---|

CASTINE, ELIZABETH JILL
809 WILLOW SPIRE ARCH
CHESAPEAKE, VA 23320

Claim Number: 894
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| PRIORITY | Claimed: | $592.31 | Scheduled: | $592.31  CONT | |
|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

HEAGY, STACEY A.
6912 GERMAN HILL RD
BALTIMORE, MD 21222

Claim Number: 895
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,485.58 | Scheduled: | $1,485.58 CONT | Allowed: | $1,485.58 |

BAGNALL, ANDREA R.
19036 DELAWARE ST
HUNTINGTN BCH, CA 926482313

Claim Number: 896
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 7233 (04/07/2009)

| PRIORITY | Claimed: | $2,557.69 | Scheduled: | $2,556.64 CONT | Allowed: | $2,557.69 |

RUBIO, GEORGE S.
45 CHRISTOPHER ST
LADERA RANCH, CA 926941527

Claim Number: 897
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $800.00 | | | Allowed: | $800.00 |

RODRIGUEZ, RONALD E.
14848 DICKY ST
WHITTIER, CA 90604

Claim Number: 898
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| PRIORITY | Claimed: | $1,445.00 | | | | |

ABRAMS, CAROLYN F.
7864 RED LION WAY
PASADENA, MD 21122

Claim Number: 899
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $1,488.80 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

REIGHTLER, LOLA
810 OLD RIVERSIDE RD
BROOKLYN, MD 21225

Claim Number: 900
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4295 (05/29/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $741.00 | Scheduled: | $740.80 CONT | Allowed: | $741.00 |

BRADY, AMY
214 E GEORGIA AVE
CONNELLSVILLE, PA 15425

Claim Number: 901
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $692.31 | Scheduled: | $692.31 CONT | Allowed: | $692.31 |

PENNINGTON, MARILYN W.
4401 GLENDA WAY
DORAVILLE, GA 30360

Claim Number: 902
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4295 (05/29/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,338.37 | Scheduled: | $2,007.55 CONT | Allowed: | $1,338.37 |

JEROME, CAROLINE
241 NORWOOD AVE
NORTHPORT, NY 11768

Claim Number: 903
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 6217 (10/10/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $20,000.00 |

MCNALLY, KRISTINE POLLICINO
11 GLENDALE DR
MELVILLE, NY 11747

Claim Number: 904
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $8,653.85 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| RUTHERFORD, KRISTINA R.<br>K. RUTHERFORD<br>7071 SEAL CIRCLE<br>HUNTINGTON BEACH, CA 92648 | | Claim Number: 905<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |

| PRIORITY | Claimed: | $1,840.00 |
|---|---|---|

| | | |
|---|---|---|
| LEIBER, KIMBERLY<br>707 WEST SANTA ANA STREET #290<br>ANAHEIM, CA 92805 | | Claim Number: 906<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9741 (02/01/2011) |

| PRIORITY | Claimed: | $494.76 | Scheduled: | $494.76 CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| HUMPHREY, RONDA<br>1604 HOWARD PL<br>BALDWIN, NY 11510 | | Claim Number: 907<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |

| PRIORITY | Claimed: | $4,687.49 |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, JANIS C.<br>PO BOX 172394<br>ARLINGTON, TX 760032394 | | Claim Number: 908<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6763 (12/22/2008) |

| PRIORITY | Claimed: | $1,846.56 | Scheduled: | $269.60 CONT | Allowed: | $1,846.56 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| CONTI, PATRICIA A.<br>191 GLENARIFF RD<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 909<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |

| PRIORITY | Claimed: | $2,153.84 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

ESCOBEDO, GERMAN
56 11 212TH ST
BAYSIDE, NY 11362

Claim Number: 910
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| PRIORITY | Claimed: | $1,830.77 | Scheduled: | $4,020.52 CONT | | |

CARDER, RHONDA J.
453B BUTTONWOOD LN
HELLAM, PA 17406-9057

Claim Number: 911
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,284.23 | | | Allowed: | $1,284.23 |

TAPLEY, KAREN
9512 AXE HEAD CT
RANDALLSTOWN, MD 21133

Claim Number: 912
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $3,431.28 | Scheduled: | $4,844.16 CONT | | |

GOLDSTEIN, ADAM
42 SENECA DR
COMMACK, NY 11725

Claim Number: 913
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5919 (09/16/2008)

| PRIORITY | Claimed: | $1,861.04 | | | Allowed: | $1,861.04 |

SHEARER, DENICE
3370 SAINT ROSE PKWY APT 2423
HENDERSON, NV 89052-4263

Claim Number: 914
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $461.60 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| PITTARI, JOSEPH<br>2355 FOWLER ST<br>BELLMORE, NY 11710 | | Claim Number: 915<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,576.92 | Scheduled: | $6,320.00  CONT | |
| JEROME, CAROLINE<br>241 NORWOOD AVE<br>NORTHPORT, NY 11768 | | Claim Number: 916<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | |
| UNSECURED | Claimed: | $20,000.00 | | | |
| JEROME, CAROLINE<br>241 NORWOOD AVE<br>NORTHPORT, NY 11768 | | Claim Number: 917<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | |
| UNSECURED | Claimed: | $20,000.00 | | | |
| JEROME, CAROLINE<br>241 NORWOOD AVE<br>NORTHPORT, NY 11768 | | Claim Number: 918<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | |
| UNSECURED | Claimed: | $20,000.00 | | | |
| JEROME, CAROLINE<br>241 NORWOOD AVE<br>NORTHPORT, NY 11768 | | Claim Number: 919<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | |
| UNSECURED | Claimed: | $20,000.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| JEROME, CAROLINE<br>241 NORWOOD AVE<br>NORTHPORT, NY 11768 | | Claim Number: 920<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $20,000.00 | Scheduled: | $20,000.00 | | | |
| ZIEGLER, PAUL<br>68 BAYSIDE PL<br>AMITYVILLE, NY 11701 | | Claim Number: 921<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $6,978.46 | | | | | |
| BEAVERS CONSTRUCTIONS<br>ATTN RONNIE BEAVERS, OWNER<br>1516 GLENDALE HODGENVILLE RD<br>GLENDALE, KY 42740 | | Claim Number: 922<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $11,700.00 | Scheduled: | $11,700.00 | Allowed: | $11,700.00 |
| SWEENEY, RYAN<br>660 PIEDMONT DR<br>WESTFIELD, IN 46074 | | Claim Number: 923<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,500.00 | | | | | |
| SWEENEY, RYAN<br>660 PIEDMONT DR<br>WESTFIELD, IN 46074 | | Claim Number: 924<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,500.00 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAMS, CHARLES H.<br>3022 SOUTH MORGANS POINT ROAD, #103<br>MOUNT PLEASANT, SC 29466 | | Claim Number: 925<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $1,359.39 | | | | |
| UNSECURED | Claimed: | $1,359.39 | | | | |
| TOTAL | Claimed: | $1,359.39 | | | | |
| HUTCHISON, ANTHONY<br>#5 AUSTIN PLACE<br>GLENDALE, MO 63122 | | Claim Number: 926<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $2,000.00 | | | | |
| BARRETT, JAMES<br>1467 THIES DR<br>PASADENA, MD 21122 | | Claim Number: 927<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $7,384.62 | Scheduled: | $7,384.62 CONT | | |
| DOERGES, CRYSTAL<br>1515 E KATELLA AVE UNIT 4150<br>ANAHEIM, CA 92805-7903 | | Claim Number: 928<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,229.60 | Scheduled: | $1,352.56 CONT | Allowed: | $1,229.60 |
| LUCIA, LAURIE<br>27 SILLERO<br>RANCHO SANTA MARGARITA, CA 92688 | | Claim Number: 929<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7399 (05/15/2009) | | | | |
| PRIORITY | Claimed: | $3,900.00 | Scheduled: | $3,900.00 CONT | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| POTTS, SAMANTHA N.<br>1158 CASELTON CT<br>BEAUMONT, CA 92223 | | Claim Number: 930<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $540.00 | Scheduled: | $480.00 CONT | | | |
| BALFOUR, ROBIN<br>1315 N WALNUT AVE<br>ARLINGTON HEIGHTS, IL 60004 | | Claim Number: 931<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 7112 (03/17/2009) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $10,950.00 |
| UNSECURED | Claimed: | $32,591.62 | | | Allowed: | $9,050.00 |
| CONTARINO, ELLEN<br>478 PHILADELPHIA AVE<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 932<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,666.67 | | | | |
| NEAL, LINDSAY<br>3506 MAIN ST 2ND FL<br>MUNHALL, PA 15120 | | Claim Number: 933<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $1,187.31 | Scheduled: | $1,187.69 CONT | Allowed: | $1,187.31 |
| GOLIAT, PAMELA<br>111 SHADOWLAWN DR<br>PITTSBURGH, PA 15236 | | Claim Number: 934<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,397.12 | | | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| WIELGUS, KATHLEEN<br>548 N 5TH AVE<br>DES PLAINES, IL 60016 | Claim Number: 935<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
|---|---|

| PRIORITY | Claimed: | $508.75 |
|---|---|---|
| UNSECURED | Claimed: | $508.75 |
| TOTAL | Claimed: | $508.75 |

| BEKEART APPRAISAL SERVICES<br>DOROTHY R BEKEART DBA<br>4636 IWAENA LOOP<br>KAPAA, HI 96746 | Claim Number: 936<br>Claim Date: 09/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6217 (10/10/2008) |
|---|---|

| UNSECURED | Claimed: | $1,800.00 |
|---|---|---|

| BEKEART APPRAISAL SERVICES<br>DOROTHY R BEKEART DBA<br>4636 IWAENA LOOP<br>KAPAA, HI 96746 | Claim Number: 937<br>Claim Date: 09/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6217 (10/10/2008) |
|---|---|

| UNSECURED | Claimed: | $500.00 |
|---|---|---|

| CASTILLO, BLANCA I.<br>165 BEDELL ST<br>FREEPORT, NY 11520 | Claim Number: 938<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
|---|---|

| PRIORITY | Claimed: | $1,970.10 |
|---|---|---|

| BANGERT, PEGGY<br>315 CHASSELLE LN<br>CREVE COEUR, MO 63141 | Claim Number: 939<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
|---|---|

| PRIORITY | Claimed: | $230.77 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

CORDERO, NOEL JR.
148 GROVE AVE
PATCHOGUE, NY 11772

Claim Number: 940
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 3945 (05/02/2008)

| PRIORITY | Claimed: | $1,035.76 | Scheduled: | $1,035.76 CONT | | |
|---|---|---|---|---|---|---|

LENDERS CHOICE NETWORK, INC.
444 W OCEAN BLVD STE 1400
LONG BEACH, CA 90802-4522

Claim Number: 941
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3696 (04/14/2008)

| UNSECURED | Claimed: | $14,300.00 | | | | |
|---|---|---|---|---|---|---|

GS & ASSOCIATES, LLC
1601 W CENTRE AVE STE 102
PORTAGE, MI 49024

Claim Number: 942
Claim Date: 09/17/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $975.00 | | | Allowed: | $975.00 |
|---|---|---|---|---|---|---|

HEYMAN, MATTHEW REED
1499 S 110 E
OREM, UT 84058-8305

Claim Number: 943
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6763 (12/22/2008)

| PRIORITY | Claimed: | $840.00 | Scheduled: | $1,680.00 CONT | Allowed: | $840.00 |
|---|---|---|---|---|---|---|

C.B. CONTRACTORS, INC.
ATTN PAUL PINGEL, PRES.
2630 W ARMITAGE
CHICAGO, IL 60647

Claim Number: 944
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED

| UNSECURED | Claimed: | $31,032.61 | Scheduled: | $30,029.62 | | |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WESSMAN, DANIEL<br>7616 PALOMINO AVE NE<br>OTSEGO, MN 553300109 | | Claim Number: 945<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | | | |
| PRIORITY | Claimed: | $12,000.00 | | | | | | |
| MAURO, CHRISTINE<br>819 OUTLOOK AVE<br>N. BABYLON, NY 11704 | | Claim Number: 946<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | | |
| PRIORITY | Claimed: | $2,200.00 | Scheduled: | $3,427.69 CONT | | | | |
| VALENTINE, ANDREW<br>9 GLENN DR<br>WOODBURY, NY 11797 | | Claim Number: 947<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | | | | |
| UNSECURED | Claimed: | $515.38 | Scheduled: | $515.38 CONT | | | | |
| SMITH, CAROLYN M.<br>101 GROVE ST<br>PLAINVILLE, MA 02762 | | Claim Number: 948<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | | |
| PRIORITY | Claimed: | $14,051.32 | | | | | | |
| OETINGER, WILLIAM D.<br>3120 DAVISVILLE RD<br>HATBORO, PA 19040 | | Claim Number: 949<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | | | |
| PRIORITY | Claimed: | $969.23 | Scheduled: | $1,148.30 CONT | Allowed: | $969.23 |
| UNSECURED | | | Scheduled: | $279.78 CONT | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| OETINGER, WILLIAM D.<br>3120 DAVISVILLE RD<br>HATBORO, PA 19040 | | Claim Number: 950<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | |
| PRIORITY | Claimed: | $3,600.00 | | | | |
| BURIAN, THOMAS A.<br>PO BOX 1076<br>PARK RIDGE, IL 60068 | | Claim Number: 951<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,346.15 | Scheduled: | $1,346.15 CONT | | |
| AAA APPRAISAL ASSOC., INC.<br>501 NW 78TH WAY<br>PLANTATION, FL 333241437 | | Claim Number: 952<br>Claim Date: 09/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $720.00 | | | Allowed: | $720.00 |
| PREMIER APPRAISAL GROUP, INC.<br>ATTN LESLIE RUBIO, COMPTROLLER<br>106 E CARY ST<br>RICHMOND, VA 23219 | | Claim Number: 953<br>Claim Date: 09/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7233 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $8,295.00 | Scheduled: | $1,750.00 | Allowed: | $8,295.00 |
| WEST MICHIGAN APPRAISAL SERVICE, INC.<br>ATTN MELANIE J PERRY, PRESIDENT<br>821 W SOUTH ST<br>KALAMAZOO, MI 49007 | | Claim Number: 954<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $1,575.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

GREATER VALLEY APPRAISAL
ATTN KRISTY NELSON
PO BOX 530626
HENDERSON, NV 89053

Claim Number: 955
Claim Date: 09/17/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,150.00 | | Allowed: | $1,150.00 |

SWAIM APPRAISAL SERVICES, INC.
ATTN MIKE SWAIM, PRESIDENT
3932 ASPEN DR
WEST DES MOINES, IA 50265

Claim Number: 956
Claim Date: 09/17/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $525.00 | | Allowed: | $525.00 |

CONVERSE & CONVERSE APPRAISALS
ATTN ROBERT F CONVERSE
1882 ALA NOE PL
HONOLULU, HI 96819

Claim Number: 957
Claim Date: 09/17/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,725.00 | | Allowed: | $3,725.00 |

RICCIO, GLENNON
117 SELLA RIDGE DR
MOUNT HOLLY, NC 28120

Claim Number: 958
Claim Date: 09/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | | Allowed: | $350.00 |

SMILEY, CONSUELA A.
9763 BRASSIE WAY
GAITHERSBURG, MD 20886

Claim Number: 959
Claim Date: 09/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,076.92 | Scheduled: | $2,884.61  CONT | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

Date: 05/22/2013

| VERIIN, LINDA<br>836 3RD AVE<br>FRANKLIN SQUARE, NY 11010 | | Claim Number: 960<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $923.81 | Scheduled: | $923.81 CONT | | | |
| SPRADLIN, JOHN-MARK<br>306 FLETCHER CT<br>FRANKLIN, TN 37067 | | Claim Number: 961<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $2,215.38 | Scheduled: | $2,215.39 CONT | | | |
| WILLIAMS, SHARON M.<br>3805 MARY AVENUE<br>BALTIMORE, MD 21206 | | Claim Number: 962<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $632.10 | Scheduled: | $632.10 CONT | | | |
| ANDERSON, JUERGEN<br>2525 TURTLE CREEK 412<br>DALLAS, TX 75219 | | Claim Number: 963<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $2,288.37 | Scheduled: | $4,576.74 CONT | | | |
| ABBELL, JAMIE<br>75 WEST ST APT 9B<br>NEW YORK, NY 10006-1795 | | Claim Number: 964<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7022 (02/17/2009) | | | | | |
| PRIORITY | Claimed: | $859.38 | Scheduled: | $1,861.90 CONT | Allowed: | $859.38 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

VASQUEZ, JOHN
141-12 79 AVE
APT. 3-I
FLUSHING, NY 11367

Claim Number: 965
Claim Date: 09/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $1,626.93 | Scheduled: | $1,626.93 CONT | | |
|---|---|---|---|---|---|---|

KING, CHAD & GRIFFITHS-KING, JENNIFER
6019 UNIVERSITY AVE
DES MOINES, IA 50311

Claim Number: 966
Claim Date: 09/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $164.77 | | | | |
|---|---|---|---|---|---|---|

SCHELL, ANGELA C.
25 HOPE ST
WEST BABYLON, NY 11704

Claim Number: 967
Claim Date: 09/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $2,227.50 | Scheduled: | $2,248.07 CONT | Allowed: | $2,227.50 |
|---|---|---|---|---|---|---|

SCHELL, BRIAN R.
25 HOPE ST
WEST BABYLON, NY 11704

Claim Number: 968
Claim Date: 09/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4615 (06/13/2008)

| PRIORITY | Claimed: | $3,713.75 | Scheduled: | $3,713.75 CONT | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $149.95 CONT | | |

PATTERSON, JOSEPH
9 MARIANNA PL
EAST ISLIP, NY 11730-3225

Claim Number: 969
Claim Date: 09/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $3,186.54 | Scheduled: | $3,186.54 CONT | | |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

BENNETT, PETER
1532 PASEO AVE
LA VERNE, CA 91750

Claim Number: 970
Claim Date: 09/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7233 (04/07/2009)

| | Claimed: | | | | | Allowed: | |
|---|---|---|---|---|---|---|---|
| PRIORITY | | $2,745.60 | | | | | $2,745.60 |
| UNSECURED | | | Scheduled: | $239.96 CONT | | | |

GARCIA, NICOLE
35 COUNTRY CLUB DR APT C
CORAM, NY 117273426

Claim Number: 971
Claim Date: 09/18/2007
Debtor: GREAT OAK ABSTRACT CORP
Comments: DOCKET: 8031 (09/08/2009)

| | Claimed: | | | | |
|---|---|---|---|---|---|
| PRIORITY | | $1,422.75 | Scheduled: | $1,423.08 CONT | |

GARRETT, KIM
2528 ARBOR TERRACE
OWENSBORO, KY 42303

Claim Number: 972
Claim Date: 09/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6839 (01/13/2009)

| | Claimed: | | | | |
|---|---|---|---|---|---|
| PRIORITY | | $2,884.62 | Scheduled: | $3,289.42 CONT | |

ALBANO, KRISTINE
22 LINDBERGH ST
GARDEN CITY, NY 115306611

Claim Number: 973
Claim Date: 09/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6763 (12/22/2008)

| | Claimed: | | | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $730.87 | Scheduled: | $730.77 CONT | | $730.87 |

ROBERTS, SUSAN D.
4334 DOWNS SQ
BELCAMP, MD 21017

Claim Number: 974
Claim Date: 09/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 10441 (05/04/2012)

| | Claimed: | | | | |
|---|---|---|---|---|---|
| PRIORITY | | $2,826.92 | Scheduled: | $4,523.08 CONT | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| MATSUMOTO & CLAPPERTON ADVERTISING, LLC<br>ATTN ED CLAPPERTON, PRESIDENT<br>705 S KING ST # 104<br>HONOLULU, HI 96813 | Claim Number: 975<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $702.22 | | |
| GIFFORD, REBECCA<br>9224 WOODED ACRES CIR<br>SHERWOOD, AR 72120-4090 | Claim Number: 976<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $2,350.00 | Scheduled: | $2,907.08 CONT |
| STEWART, JEFFREY H.<br>2824 DENBEIGH DR<br>HATFIELD, PA 19440 | Claim Number: 977<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $4,240.00 | Scheduled: | $6,360.00 CONT |
| MARTIN, MAYLA L.<br>206 MADISON ST<br>WARWICK, RI 02888 | Claim Number: 978<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | |
| PRIORITY | Claimed: | $7,970.34 | | |
| ROBB, THOMAS BRYAN<br>6332 WOODCHASE CT<br>ELLICOTT CITY, MD 21043 | Claim Number: 979<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,544.00 | Scheduled:<br>Scheduled: | $5,050.61 CONT<br>$41.20 CONT |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

SANWA JUTAKU, INC.
EMBASSY SUITES HOTEL
8425 FIRESTONE BLVD
DOWNEY, CA 90241

Claim Number: 980
Claim Date: 09/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $5,725.09 | | $5,725.09 | | $5,725.09 |

RAMIREZ, MONIQUE
11872 E CEDARVILLE ST
NORWALK, CA 90650

Claim Number: 981
Claim Date: 09/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $616.00 | | $616.00  CONT |

LYON, HERBERT
APPRAISAL HOUSE, INC.
PO BOX 1713
ELLICOTT CITY, MD 21041-1713

Claim Number: 982
Claim Date: 09/18/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | Claimed: | | | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $4,040.00 | | | | $4,040.00 |

WHEELER, MICHAEL JAMES
1844 GRAZZIANI WAY
ROSEVILLE, CA 95661-3983

Claim Number: 983
Claim Date: 09/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6463 (10/27/2008)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $10,950.00 |
| UNSECURED | | $363,131.73 |

MARSH APPRAISALS & R.E.
ATTN GARY MARSH, OWNER
5701 STEUBENVILLE PIKE
MC KEES ROCKS, PA 15136

Claim Number: 984
Claim Date: 09/18/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $3,745.00 |

---

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| BILICKI, EUGENE<br>36 JULIAN ST<br>HICKSVILLE, NY 11801 | | Claim Number: 985<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $7,207.32 | | | | |
| GHORMLEY, BART<br>5131 ASHBROOK RD<br>DALLAS, TX 75227 | | Claim Number: 986<br>Claim Date: 09/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $340.00 | | | | |
| LISA USLABAR APPRAISALS<br>ATTN LISA USLABAR<br>8708 INDIAN BLVD S<br>COTTAGE GROVE, MN 55016 | | Claim Number: 987<br>Claim Date: 09/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $1,805.00 | | Allowed: | | $1,805.00 |
| SUSAN KRUSE APPRAISAL SERVICE<br>ATTN SUSAN KRUSE<br>4060 NE 18 AVE<br>OAKLAND PARK, FL 33334 | | Claim Number: 988<br>Claim Date: 09/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $525.00 | | Allowed: | | $525.00 |
| MCCOMB, JANET L.<br>1216 21ST AVENUE<br>ROCKFORD, IL 61104 | | Claim Number: 989<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $2,141.54 | Scheduled: | $2,141.54 CONT | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

ADELSTEIN, SCOTT J.
532 DARYL DR
MEDFORD, NY 11763

Claim Number: 990
Claim Date: 09/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 3946 (05/02/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $438.46 | Scheduled: | $438.46 CONT | Allowed: | | $438.46 |

MAUNG-SAN, ZABA
64-40 ALDENTON ST
REGO PARK, NY 11374

Claim Number: 991
Claim Date: 09/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $923.08 | Scheduled: | $923.08 CONT |

KARI, RAJANI R.
34 SCOTT ST
DIX HILLS, NY 11746

Claim Number: 992
Claim Date: 09/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,653.00 |

DIKE, CHAKIRA-ILIANA
431 MARINE LN
WEST BABYLON, NY 11704

Claim Number: 993
Claim Date: 09/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,442.31 | Scheduled: | $1,442.31 CONT |

BABINGER, BETSY
455 ANTWERP DR
HICKSVILLE, OH 43526

Claim Number: 994
Claim Date: 09/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,500.00 | Scheduled: | $5,226.67 CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| ACM CONSULTANTS, INC.<br>ATTN GLENN K. KUNIHISA, PRES.<br>2073 WELLS ST STE 100<br>WAILUKU, HI 96793 | | Claim Number: 995<br>Claim Date: 09/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $6,053.54 | Scheduled: | $625.00 | Allowed: | $6,053.54 |
| PENNINGTON, KATHLEEN<br>27 SLINGERLAND AVE<br>PEQUANNOCK, NJ 07440 | | Claim Number: 996<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $8,704.94 | | | | |
| SANDS, TONYA<br>3455 MIDWAY COVE DR<br>LOGANVILLE, GA 30052 | | Claim Number: 997<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $782.72 | | | Allowed: | $782.72 |
| BALTIMORE APPRAISAL & REALTY CO INC<br>5509 YORK RD<br>BALTIMORE, MD 21212 | | Claim Number: 998<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | |
| UNSECURED | Claimed: | $2,050.00 | | | | |
| MONTOYA, SUSANA<br>4850-10 DORSEY HALL DR<br>ELLICOTT CITY, MD 21042 | | Claim Number: 999<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $2,776.80 | Scheduled: | $4,006.21 CONT | | |
| UNSECURED | | | Scheduled: | $87.38 CONT | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

MONTOYA, SUSANA
4850-10 DORSEY HALL DR
ELLICOTT CITY, MD 21042

Claim Number: 1000
Claim Date: 09/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $1,182.00 |
|---|---|---|

MONTOYA, SUSANA
4850-10 DORSEY HALL DR
ELLICOTT CITY, MD 21042

Claim Number: 1001
Claim Date: 09/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7585 (06/30/2009)

| PRIORITY | Claimed: | $87.38 |
|---|---|---|

BOYLE, SUZANNE
132 E WOODLANDER
EAGLE, ID 83616

Claim Number: 1002
Claim Date: 09/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3945 (05/02/2008)

| PRIORITY | Claimed: | $9,728.00 |
|---|---|---|

MACO, JOHN
5495 MAIN ST
STRATFORD, CT 06614

Claim Number: 1003
Claim Date: 09/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

WALLACE, SUSAN B.
3817 FOREST GLEN RD
VIRGINIA BEACH, VA 23452

Claim Number: 1004
Claim Date: 09/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,023.12 | Allowed: | $1,023.12 |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THAKARAR, GOOL<br>2 FENBROOK DR<br>LARCHMONT, NY 10538 | | Claim Number: 1005<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $58,802.42 | | | | | |
| HALL, LOUISE<br>116 SCHULTZ RD<br>MANORVILLE, NY 11949 | | Claim Number: 1006<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $3,230.77 | Scheduled: | $3,230.77  CONT | | | |
| EAGLE SELF STORAGE, INC.<br>ATTN PRESIDENT<br>PO BOX 18185<br>MISSOULA, MT 59808 | | Claim Number: 1007<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8948 (06/21/2010) | | | | | |
| SECURED | Claimed: | $406.00 | | | | Allowed: | $406.00 |
| TRAPANOTTO, TIMOTHY<br>17 CRESTWOOD DR<br>FORT SALONGA, NY 11768 | | Claim Number: 1008<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | | |
| PRIORITY | Claimed: | $5,048.00 | | | | | |
| DANIELS, JACK A.<br>46 E HEALTH ST<br>BALTIMORE, MD 21230 | | Claim Number: 1009<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $894.42 | Scheduled: | $894.42  CONT | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

KLEIN, LISA A.
5712 PONCA RD
VIRGINIA BEACH, VA 23462

Claim Number: 1010
Claim Date: 09/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $467.28 | Scheduled: | $628.85 CONT | Allowed: | $467.28 |
|---|---|---|---|---|---|---|

ROSENBLATT, RONALD R.
1741 PLUM THICKET LN
WEST DES MOINES, IA 50266

Claim Number: 1011
Claim Date: 09/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $662,595.34 |
|---|---|---|

MERRILL, WILLIAM W.
759 LUCAS AVE EXT
HURLEY, NY 12443

Claim Number: 1012
Claim Date: 09/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| PRIORITY | Claimed: | $9,999.96 |
|---|---|---|
| UNSECURED | Claimed: | $427.74 |

KLAR, VIRGINIA
815 E WALNUT ST
LONG BEACH, NY 11561

Claim Number: 1013
Claim Date: 09/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6763 (12/22/2008)

| PRIORITY | Claimed: | $819.44 | Scheduled: | $1,134.62 CONT | Allowed: | $819.44 |
|---|---|---|---|---|---|---|

SHKLYAR, NATALIA
160 S MIDDLE NECK RD
APT 2B
GREAT NECK, NY 11021

Claim Number: 1014
Claim Date: 09/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $2,692.31 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| HALL, TREASA R.<br>1510 HIGHLAND GATE POINT<br>HOOVER, AL 35244 | | Claim Number: 1015<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6463 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $7,937.50 | | | Allowed: | $7,937.50 |
| MASSELLA, MEAGHAN<br>509 LONDONTOWN RD<br>EDGEWATER, MD 210372002 | | Claim Number: 1016<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $845.02 | Scheduled: | $845.09 CONT | Allowed: | $845.02 |
| RIMEL, KRISTINA<br>262 ULLMAN RD<br>PASADENA, MD 21122 | | Claim Number: 1017<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $890.80 | Scheduled: | $979.84 CONT | | |
| SEMONE, KATHY W.<br>616 SOUTHMONT RD<br>CATONSVILLE, MD 21228 | | Claim Number: 1018<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,076.92 | Scheduled: | $1,076.93 CONT | | |
| BEALL, CAROL A.<br>1918 CAMBRIDGE DR<br>CROFTON, MD 21114 | | Claim Number: 1019<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3945 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $898.51 | Scheduled: | $898.51 CONT | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

WISE, BARBARA
8732 MARY LN
JESSUP, MD 20794

Claim Number: 1020
Claim Date: 09/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| PRIORITY | Claimed: | $0.00  UNDET | | |
|---|---|---|---|---|

---

CLARK, PATRICIA
814 TRAILWOOD DR
APOPKA, FL 32712-3241

Claim Number: 1021
Claim Date: 09/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 3945 (05/02/2008)

| PRIORITY | Claimed: | $2,250.00 | | |
|---|---|---|---|---|

---

KIPNIS, ROBIE
3 YORKE LN
OCEAN, NJ 07712

Claim Number: 1022
Claim Date: 09/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $897.26 | | |
|---|---|---|---|---|

---

A-1 PROFESSIONAL CLEANNING &
MAINTENACE SERVICES INC.
80 WHITEHALL ST
LYNBROOK, NY 11563

Claim Number: 1023
Claim Date: 09/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 22 (11/16/2010)

| UNSECURED | Claimed: | $37,921.26 | Scheduled: | $37,921.26 |
|---|---|---|---|---|

---

A-1 PROFESSIONAL CLEANNING &
MAINTENACE SERVICES INC.
80 WHITEHALL ST
LYNBROOK, NY 11563

Claim Number: 1024
Claim Date: 09/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 22 (11/16/2010)

| UNSECURED | Claimed: | $55,907.60 | Scheduled: | $55,907.60 |
|---|---|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| A-1 PROFESSIONAL CLEANNING & MAINTENACE SERVICES INC. 80 WHITEHALL ST LYNBROOK, NY 11563 | | Claim Number: 1025 Claim Date: 09/19/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 22 (11/16/2010) | | | | | |
| UNSECURED | Claimed: | $12,138.84 | | | | | |
| DAUPHIN, JOANNE H. 1024 5TH AVE EAST NORTHPORT, NY 11731 | | Claim Number: 1026 Claim Date: 09/19/2007 Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $3,392.31 | Scheduled: | $3,392.31 CONT | Allowed: | $3,392.31 |
| JOHNSON, KIMBERLY 8050 MAYER AVE PASADENA, MD 21122-1276 | | Claim Number: 1027 Claim Date: 09/19/2007 Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $840.00 | Scheduled: | $839.85 CONT | Allowed: | $840.00 |
| SMITH, MARY ELIZABETH 6675 HUNTSHIRE DR ELKRIDGE, MD 21075 | | Claim Number: 1028 Claim Date: 09/19/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,832.00 | | | | | |
| WALKER, NINA D. 8468 GREYSTONE LN APT 2B COLUMBIA, MD 21045-5875 | | Claim Number: 1029 Claim Date: 09/19/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 6840 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $918.72 | | | | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| BALTIMORE APPRAISAL & REALTY CO INC<br>5509 YORK RD<br>BALTIMORE, MD 21212 | Claim Number: 1030<br>Claim Date: 09/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,050.00 | | Allowed: | $2,050.00 |
| PENNINGTON, KATHLEEN<br>27 SLINGERLAND AVE<br>PEQUANNOCK, NJ 07440 | Claim Number: 1031<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $530.98 | | Allowed: | $530.98 |
| ANDRIANO, DOMINICK<br>159 12TH ST<br>BETHPAGE, NY 11714 | Claim Number: 1032<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9741 (02/01/2011) | | | | |
| PRIORITY | Claimed: | $436.76 | Scheduled: | $436.76  CONT | |
| MALONE, PAUL<br>5 CURLEY ST<br>LONG BEACH, NY 11561-2705 | Claim Number: 1033<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $888.46 | Scheduled: | $888.46  CONT | |
| BOWENS, CARMEN M.<br>18611 WARM SPRING CT<br>HAGERSTOWN, MD 21740 | Claim Number: 1034<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,376.92 | Scheduled: | $1,376.92  CONT | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| VERNAGLIA, MARY E.<br>37 PASHO ST<br>ANDOVER, MA 01810 | | Claim Number: 1035<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,712.25 | Scheduled: | $1,712.31 CONT | Allowed: | | $1,712.25 |

| NORTHPOINT SOLUTIONS LLC<br>ATTN WILLIAM LEWIS, CONTROLLER<br>130 W 42ND ST<br>STE 550<br>NEW YORK, NY 10036 | | Claim Number: 1036<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,402.50 | | Allowed: | $7,402.50 |

| O'CALLAGHAN, DENISE<br>PO BOX 408<br>4 HIGHLAND AVE<br>PEAPACK, NJ 07977 | | Claim Number: 1037<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNDET |

| BLANK, BRUCE<br>57 COLONY DR<br>HOLBROOK, NY 11741 | | Claim Number: 1038<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $8,142.38 |

| HENRY, LESLIE DANYELL<br>2153 UTOPIA AVE<br>NASHVILLE, TN 37211 | | Claim Number: 1039<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7399 (05/15/2009) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $646.15 | Scheduled: | $646.15 CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| LOHRFINK, DANIEL<br>1226 BLACK FRIARS RD<br>CATONSVILLE, MD 21228 | | Claim Number: 1040<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,695.00 | Scheduled: | $1,696.00  CONT | | |
| BODY, JOHN R.<br>4355 S DURANGO DR APT 242<br>LAS VEGAS, NV 891478638 | | Claim Number: 1041<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $310.00 | Scheduled: | $300.00 | | |
| STEWART, TARA M.<br>4572 STEEPLECHASE DR<br>VIRGINIA BEACH, VA 23464 | | Claim Number: 1042<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $1,353.60 | Scheduled: | $1,353.84  CONT | Allowed: | $1,353.60 |
| LOMBARDI, JENNIFER<br>2563 LINCOLN BLVD<br>NORTH BELLMORE, NY 11710 | | Claim Number: 1043<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $1,555.80 | Scheduled: | $2,000.00  CONT | Allowed: | $1,555.80 |
| MERRILL, WILLIAM W.<br>759 LUCAS AVE EXT<br>HURLEY, NY 12443 | | Claim Number: 1044<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $7,692.31 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

A & A APPRAISAL, INC.
8600 MIDVALE RD
YAKIMA, WA 98908-9327

Claim Number: 1045
Claim Date: 09/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6611 (11/21/2008)

| UNSECURED | Claimed: | $2,550.00 |
|---|---|---|

SILVER'S APPRAISAL SERVICE
ATTN DENNIS G SILVER
38 O'DONALD RD
ASHEVILLE, NC 28806

Claim Number: 1046
Claim Date: 09/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6611 (11/21/2008)

| UNSECURED | Claimed: | $2,150.00 |
|---|---|---|

WEINHEIMER, TRACEY K.
2291 AIRPORT RD
GREENFIELD, IA 50849

Claim Number: 1047
Claim Date: 09/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8410 (12/14/2009)

| PRIORITY | Claimed: | $2,077.20 |
|---|---|---|

NISCHO, JAMES
904 CONNECTQUOT AVE
ISLIP TERRACE, NY 11752

Claim Number: 1048
Claim Date: 09/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4615 (06/13/2008)

| PRIORITY | Claimed: | $2,353.85 | Scheduled: | $2,353.85 CONT |
|---|---|---|---|---|

LEHMANN, DAVID
328 PARIS AVE SE APT 1
GRAND RAPIDS, MI 49503-5460

Claim Number: 1049
Claim Date: 09/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7584 (06/30/2009)

| PRIORITY | Claimed: | $915.04 | Scheduled: | $915.04 CONT |
|---|---|---|---|---|

---

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GORSKI, DAVID J.<br>4224 OAKSBURY LN<br>ROLLING MEADOWS, IL 60008-2346 | | Claim Number: 1050<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $715.38 | Scheduled: | $763.08 CONT | | Allowed: | $715.38 |
| BHATIA, SAKSHI<br>510 CHARLES LN<br>WANTAGH, NY 11793 | | Claim Number: 1051<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10441 (05/04/2012) | | | | | |
| PRIORITY | Claimed: | $2,576.92 | Scheduled: | $2,807.69 CONT | | | |
| CARD, THERESA<br>2913 BOULDER RIDGE<br>MILFORD, MI 48380 | | Claim Number: 1052<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $384.62 | Scheduled: | $384.62 CONT | | | |
| SAXMAN, LAURA<br>1904 CARVERS BAY RUN<br>FORT WAYNE, IN 46845 | | Claim Number: 1053<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $738.46 | | | | Allowed: | $738.46 |
| KEMPH, LINDA D.<br>3536 CUDDY LN NE<br>LACEY, WA 98516 | | Claim Number: 1054<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $681.34 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| MARICOPA COUNTY TREASURER<br>MADELEINE C WANSLEE<br>201 E WASHINGTON, STE 800<br>PHOENIX, AZ 85004 | | Claim Number: 1055<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $85,823.79 | | |
| ANDERSON, BIRGIT T.<br>PO BOX 2183<br>WINTER PARK, FL 32790 | | Claim Number: 1056<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | |
| UNSECURED | Claimed: | $10,500.00 | | |
| ANDERSON, SUSAN<br>81 STONEHEDGE CT<br>SOMERSET, NJ 08873 | | Claim Number: 1057<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | |
| PRIORITY | Claimed: | $932.40 | Scheduled: | $1,864.80 CONT |
| MARICOPA COUNTY TREASURER<br>MADELEINE C WANSLEE<br>201 E WASHINGTON, STE 800<br>PHOENIX, AZ 85004 | | Claim Number: 1058<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | |
| SECURED | Claimed: | $6,012.30 | | |
| GIERA, KAREN<br>434 SO FELTUS ST<br>SOUTH AMBOY, NJ 08879 | | Claim Number: 1059<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | |
| PRIORITY | Claimed: | $1,076.26 | Scheduled: | $1,076.26 CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

KIPNIS, ROBIE
3 YORKE LN
OCEAN, NJ 07712

Claim Number: 1060
Claim Date: 09/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,470.40 | Scheduled: | $2,470.40  CONT | Allowed: | $2,470.40 |
| UNSECURED | | | Scheduled: | $897.26  CONT | | |

THERMOLICE, JEAN
4510 THREE LAKES CIRCLE
ORLANDO, FL 32808

Claim Number: 1061
Claim Date: 09/20/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7931 (08/11/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $250.00 |

JANSEN, MILDRED A.
159 STERLING ST
PORT JEFFERSON STATION, NY 11776

Claim Number: 1062
Claim Date: 09/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 8414 (12/14/2009)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,802.25 | Scheduled: | $1,802.25  CONT |

MURPHY, GREGG
1316 BUCKINGHAM CR
FRANKLIN, TN 37064

Claim Number: 1063
Claim Date: 09/20/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7396 (05/18/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $8,497.16 |

REYES, OSCAR A.
14226 JIB ST
APT 21
LAUREL, MD 20707

Claim Number: 1064
Claim Date: 09/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,115.38 | Scheduled: | $2,115.39  CONT | Allowed: | $2,115.38 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| KOURIL, LUANN<br>11 BEAVER LN W<br>WESTHAMPTON, NY 119771202 | | Claim Number: 1065<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7399 (05/15/2009) | | |
| PRIORITY | Claimed: | $1,292.31 | Scheduled: | $1,292.31  CONT |
| KEITH, DEBRA J.<br>40104 SAGEWOOD DR<br>PALM DESERT, CA 92260 | | Claim Number: 1066<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| PRIORITY | Claimed: | $6,078.75 | | |
| UNSECURED | Claimed: | $996.96 | | |
| CARNEY, PATRICIA E.<br>2962 HARMENING AVE<br>PITTSBURGH, PA 15227 | | Claim Number: 1067<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | |
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $4,150.08 | | |
| HALL, KIMBRA<br>6300 STEVENSON AVE APT 905<br>ALEXANDRIA, VA 223043573 | | Claim Number: 1068<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| PRIORITY | Claimed: | $1,877.76 | | |
| UNSECURED | Claimed: | $1,877.76 | | |
| TOTAL | Claimed: | $1,877.76 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| KITSOS, DEBRA<br>PO BOX 322<br>MASSAPEQUA, NY 11758-0322 | | Claim Number: 1069<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,877.88 | Scheduled: | $1,877.89 CONT | | | |
| GRIFFIN, AMANI<br>PO BOX 992<br>GLEN BURNIE, MD 21060 | | Claim Number: 1070<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,635.38 | Scheduled: | $1,727.71 CONT | | | |
| VALENICA, JULIE D.<br>13921 TUSTIN E DRIVE<br>APT #13<br>TUSTIN, CA 92780 | | Claim Number: 1071<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7585 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $1,786.72 | Scheduled: | $1,786.72 CONT | Allowed: | $1,786.72 |
| SOLTOFF, JANE E.<br>8819 BURDETTE RD<br>BETHESDA, MD 20817 | | Claim Number: 1072<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $3,240.00 | | | Allowed: | $3,240.00 |
| WEINHEIMER, TRACEY K.<br>2291 AIRPORT RD<br>GREENFIELD, IA 50849 | | Claim Number: 1073<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $230.80 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

ST. AMAND APPRAISALS
ATTN SHELLEY M ST. AMAND
PARTNER
28680 W 12 MILE RD
FARMINGTON HILLS, MI 48334

Claim Number: 1074
Claim Date: 09/20/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: EXPUNGED
DOCKET 3696 (04/14/2008)

| UNSECURED | Claimed: | $1,975.00 |
|-----------|----------|-----------|

---

BOWLES, PIERRE L.
342 CRISTI COURT
JONESBORO, GA 30238

Claim Number: 1075
Claim Date: 09/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 8031 (09/08/2009)

| PRIORITY | Claimed: | $3,412.50 | Scheduled: | $3,412.50 CONT |
|----------|----------|-----------|------------|----------------|

---

MURPHY APPRAISAL SERVICES LLC
19411 HELENBERG RD STE 204
COVINGTON, LA 70433

Claim Number: 1076
Claim Date: 09/12/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $375.00 | | | Allowed: | $375.00 |
|-----------|----------|---------|--|--|----------|---------|

---

ROSENBERG, ROBIN
600 WILLIS AVE, APT 4F
WILLISTON PARK, NY 11596

Claim Number: 1077
Claim Date: 09/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| PRIORITY | Claimed: | $632.25 | Scheduled: | $632.25 CONT |
|----------|----------|---------|------------|--------------|

---

OAKLAND COUNTY TREASURER
ATTN DIANE L ROARK, DEPUTY TREASURER
1200 N TELEGRAPH
PONTIAC, MI 48341

Claim Number: 1078
Claim Date: 09/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET 7930 (08/11/2009)

| SECURED | Claimed: | $45,473.15  UNLIQ | | | Allowed: | $171.66 |
|---------|----------|-------------------|--|--|----------|---------|

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 1079<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |
| SECURED          Claimed: | $5,716.10   UNLIQ | |
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 1080<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | |
| SECURED          Claimed: | $5,268.48   UNLIQ | |
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | Claim Number: 1081<br>Claim Date: 09/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |
| PRIORITY          Claimed: | $484.25   UNLIQ | |
| EMC COMPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | Claim Number: 1082<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6167 (10/01/2008) | |
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $232,195.90<br>$29,645.89 | |
| DUKE ENERGY/KENTUCKY<br>MARY TAYLOR<br>PO BOX 960 - EF 367<br>CINCINNATI, OH 45273-9598 | Claim Number: 1083<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | |
| UNSECURED          Claimed: | $2,364.11 | Allowed:          $2,364.11 |

| DUKE ENERGY/OHIO<br>MARY TAYLOR<br>PO BOX 960 - EF 367<br>CINCINNATI, OH 45273-9598 | Claim Number: 1084<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $1,725.34 | | Allowed: | $1,725.34 |
|---|---|---|---|---|---|

| SERVICEMASTER MID STATE 2<br>5072 DUPONT PARKWAY<br>SMYRNA, DE 19977 | Claim Number: 1085<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
|---|---|

| PRIORITY | Claimed: | $44.91 | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $479.54 | Scheduled: | $412.02 | |

| D J GRAEFF & ASSOCIATES, LLC<br>5622 GINGER TREE LN<br>TOLEDO, OH 43623 | Claim Number: 1086<br>Claim Date: 09/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
|---|---|

| UNSECURED | Claimed: | $1,500.00 | | Allowed: | $1,500.00 |
|---|---|---|---|---|---|

| GASTON COUNTY TAX COLLECTOR<br>ATTN JUDY B BINGHAM, DIRECTOR<br>PO BOX 1578<br>GASTONIA, NC 28053 | Claim Number: 1087<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN |
|---|---|

| SECURED | Claimed: | $1,347.45 |
|---|---|---|

| LAW OFFICE OF KEITH S SHAW & ASSOC., LLC<br>ATTN KEITH S SHAW, MANAGING MEMBER<br>1160 SILAS DEANE HIGHWAY<br>WETHERSFIELD, CT 06109 | Claim Number: 1088<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
|---|---|

| UNSECURED | Claimed: | $5,653.92 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| THOMPSON, STEPHANIE A.<br>3151 WINTERGREEN<br>FLORISSANT, MO 63033 | Claim Number: 1089<br>Claim Date: 09/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| VALUE PLUS APPRAISAL, INC.<br>ATTN PATRICK MISHOE, PRESIDENT<br>4347 REVERE CIRLE<br>MARIETTA, GA 30062 | Claim Number: 1090<br>Claim Date: 09/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | |

UNSECURED     Claimed:          $2,350.00     Scheduled:          $550.00     Allowed:          $2,350.00

| | | |
|---|---|---|
| OKLAHOMA TAX COMMISSION<br>BANKRUPTCY SECTION<br>GENERAL COUNSEL'S OFFICE<br>120 N ROBINSON STE 2000<br>OKLAHOMA CITY, OK 73102-7471 | Claim Number: 1091<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8815 (04/30/2010) | |

PRIORITY          Claimed:          $300.00

| | | |
|---|---|---|
| CDW CORPORATION<br>ATTN VIDA KRUG<br>200 N MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | Claim Number: 1092<br>Claim Date: 09/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8553 (02/09/2010) | |

UNSECURED     Claimed:          $350,558.73                    Allowed:          $350,558.73

| | | |
|---|---|---|
| REGIONAL R.E. APPRAISAL SERVICE LTD.<br>ATTN JOHN P. CALLANAN, PRES.<br>117 ROUTE 9W, STE 201<br>HAVERSTRAW, NY 10927 | Claim Number: 1093<br>Claim Date: 09/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | |

PRIORITY          Claimed:          $5,975.00

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

AT&T CORP.
ATTN ALBERT PEREZ
15100 FAA BLVD
FORT WORTH, TX 76155

Claim Number: 1094
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 8375 (12/08/2009)

| UNSECURED | Claimed: | $48,759.86 | | Allowed: | $48,759.86 |

---

DEKALB COUNTY TAX COMISSIONER
ATTN DARRYL J ELEM
4380 MEMORIAL DR STE 100
DECATUR, GA 30032

Claim Number: 1095
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4615 (06/13/2008)

| SECURED | Claimed: | $126,947.36 |

---

OKLAHOMA TAX COMMISSION
BANKRUPTCY SECTION
GENERAL COUNSEL'S OFFICE
120 N ROBINSON STE 2000
OKLAHOMA CITY, OK 73102-7471

Claim Number: 1096
Claim Date: 09/14/2007
Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC
Comments: EXPUNGED
DOCKET: 10807 (04/22/2013)

| PRIORITY | Claimed: | $100.00 | Scheduled: | $0.00  UNDET |

---

HARTFORD FIRE INSURANCE COMPANY
ATTN HANK D HOFFMAN, ASST VP
BANKRUTPCY UNIT, T-1-55
HARTFORD PLAZA
HARTFORD, CT 06115

Claim Number: 1097
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: WITHDRAWN
DOCKET: 6 (09/20/2010)

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

---

ALASKA TRUSTEE, LLC
ATTN RICHARD ULLSTROM, SUPERVISING ATTY
3000 A STREET STE 200
ANCHORAGE, AK 99503

Claim Number: 1098
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC

| UNSECURED | Claimed: | $1,533.00 | | Allowed: | $1,533.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

CHASE PAYMENTECH SOLUTIONS, LLC
C/O CLAY M TAYLOR
201 MAIN ST STE 2500
FORT WORTH, TX 76102

Claim Number: 1099
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7023 (02/17/2009)

| UNSECURED | Claimed: | $29,411.90 |
| --- | --- | --- |

---

KRISTIN JACOBSON APPRAISAL COMPANY
ATTN KRISTIN JACOBSON, OWNER
15 W SECOND ST
MORGAN HILL, CA 95037

Claim Number: 1100
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| PRIORITY | Claimed: | $2,150.00 |
| --- | --- | --- |
| UNSECURED | Claimed: | $2,150.00 |
| TOTAL | Claimed: | $2,150.00 |

---

NUGENT APPRAISAL SERVICES
JUDY NUGENT
671 ROSA AVE STE 205
METAIRIE, LA 70005

Claim Number: 1101
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| UNSECURED | Claimed: | $1,200.00 |
| --- | --- | --- |

---

SACKMAN, BEVERLEY W.
431 TIMBER RIDGE DR
LONGWOOD, FL 32779

Claim Number: 1102
Claim Date: 09/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 10131 (08/15/2011)

| PRIORITY | | | Scheduled: | $10,367.53 CONT |
| --- | --- | --- | --- | --- |
| UNSECURED | Claimed: | $582.47 | Scheduled: | $4,632.47 CONT |

---

PLACER COUNTY TAX COLLECTOR
ATTN ANN M DONDRO, DEPUTY TREASURER
2976 RICHARDSON DR
AUBURN, CA 95603

Claim Number: 1103
Claim Date: 09/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| SECURED | Claimed: | $19,263.88 |
| --- | --- | --- |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| MARLIN LEASING CORPORATION<br>ATTN REBECCA MENDEZ, PARALEGAL<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 1104<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $1,896.83 | | | |
| MARLIN LEASING CORPORATION<br>ATTN REBECCA MENDEZ, PARALEGAL<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 1105<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $1,598.05 | Allowed: | | $1,598.05 |
| MARLIN LEASING CORPORATION<br>ATTN REBECCA MENDEZ, PARALEGAL<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 1106<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $1,679.03 | Allowed: | | $1,679.03 |
| MARLIN LEASING CORPORATION<br>ATTN REBECCA MENDEZ, PARALEGAL<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 1107<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9254 (09/24/2010) | | | |
| ADMINISTRATIVE | Claimed: | $469.01 | | | |
| BELLSOUTH TELECOM DBA AT&T S.E.<br>ATTN LINDA GOODIN<br>AT&T ACCOUNTS RECEIVABLE<br>220 SOUTH ST RM 317<br>GASTONIA, NC 28052 | | Claim Number: 1108<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $43,004.91 | | | |

| BELLSOUTH TELECOM DBA AT&T S.E.<br>ATTN LINDA GOODIN<br>AT&T ACCOUNTS RECEIVABLE<br>220 SOUTH ST RM 317<br>GASTONIA, NC 28052 | Claim Number: 1109<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $199.00 | Allowed: | $199.00 |

| BROWN, MICHAEL R. (BROWN APPRAISALS)<br>5325 BELFERN DRIVE<br>BELLINGHAM, WA 98226 | Claim Number: 1110<br>Claim Date: 09/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7233 (04/07/2009) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,820.00 | Allowed: | $1,820.00 |

| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | Claim Number: 1111<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|
| SECURED | Claimed: | $2,348.55 |

| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | Claim Number: 1112<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|
| SECURED | Claimed: | $1,597.05 |

| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | Claim Number: 1113<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|
| SECURED | Claimed: | $851.93 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | Claim Number: 1114<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) |
|---|---|
| SECURED          Claimed: | $1,017.82 |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | Claim Number: 1115<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED          Claimed: | $2,298.55 |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | Claim Number: 1116<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED          Claimed: | $423.96 |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | Claim Number: 1117<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED          Claimed: | $296.93 |
| OKLAHOMA COUNTY TREASURER<br>FORREST "BUTCH" FREEMAN<br>320 ROBERT S KERR RM 307<br>OKLAHOMA CITY, OK 73102 | Claim Number: 1118<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID |
| PRIORITY          Claimed: | $0.00   UNLIQ |
| SECURED          Claimed: | $157.05   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| ARTHUR F. MCCORMICK, AS TRUSTEE<br>JOHN C BREDER, PRES., THE BREDER CO'S<br>9861 SW 184TH ST<br>PALMETTO BAY, FL 33157 | Claim Number: 1119<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) |
|---|---|

| UNSECURED | Claimed: | $6,939.90 | | Allowed: | $6,939.90 |
|---|---|---|---|---|---|

| CRISLIP, PHILLIP & ASSOCIATES<br>ATTN: JOHN B PHILIP<br>4515 POPLAR AVE STE 322<br>MEMPHIS, TN 38117 | Claim Number: 1120<br>Claim Date: 09/18/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
|---|---|

| UNSECURED | Claimed: | $8,540.14 |
|---|---|---|

| BURDICK RESIDENTIAL APPRAISALS<br>ATTN JULIE BURDICK, OWNER<br>5930 E PIMA # 120<br>TUCSON, AZ 85712 | Claim Number: 1121<br>Claim Date: 09/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
|---|---|

| UNSECURED | Claimed: | $5,160.00 |
|---|---|---|

| CITY OF MESQUITE AND MESQUITE ISD<br>ATTN GARY ALLMON GRIMES<br>SCHUERENBERG & GRIMES<br>120 W MAIN STE 201<br>MESQUITE, TX 75149 | Claim Number: 1122<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) |
|---|---|

| SECURED | Claimed: | $1,938.55 |
|---|---|---|

| BUTTS, LEE ANN<br>9901 RED TWIG PL<br>FORT WAYNE, IN 46804 | Claim Number: 1123<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) |
|---|---|

| PRIORITY | Claimed: | $9,328.22 | Scheduled: | $4,856.27 CONT |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $131.87 CONT |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

HERNANDEZ, JESSICA
47 SPRINGMEADOW DR
KINGS PARK, NY 11754-4605

Claim Number: 1124
Claim Date: 09/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,237.60 | Scheduled: | $1,689.86 CONT | Allowed: | $1,237.60 |
|---|---|---|---|---|---|---|

STOCKTON, AUDRA R.
8141 W ROSS AVE
PEORIA, AZ 85382-3442

Claim Number: 1125
Claim Date: 09/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $1,003.85 | Scheduled: | $1,003.85 CONT | | |
|---|---|---|---|---|---|---|

ELISH, CHRISTINA
734 CEDARDALE DRIVE
NORTH HUNTINGDON, PA 15642

Claim Number: 1126
Claim Date: 09/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7399 (05/15/2009)

| PRIORITY | Claimed: | $1,353.85 | Scheduled: | $4,396.08 CONT | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $710.17 CONT | | |

NANCE APPRAISALS, LLC
ATTN PATRICK C NANCE, OWNER
PO BOX 1055
GRAHAM, NC 27253

Claim Number: 1127
Claim Date: 09/21/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $495.00 | | | Allowed: | $495.00 |
|---|---|---|---|---|---|---|

DOREMUS, LORI A.
119 PLAZA DE LUKE SQ
CLAYTON, NC 27527-3989

Claim Number: 1128
Claim Date: 09/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9741 (02/01/2011)

| PRIORITY | Claimed: | $1,807.69 | Scheduled: | $1,988.46 CONT | | |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| CECH-FRUMVELLER, KIMBERLY<br>40700 VALLEY VIEW COURT<br>ELIZABETH, CO 80107 | | Claim Number: 1129<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $15,140.02 | Scheduled: | $12,811.08 | |
| FRAZIER, MARSHA J.<br>13013 VIEWPOINT LN<br>BOWIE, MD 20715-3023 | | Claim Number: 1130<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | |
| PRIORITY | Claimed: | $554.40 | Scheduled: | $554.40  CONT | |
| CONANT, JOANN<br>2727 DEFENDER DR<br>FORISTELL, MO 63348 | | Claim Number: 1131<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | |
| PRIORITY | Claimed: | $1,250.00 | Scheduled: | $1,250.00  CONT | |
| HICKS JR., ROBERT E.<br>1418 E 103RD ST 1ST FL<br>BROOKLYN, NY 11236 | | Claim Number: 1132<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | |
| PRIORITY | Claimed: | $1,200.00 | Scheduled: | $1,661.54  CONT | |
| D&R APPRAISALS, LLC<br>PO BOX 733<br>ROCKY MOUNT, MO 65072 | | Claim Number: 1133<br>Claim Date: 09/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $600.00 | | Allowed: | $600.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

HIRKO, KAREN
176 MELVILLE RD
HUNTINGTON STATION, NY 11746

Claim Number: 1134
Claim Date: 09/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,307.69 | Scheduled: | $2,307.69 | CONT |

---

KEMPH, LINDA D.
3536 CUDDY LN NE
LACEY, WA 98516

Claim Number: 1135
Claim Date: 09/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,784.62 | Scheduled: | $3,131.27 | CONT |
| UNSECURED | | | Scheduled: | $198.35 | CONT |

---

WARREN, GENESS
269 BENT GRASS CIR
DEKALB, IL 60115-8696

Claim Number: 1136
Claim Date: 09/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $700.00 |

---

MERRY LYNNE SCREEN PRINTING
293 COMO AVE #3
SAINT PAUL, MN 55103

Claim Number: 1137
Claim Date: 09/21/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4615 (06/13/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $548.25 |
| UNSECURED | Claimed: | $548.25 |
| TOTAL | Claimed: | $548.25 |

---

MCNEIL, COREY
84 BOXBERRY LANE
ROCKLANE, MA 02370

Claim Number: 1138
Claim Date: 09/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7584 (06/30/2009)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,223.08 | Scheduled: | $1,223.08 | CONT |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| KELLEY, JOCELYN<br>2799 JOYCE AVE<br>COLUMBUS, OH 43211 | | Claim Number: 1139<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) |

| PRIORITY | Claimed: | $1,300.00 | Scheduled: | $1,033.76 CONT | | |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| GHINI, LAURA<br>11 CHERRY ST<br>GLEN HEAD, NY 11545 | | Claim Number: 1140<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) |

| PRIORITY | Claimed: | $2,900.00 | Scheduled: | $3,343.85 CONT | Allowed: | $2,900.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| AMERICA'S CUTTING EDGE RE SERVICES<br>155 PASSAIC AVE STE 200<br>FAIRFIELD, NJ 070043562 | | Claim Number: 1141<br>Claim Date: 09/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 9254 (09/24/2010) |

| UNSECURED | Claimed: | $27,590.00 | | | | |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| MURRAH, SHERI<br>100 ARCHERS PT<br>LONGWOOD, FL 32779-3059 | | Claim Number: 1142<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) |

| PRIORITY | Claimed: | $5,666.67 | Scheduled: | $5,884.62 CONT | Allowed: | $5,666.67 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| ALLY, MOHAMED SAYYID<br>4527 INGHAM RD<br>OWINGS MILLS, MD 21117 | | Claim Number: 1143<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) |

| PRIORITY | Claimed: | $942.40 | Scheduled: | $942.40 CONT | Allowed: | $942.40 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

MCKEAN, TYLER
1841A S 9TH ST
SAINT LOUIS, MO 63104-3961

Claim Number: 1144
Claim Date: 09/21/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $7,000.00 | | | | |
|---|---|---|---|---|---|---|

GORSKI, WENDY A.
4224 OAKSBURY LN
ROLLING MEADOWS, IL 60008-2346

Claim Number: 1145
Claim Date: 09/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6839 (01/13/2009)

| PRIORITY | Claimed: | $2,100.00 | Scheduled: | $2,100.00 CONT | | |
|---|---|---|---|---|---|---|

URENA, ROSSMERY
107-37 80TH STREET
OZONE PARK, NY 11417

Claim Number: 1146
Claim Date: 09/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $1,346.15 | Scheduled: | $1,346.15 CONT | | |
|---|---|---|---|---|---|---|

ISLAND HOTEL, NEWPORT BEACH, THE
ATTN ALAYNE FISHER, CREDIT MANAGER
690 NEWPORT CENTER DRIVE
NEWPORT BEACH, CA 92660

Claim Number: 1147
Claim Date: 09/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $2,850.56 | Scheduled: | $2,850.56 | Allowed: | $2,850.56 |
|---|---|---|---|---|---|---|

GIBSON, MARGARET
2483-4 WHISPERING WOODS BLVD
JACKSONVILLE, FL 32246

Claim Number: 1148
Claim Date: 09/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6763 (12/22/2008)

| PRIORITY | Claimed: | $1,338.64 | | | Allowed: | $1,338.64 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

DAVIDSON, REBECCA
147 TANNERS MILL RD
CHAPIN, SC 29036-8640

Claim Number: 1149
Claim Date: 09/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6462 (10/27/2008)

| PRIORITY | Claimed: | $836.54 | Scheduled: | $836.54  CONT |
|---|---|---|---|---|

PORTER, APRIL R.
647 CRESCENT HILLS PLACE
LAKELAND, FL 33813

Claim Number: 1150
Claim Date: 09/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $707.69 |
|---|---|---|

SOLIS, JENNIFER A.
2116 ROLLINGWAY CT
VIRGINIA BEACH, VA 23456

Claim Number: 1151
Claim Date: 09/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $1,355.09 |
|---|---|---|

KARALIS, CHARLENE D.
965 SUMMERSIDE CT
VIRGINIA BEACH, VA 23456

Claim Number: 1152
Claim Date: 09/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $490.38 | Scheduled: | $490.38  CONT |
|---|---|---|---|---|

BAINGASSO, SUZANNE
21 VERMONT ST
MELVILLE, NY 11747

Claim Number: 1153
Claim Date: 09/24/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $723.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| RICHARDSON, REBECCA<br>4 E ILLINOIS ST<br>LEMONT, IL 60439 | | Claim Number: 1154<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,057.69 | Scheduled: | $1,057.69 CONT | | | |

| RUTLEDGE, MARY ANN<br>2256 ELDERBERRY DRIVE<br>WESTBURY, NY 11590 | | Claim Number: 1155<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $1,092.09 | Scheduled: | $1,092.09 CONT | | | |

| MIDWEST APPRAISAL SERVICES, INC.<br>ATTN TERRY D BLAEDORN, OWNER<br>113 S MAIN ST<br>RIVER FALLS, WI 54022 | | Claim Number: 1156<br>Claim Date: 09/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $100.00 | | | Allowed: | $100.00 |

| CHEN, HAO<br>28 SYCAMORE CIR<br>STONY BROOK, NY 11790-3141 | | Claim Number: 1157<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,480.76 | | | | |

| BARTLETT, CATHY<br>1730 LONG RIDGE ST<br>CHULA VISTA, CA 91913 | | Claim Number: 1158<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,961.80 | Scheduled: | $1,643.32 CONT | Allowed: | $1,961.80 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

WALTON, MARY
11 DAVIS RD APT B10
ACTON, MA 017204761

Claim Number: 1159
Claim Date: 09/24/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: DOCKET: 6763 (12/22/2008)

| PRIORITY | Claimed: | $1,538.41 | | Allowed: | $1,538.41 |
|---|---|---|---|---|---|

ADCOCK, REBECCA
DBA ADCOCK APPRAISALS
4764 FLYING H RD
TWENTYNINE PALMS, CA 92277

Claim Number: 1160
Claim Date: 09/24/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $350.00 | | Allowed: | $350.00 |
|---|---|---|---|---|---|

RALEY, ANNETTE
PO BOX 165551
IRVING, TX 75016

Claim Number: 1161
Claim Date: 09/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6462 (10/27/2008)

| PRIORITY | Claimed: | $5,653.85 | Scheduled: | $5,653.85  CONT |
|---|---|---|---|---|

MCAULIFFE, MICHELLE
93 E BEVERLY HILL LEN
WOODBRIDGE, NJ 07095

Claim Number: 1162
Claim Date: 09/24/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6217 (10/10/2008)

| PRIORITY | Claimed: | $2,192.00 |
|---|---|---|

MACKO, KEMBERLY L.
536 S WALNUT AVE
BREA, CA 92821

Claim Number: 1163
Claim Date: 09/24/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $2,121.60 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BUMBAK, KATHY<br>939 W 6TH ST<br>SAN PEDRO, CA 90731 | | Claim Number: 1164<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $2,713.20 | Scheduled: | $2,397.23 CONT | | | |
| BOSTON MOUNTAIN REAL ESTATE<br>ATTN CHRIS HAMAKER<br>PO BOX 722<br>FAYETTEVILLE, AR 72702-0722 | | Claim Number: 1165<br>Claim Date: 09/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $1,075.00 | | | Allowed: | $1,075.00 | |
| PUMA, CHRISTIAN<br>7 CONTINENTAL DR<br>CENTEREACH, NY 11720-1401 | | Claim Number: 1166<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | | | |
| PRIORITY | Claimed: | $2,500.00 | | | | | |
| WURTZ, CAROLYN E.<br>801 LAKEWOOD GREEN<br>DIXON, IL 61021 | | Claim Number: 1167<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7585 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $424.91 | Scheduled: | $1,050.00 CONT | Allowed: | $424.91 | |
| SCHNIBBE, ANN<br>12103 E 37TH CT<br>SPOKANE VALLEY, WA 99806 | | Claim Number: 1168<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,336.32 | Scheduled: | $1,350.00 CONT | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| HONOKAUPU, CHRISTINA K.<br>PO BOX 1337<br>HAIKU, HI 96708 | | Claim Number: 1169<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6763 (12/22/2008) | | | |
| PRIORITY | Claimed: | $767.20 | | | |
| UNSECURED | Claimed: | $767.20 | | | |
| TOTAL | Claimed: | $767.20 | | | |
| CALIDO BAY HOMEOWNERS ASSOCIATION<br>C/O LAW OFFICE OF WANDEN P TREANOR<br>1744 LINCOLN AVENUE<br>SAN RAFAEL, CA 94901 | | Claim Number: 1170<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | | |
| UNSECURED | Claimed: | $3,434.51 | | Allowed: | $3,434.51 |
| BURNS, LINDA<br>5545 W ARROWHEAD LAKES DR<br>GLENDALE, AZ 85308 | | Claim Number: 1171<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $89,228.23 | Scheduled: | $88,691.23  CONT | |
| ENGLAND, MEGHAN M.<br>1240 NORTH PLACENTIA AVE<br>FULLERTON, CA 92831 | | Claim Number: 1172<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | |
| PRIORITY | Claimed: | $934.56 | | | |
| CUVILLY, PATRICK<br>47 SPRINGMEADOW DR<br>KINGS PARK, NY 11754-4605 | | Claim Number: 1173<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | |
| PRIORITY | Claimed: | $1,002.92 | Scheduled: | $1,002.92  CONT | |

| NEWMAN, JOHN H.<br>312 BAY AVENUE<br>HUNTINGTON, NY 11743 | Claim Number: 1174<br>Claim Date: 09/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
|---|---|

| PRIORITY | Claimed: | $1,013.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,013.00 |
| TOTAL | Claimed: | $1,013.00 |

| DALLAS COUNTY RECORDER<br>LORI BELGARDE, DEPUTY RECORDER<br>701 COURT<br>PO BOX 38<br>ADEL, IA 50003-0038 | Claim Number: 1175<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
|---|---|

| UNSECURED | Claimed: | $52.00 |
|---|---|---|

| FLORES, LEONARD L.<br>1923 PRINCETON CT<br>SALINAS, CA 93906-5106 | Claim Number: 1176<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| UNSECURED | Claimed: | $450.00 | Allowed: | $450.00 |
|---|---|---|---|---|

| NG, JACQUELINE<br>956 N BAY AVE<br>MASSAPEQUA, NY 11758 | Claim Number: 1177<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) |
|---|---|

| PRIORITY | Claimed: | $1,292.31 |
|---|---|---|

| TR HOME APPRAISALS, LLC<br>ATTN TIAMIA A REESE<br>6749 CHAPEL HILL RD<br>INDIANAPOLIS, IN 46214 | Claim Number: 1178<br>Claim Date: 09/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009) |
|---|---|

| UNSECURED | Claimed: | $275.00   UNDET |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

REALTY HOT WHEELS
LORRAINE A KREKLA, OWNER
6560 PYRAMID LAKE HWY # 52
SPARKS, NV 89436-9601

Claim Number: 1179
Claim Date: 09/24/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $132.00 |
| UNSECURED | Claimed: | $132.00 |
| TOTAL | Claimed: | $132.00 |

---

BOZEMAN APPRAISAL SERVICES, INC.
ATTN B. JUNE BOZEMAN, COO, VP
PO BOX 3087
GAINESVILLE, GA 30503

Claim Number: 1180
Claim Date: 09/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,050.00 |

---

ZAK, JEFFREY
32 CYPRESS DRIVE
PARLIN, NJ 08859

Claim Number: 1181
Claim Date: 09/24/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,950.00 |

---

KRISTIN JACOBSON APPRAISAL COMPANY
ATTN KRISTIN JACOBSON, OWNER
15 W SECOND ST
MORGAN HILL, CA 95037

Claim Number: 1182
Claim Date: 09/24/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,150.00 |

---

BILL CAMPBELL APPRAISALS
27498 N 86TH LN
PEORIA, AZ 85383-4814

Claim Number: 1183
Claim Date: 09/24/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,415.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BILL CAMPBELL APPRAISALS<br>27498 N 86TH LN<br>PEORIA, AZ 85383-4814 | | Claim Number: 1184<br>Claim Date: 09/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |

| UNSECURED | Claimed: | $5,215.00 |
|---|---|---|

| | | |
|---|---|---|
| POLADIAN, ANGELINE<br>3 WHITWORTH ST<br>LADERA RANCH, CA 92694 | | Claim Number: 1185<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |

| PRIORITY | Claimed: | $6,728.00 |
|---|---|---|

| | | |
|---|---|---|
| CRICCHIO, GINA A.<br>228 FAIR SAILING RD<br>MT PLEASANT, SC 294668167 | | Claim Number: 1186<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) |

| PRIORITY | Claimed: | $2,129.92 | Scheduled: | $2,129.92 CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| O'CALLAGHAN, DENISE<br>PO BOX 408<br>4 HIGHLAND AVE<br>PEAPACK, NJ 07977 | | Claim Number: 1187<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) |

| UNSECURED | Claimed: | $522.30 |
|---|---|---|

| | | |
|---|---|---|
| O'CALLAGHAN, DENISE<br>PO BOX 408<br>4 HIGHLAND AVE<br>PEAPACK, NJ 07977 | | Claim Number: 1188<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6178 (10/02/2008) |

| PRIORITY | Claimed: | $7,720.00 | Scheduled: | $14,986.20 CONT |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $659.95 CONT |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| O'CALLAGHAN, DENISE<br>PO BOX 408<br>4 HIGHLAND AVE<br>PEAPACK, NJ 07977 | | Claim Number: 1189<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,900.00 | | | | | |
| KIRK, CHRISTOPHER<br>17 CUERVO DR<br>ALISO VIEJO, CA 92656 | | Claim Number: 1190<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,153.85 | Scheduled: | $1,153.85 CONT | | | |
| PASANISE, MIKE<br>1518 S ADAMS ST<br>SPOKANE, WA 99203 | | Claim Number: 1191<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $500.00 | | | | | |
| MCKEAN, TYLER<br>1841A S 9TH ST<br>SAINT LOUIS, MO 63104-3961 | | Claim Number: 1192<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6463 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $1,454.40 | Scheduled: | $2,478.04 CONT | Allowed: | $1,454.40 |
| FAIR, SUSAN I.<br>136 GARDEN LN<br>MOUNT JOY, PA 17552 | | Claim Number: 1193<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6839 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $665.66 | Scheduled: | $665.66 CONT | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MAY-JAMES, ANGALEE M.<br>5508 CADILLAC AVE<br>BALTIMORE, MD 21207 | | Claim Number: 1194<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | | |
| PRIORITY | Claimed: | $1,308.72 | | | | | | |
| UNSECURED | Claimed: | $1,308.72 | | | | | | |
| TOTAL | Claimed: | $1,308.72 | | | | | | |
| WALTERS, DANA<br>8535 PARADISE VALLEY RD # 3<br>SPRING VALLEY, CA 91977 | | Claim Number: 1195<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7022 (02/17/2009) | | | | | | |
| PRIORITY | Claimed: | $2,749.50 | Scheduled: | $1,586.00 CONT | Allowed: | $2,749.50 | | |
| MCCLURE, ROBERT<br>DBA MG PROFESSIONAL CLEANERS<br>1451 FRANKLIN ST<br>LEWIS CENTER, OH 43035 | | Claim Number: 1196<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | | |
| UNSECURED | Claimed: | $1,297.02 | | | | | | |
| JOHNSON, DONALD S.<br>50 LAKELAND AVENUE<br>SAYVILLE, NY 11782 | | Claim Number: 1197<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | | |
| PRIORITY | Claimed: | $1,692.31 | | | | | | |
| BIERD, JESSICA<br>1323 E BALBOA BLVD # 1<br>NEWPORT BEACH, CA 92661 | | Claim Number: 1198<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3945 (05/02/2008) | | | | | | |
| PRIORITY | Claimed: | $1,169.47 | Scheduled: | $1,169.47 CONT | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

BERMUDEZ, JOSEPH
1200 N VEITCH ST APT 834
ARLINGTON, VA 22201-5829

Claim Number: 1199
Claim Date: 09/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $2,884.62 | Scheduled: | $3,489.42  CONT |
|---|---|---|---|---|

NEWCOMB, TARA
8 PARK AVE
PATCHOGUE, NY 11772-2232

Claim Number: 1200
Claim Date: 09/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $865.38 | Scheduled: | $865.38  CONT |
|---|---|---|---|---|

SANDERS, VANESSA
1300 N SHAFFER ST APT 57
ORANGE, CA 92867-3755

Claim Number: 1201
Claim Date: 09/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7585 (06/30/2009)

| PRIORITY | Claimed: | $816.00 |
|---|---|---|

LORENZI, GAIL L.
1770 CHURCH RD
AURORA, IL 60505

Claim Number: 1202
Claim Date: 09/24/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $3,601.00 |
|---|---|---|

RE/MAX SUBURBAN REAL ESTATE INC
C/O STEVE WOLVERS
102 1ST ST SE
BONDURANT, IA 50035

Claim Number: 1203
Claim Date: 09/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

MAHONEY, MICHAEL
2168 SUMMERWOOD DR
MT PLEASANT, SC 29466-9256

Claim Number: 1204
Claim Date: 09/25/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6462 (10/27/2008)

| | Claimed: | | Scheduled: | | |
|---|---|---|---|---|---|
| PRIORITY | | $1,500.00 | | $1,500.00 CONT | |

TSATSAKIS, ANASTASIS
17859 ALTA DRIVE
LOCKPORT, IL 60441

Claim Number: 1205
Claim Date: 09/25/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | Claimed: | | | | |
|---|---|---|---|---|---|
| PRIORITY | | $3,650.40 | | | |

HIRSCH, JULIE A.
109 2ND ST S # 436
KIRKLAND, WA 98033

Claim Number: 1206
Claim Date: 09/25/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | | |
|---|---|---|---|---|---|
| PRIORITY | | $548.59 | | | |
| UNSECURED | | | | $48.59 CONT | |

BEHAN BROWNING GROUP
400 AVENIDA DE PALMAS
TUCSON, AZ 85716

Claim Number: 1207
Claim Date: 09/25/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: WITHDRAWN

| | Claimed: | | Scheduled: | | |
|---|---|---|---|---|---|
| UNSECURED | | $22,580.00 | | $11,020.00 | |

TRAUTMAN, KIMBERLY
243 165TH AVE SE
BELLEVUE, WA 98008

Claim Number: 1208
Claim Date: 09/25/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,384.56 | | $1,384.62 CONT | | $1,384.56 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

ADVANCED COLLATERAL SOLUTIONS
10400 YELLOW CIRCLE DR STE 400
HOPKINS, MN 55343-9228

Claim Number: 1209
Claim Date: 09/25/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $102,572.00 | Allowed: | $102,572.00 |

APPRAISAL GIRLS, INC., THE
ATTN NATALIE WASHKO, PRESIDENT
2133 SANTINA AVE
LAS VEGAS, NV 89123

Claim Number: 1210
Claim Date: 09/25/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 7234 (04/07/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,625.00 |

FIELDS, COTY
975 ABERDEEN AVE NE # A-101
RENTON, WA 98056

Claim Number: 1211
Claim Date: 09/25/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5919 (09/16/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,263.60 | Allowed: | $1,263.60 |

BOKATH, SHANNON
300 VUEMONT PL NE # T103
RENTON, WA 98056

Claim Number: 1212
Claim Date: 09/25/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 3946 (05/02/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $855.36 | Scheduled: | $855.23  CONT | Allowed: | $855.36 |

ANDERSON, PAULA
3031 INVERNESS DR
LOS ALAMITOS, CA 90720

Claim Number: 1213
Claim Date: 09/25/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 8485 (01/08/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| DOUG GOURLEY CATERING<br>10516 MICKLAY<br>BOISE, ID 83704 | | Claim Number: 1214<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| UNSECURED | Claimed: | $1,200.00 | | | | |
| JOHNS, BETTY<br>C/O INDYMAC BANK<br>2616 W MAIN ST # D<br>BOZEMAN, MT 59718 | | Claim Number: 1215<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6167 (10/01/2008) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $350.00 | | Allowed: | | $350.00 |
| ROGERS, TRANG<br>1301 PARKVIEW PL<br>BOZEMAN, MT 59715 | | Claim Number: 1216<br>Claim Date: 09/25/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $450.00 | | | | |
| ZILZ, DIANA K.<br>910 ALBERT AVENUE<br>SYCAMORE, IL 60178 | | Claim Number: 1217<br>Claim Date: 09/25/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | | |
| UNSECURED | Claimed: | $403.20 | | | | |
| ROCKWELL, ELIZABETH<br>199 DUBLIN CT UNIT V 2<br>SCHAUMBURG, IL 60194-6129 | | Claim Number: 1218<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $816.00 | Scheduled: | $952.00 CONT | Allowed: | $816.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| WAXMAN, HILLARY<br>130 ROUND HILL RD<br>ROSLYN HEIGHTS, NY 11577 | | Claim Number: 1219<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6702 (12/11/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $5,192.31<br>$164.48 | Scheduled: | $5,192.31 CONT | | | |
| KOBIELSKY, PATRICK<br>PO BOX 530459<br>HENDERSON, NV 89053 | | Claim Number: 1220<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$125.26 | Scheduled: | $9,034.52 CONT | | | |
| KNAG, PAUL JR.<br>60 E 9TH ST # 505<br>NEW YORK, NY 10003 | | Claim Number: 1221<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $32,863.75 | | | | | |
| MITSOS, PETER<br>6 DONALD ST<br>PORT JEFFERSON STATION, NY 11776 | | Claim Number: 1222<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,480.50 | Scheduled: | $1,480.77 CONT | Allowed: | | $1,480.50 |
| HUMBERT, DENISE<br>18 WALL ST<br>FARMINGDALE, NY 11735 | | Claim Number: 1223<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $1,628.85 | Scheduled: | $1,628.85 CONT | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

CICO, EMOKE
1612 W TOUHY AVE
CHICAGO, IL 60626

Claim Number: 1224
Claim Date: 09/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,081.25 | | | | Allowed: | $4,081.25 |

PRICE, ARTHUR
11 TRUMPET LN
LEVITTOWN, NY 11756

Claim Number: 1225
Claim Date: 09/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6763 (12/22/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,360.00 | Scheduled: | $1,337.34 CONT | Allowed: | $1,360.00 |

BARTOLOTTA, JOSEPH W.
23 HIGH RIDGE RD
WARWICK, NY 10990

Claim Number: 1226
Claim Date: 09/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $350,000.00 |

BARTOLOTTA, JOSEPH W.
23 HIGH RIDGE RD
WARWICK, NY 10990

Claim Number: 1227
Claim Date: 09/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $64,050.00 |

SHELBY COUNTY TRUSTEE
PO BOX 2751
MEMPHIS, TN 38101-2751

Claim Number: 1228
Claim Date: 09/26/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| | | |
|---|---|---|
| SECURED | Claimed: | $247.45 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| TUBB, CATHERINE D.<br>250 OLD CHESAPEAKE DR<br>WENTZVILLE, MO 63385 | | Claim Number: 1229<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $2,923.08 | | | | |
| UNSECURED | Claimed: | $15,836.66 | | | | |
| O'NEIL, MARGARET P.<br>8001 SOMERVILLE LN<br>ELKRIDGE, MD 21075 | | Claim Number: 1230<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $540.24 | Scheduled: | $540.21  CONT | Allowed: | $540.24 |
| SHEALEY, DORNETTA<br>114-83 228TH ST<br>CAMBRIA HEIGHTS, NY 11411 | | Claim Number: 1231<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| HARDING, JEANNETTE E.<br>2909 RURAL HILL CT<br>MATTHEWS, NC 28105 | | Claim Number: 1232<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6463 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $923.08 | Scheduled: | $923.08  CONT | Allowed: | $923.08 |
| CALYX SOFTWARE<br>LEGAL DEPARTMENT<br>ATTN DOUG CHANG - PRESIDENT<br>6475 CAMDEN AVE STE 207<br>SAN JOSE, CA 95120 | | Claim Number: 1233<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $2,736.00 | | | Allowed: | $2,736.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| JARRETT, EVE ROBIN<br>35 JACK AND JILL DRIVE<br>PO BOX 192<br>BRIDGEHAMPTON, NY 11932 | Claim Number: 1234<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | |

| PRIORITY | Claimed: | $300,678.45   UNLIQ | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| DUNAKEY & KLATT, P.C.<br>531 COMMERCIAL ST STE 250<br>WATERLOO, IA 507015497 | Claim Number: 1235<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | |

| UNSECURED | Claimed: | $150.00 | | Allowed: | $150.00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| WINGATE, SPICER & CO., LLC<br>JON R SPICER, OWNER<br>5109 MELROSE AVE<br>ROANOKE, VA 24017 | Claim Number: 1236<br>Claim Date: 08/29/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | |

| UNSECURED | Claimed: | $325.00 | Scheduled: | $325.00 | Allowed: | $325.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| TITLE SERVICES CORPORATION<br>ATTN BRIAN G SAYER<br>DUNAKEY & KLATT, P.C.<br>603 COMMERCIAL ST<br>WATERLOO, IA 50701 | Claim Number: 1237<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9552 (12/13/2010) | |

| UNSECURED | Claimed: | $1,085.00 | | Allowed: | $1,085.00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| BROWARD COUNTY, DEPT. OF FINANCE<br>ATTN HOLLIE N HAWN, ASST COUNTY ATTY<br>GOVERNMENTAL CENTER ANNEX<br>115 S ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33301 | Claim Number: 1238<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |

| SECURED | Claimed: | $2,679.74   UNLIQ | | | |
|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| STRICKLAND, CIERA<br>PO BOX 1134<br>HILLSBORO, OR 97123 | | Claim Number: 1239<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |

| PRIORITY | Claimed: | $220.00 |
|---|---|---|

| | | |
|---|---|---|
| STRICKLAND, CIERA<br>PO BOX 1134<br>HILLSBORO, OR 97123 | | Claim Number: 1240<br>Claim Date: 08/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |

| PRIORITY | Claimed: | $625.00 |
|---|---|---|

| | | |
|---|---|---|
| EMC CORPORATION<br>ATTN PHYLLIS A HAYES, RMS, AGENT<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 1241<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6167 (10/01/2008) |

| PRIORITY | Claimed: | $212,761.31 |
|---|---|---|

| | | |
|---|---|---|
| JERSEY CENTRAL POWER & LIGHT<br>A FIRSTENERGY COMPANY<br>ATTN DEBRA KELLY<br>331 NEWMAN SPRINGS RD BLDG 3<br>RED BANK, NJ 07701 | | Claim Number: 1242<br>Claim Date: 08/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) |

| UNSECURED | Claimed: | $247.56 | | | Allowed: | $247.56 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| ALBRITTON, LESLIE<br>1475 DOCKSIDE CT<br>FREDERICK, MD 21701 | | Claim Number: 1243<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) |

| PRIORITY | Claimed: | $1,292.40 | Scheduled: | $1,292.30 CONT | Allowed: | $1,292.40 |
|---|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| DUQUESNE LIGHT COMPANY<br>S JAMES WALLACE<br>GRIFFITH MCCAGUE & WALLACE PC<br>THE GULF TWR 38TH FL- 707 GRANT ST<br>PITTSBURGH, PA 15219 | | Claim Number: 1244<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $19.98 | | |
| AMEREN UE<br>ATTN ROBERT G GERTH, CREDIT ADVISOR<br>PO BOX 66881<br>MAIL CODE 310<br>SAINT LOUIS, MO 63166 | | Claim Number: 1245<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $1,177.23 | Allowed: | $1,177.23 |
| LONG ISLAND LIGHTING COMPANY DBA LIPA<br>ELISA M PUGLIESE, ESQ<br>175 E OLD COUNTRY RD<br>HICKSVILLE, NY 11801 | | Claim Number: 1246<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $270,845.23 | | |
| AEROTEK<br>MICHAEL WILSON<br>7301 PARKWAY DR<br>HANOVER, MD 21076 | | Claim Number: 1247<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | |
| UNSECURED | Claimed: | $828.40 | Allowed: | $828.40 |
| SNOHOMISH COUNTY TREASURER<br>ATTN DEBI GAHRINGER, BANKRUPTCY OFFICER<br>3000 ROCKEFELLER AVE M/S 501<br>EVERETT, WA 98201-4060 | | Claim Number: 1248<br>Claim Date: 09/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7931 (08/11/2009) | | |
| SECURED | Claimed: | $430.88 | Allowed: | $430.88 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN REVENUE RECOVERY/BANKRUPTCY<br>3965 AIRWAYS BLVD, MODULE G<br>MEMPHIS, TN 38116 | | Claim Number: 1249<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $4,951.83 | Allowed: | | $4,951.83 |
| FOREST CITY COMMERCIAL MANAGEMENT, INC.<br>AGENT FOR FC RFICHMOND II, LLC<br>ATTN ROBERTA AYRES, AGENT<br>50 PUBLIC SQUARE STE 1360<br>CLEVELAND, OH 44113 | | Claim Number: 1250<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $5,177.00 | | | |
| CITADEL BROADCASTING<br>ATTN DOUG MICHAELIS, BUSINESS MANAGER<br>575 W ROGER RD<br>TUCSON, AZ 85705 | | Claim Number: 1251<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $5,916.00 | | | |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | | Claim Number: 1252<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| PRIORITY | Claimed: | $145.65 | | | |
| UNSECURED | Claimed: | $104.86 | | | |
| OHIO BUREAU OF WORKERS' COMPENSATION<br>LEGAL OPERATIONS BANKRUPTCY UNIT<br>ATTN JILL WHITWORTH, BWC ATTORNEY<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | | Claim Number: 1253<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | | |
| UNSECURED | Claimed: | $105,808.68 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

| INDIANA DEPARTMENT OF REVENUE<br>ATTN CAROL LUSHELL, TAX ANALYST<br>BANKRUPTCY SECTION ROOM N-203<br>100 NORTH SENATE AVE<br>INDIANAPOLIS, IN 46204 | | Claim Number: 1254<br>Claim Date: 09/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |

| PRIORITY | Claimed: | $67,716.93 | | | | | |
| SECURED | Claimed: | $363.97 | | | | | |
| UNSECURED | Claimed: | $59,356.95 | | | | | |

| BAYWOOD VALUATION, LLC<br>ATTN FREDERICK COPE<br>59 KENNEBUNK RD<br>ALFRED, ME 04002 | | Claim Number: 1255<br>Claim Date: 09/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |

| UNSECURED | Claimed: | $2,025.00 | | | | Allowed: | $2,025.00 |

| TOP NOTCH APPRAISALS - 1000023447<br>ATTN JIM KLIEGL<br>OWNER<br>8780 19TH ST, #277<br>ALTA LOMA, CA 91701 | | Claim Number: 1256<br>Claim Date: 09/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |

| UNSECURED | Claimed: | $4,754.00 | Scheduled: | $350.00 | | | |

| CENTURYTEL OF MISSOURI, LLC<br>ATTN REX D RAINACH, ATTORNEY<br>3622 GOVERNMENT ST<br>BATON ROUGE, LA 70806-5720 | | Claim Number: 1257<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |

| UNSECURED | Claimed: | $1,170.04 | Scheduled: | $80.04 | | Allowed: | $1,170.04 |

| SUNTORY INTERNATIONAL CORP.<br>350 THEODORE FREMD AVE FL 2<br>RYE, NY 105801565 | | Claim Number: 1258<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |

| SECURED | Claimed: | $29,260.00 | | | | | |
| UNSECURED | Claimed: | $7,575.00 | Scheduled: | $5,573.24 | | | |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CONNECTICUT LIGHT AND POWER COMPANY, THE NORTHEAST UTILITIES ATTN MARY A GOFFIN, TEAM SUPERVISOR PO BOX 2899 - CREDIT AND COLLECTIONS HARTFORD, CT 06101-8307 | Claim Number: 1259 Claim Date: 09/24/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 4289 (05/29/2008) | |

| UNSECURED | Claimed: | $759.11 |
|---|---|---|

| | | |
|---|---|---|
| POLK COUNTY FLORIDA TAX COLLECTOR JOE G TEDDER CFC DELINQUENCY AND ENFORCEMENT PO BOX 2016 BARTOW, FL 33831 | Claim Number: 1260 Claim Date: 09/24/2007 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 7233 (04/07/2009) | |

| SECURED | Claimed: | $4,025.81   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POLK COUNTY FLORIDA TAX COLLECTOR JOE G TEDDER CFC DELINQUENCY AND ENFORCEMENT PO BOX 2016 BARTOW, FL 33831 | Claim Number: 1261 Claim Date: 09/24/2007 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 7233 (04/07/2009) | |

| SECURED | Claimed: | $6,159.51   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POLK COUNTY FLORIDA TAX COLLECTOR JOE G TEDDER CFC DELINQUENCY AND ENFORCEMENT PO BOX 2016 BARTOW, FL 33831 | Claim Number: 1262 Claim Date: 09/24/2007 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 7233 (04/07/2009) | |

| SECURED | Claimed: | $3,593.40   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REAVELY, EMMETT, ELAINE & LARRY THOMAS ROBERT F SALVIN, ESQ COMMUNITY IMPACT LEGAL SERVICES, INC 1003 E LINCOLN HWY COATESVILLE, PA 19320-3539 | Claim Number: 1263 Claim Date: 09/24/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 10614 (10/15/2012) | |

| PRIORITY | Claimed: | $60,977.90 |
|---|---|---|
| UNSECURED | Claimed: | $87,122.10 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| TXU ENERGY RETAIL COMPANY LP<br>ATTN DON WELLS, SUPERVISOR<br>C/O BANKRUPTCY DEPARTMENT<br>PO BOX 650393<br>DALLAS, TX 75265-0393 | | Claim Number: 1264<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $18,523.38 | Scheduled: | $27,046.18 | Allowed: | $18,523.38 |

| | | |
|---|---|---|
| POLK COUNTY FLORIDA TAX COLLECTOR<br>JOE G TEDDER CFC / SARI E MEADOR<br>DELINQUENCY AND ENFORCEMENT<br>PO BOX 2016<br>BARTOW, FL 33831 | | Claim Number: 1265<br>Claim Date: 09/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) |
| SECURED | Claimed: | $49.21   UNLIQ |

| | | |
|---|---|---|
| SHAPIRO & BURSON LLP<br>ATTN WILLIAM M SAVAGE<br>13135 LEE JACKSON HWY STE 201<br>FAIRFAX, VA 22033 | | Claim Number: 1266<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $2,614.58 |

| | | |
|---|---|---|
| MATSON, SARA<br>641 FIELD CLIFF DR<br>STONE MTN, GA 30087-4909 | | Claim Number: 1267<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10207 (10/07/2011) |
| SECURED | Claimed: | $21,588.93 |

| | | |
|---|---|---|
| MORACE, MARK A.<br>ALAN H SCHORR & ASSOCIATES PC<br>5 SPLIT ROCK DRIVE<br>CHERRY HILL, NJ 08003 | | Claim Number: 1268<br>Claim Date: 09/25/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $750,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

SPRINT NEXTEL
ATTN ABIGAIL LATOURIETTE, BANKRUPTCY
PO BOX 7949
OVERLAND PARK, KS 66207-0949

Claim Number: 1269
Claim Date: 09/25/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $116,762.16 | | | |
|---|---|---|---|---|---|

THIEMAN AND ASSOCIATES, INC.
ATTN GENERAL MANAGER
1100 STONE RD STE 101
KILGORE, TX 75662

Claim Number: 1270
Claim Date: 09/25/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $1,050.00 | | Allowed: | $1,050.00 |
|---|---|---|---|---|---|

PLANNED OFFICE
1320 E SAINT GERTRUDE PL
SANTA ANA, CA 92705

Claim Number: 1271
Claim Date: 09/25/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $23,759.68 | Scheduled: | $23,752.68 | |
|---|---|---|---|---|---|

JOHNSON, PAUL J.
20045 VALHALLA SQ
ASHBURN, VA 201474146

Claim Number: 1272
Claim Date: 09/27/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6702 (12/11/2008)

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $33,950.00 | Scheduled: | $33,950.00 CONT | |

JOHNSON, PAUL J.
20045 VALHALLA SQ
ASHBURN, VA 201474146

Claim Number: 1273
Claim Date: 09/27/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| PRIORITY | Claimed: | $4,629.45 | | | |
|---|---|---|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

TOLIN, GARIELLA
16 KIMBERLY AVE
FARMINGVILLE, NY 11738-2268

Claim Number: 1274
Claim Date: 09/27/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $753.90 | | Allowed: | $753.90 |

B&G POTASH, INC.
DBA B&G REAL ESTATE APPRAISALS, LLC
ATTN BRUCE J POTASH
PO BOX 27
BELLVALE, NY 10912

Claim Number: 1275
Claim Date: 09/27/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6611 (11/21/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,520.00 |

CHANDLER, DEBI SUE
10255 LIVE OAK AVE
CHERRY VALLEY, CA 92223

Claim Number: 1276
Claim Date: 09/27/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,769.23 |

PERRY, JOHN TODD
3216 MORRIS FARM DRIVE
JAMESTOWN, NC 27282

Claim Number: 1277
Claim Date: 09/27/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6462 (10/27/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,617.38 | Scheduled: | $2,617.39 CONT |
| UNSECURED | Claimed: | $1,650.00 | | |

VAY, LISA
8078 PHIRNE RD EAST
GLEN BURNIE, MD 21061

Claim Number: 1278
Claim Date: 09/27/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $900.83 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| BLITCH APPRAISAL CO INC<br>ATTN PIERCE G BLITCH III,OWNER/PRESIDENT<br>104 WHEELER EXECUTIVE CENTER<br>AUGUSTA, GA 30909 | | Claim Number: 1279<br>Claim Date: 09/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $75.00 | | Allowed: | $75.00 |
| GLASCO, ADRIENNE D.<br>214 LIVINGSTON ST APT 2<br>WESTFIELD, NJ 07090 | | Claim Number: 1280<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | |
| PRIORITY | Claimed: | $1,456.64 | | | |
| BRAUN, DAVID L.<br>14219 E BARBIE LN<br>SCOTTSDALE, AZ 85262 | | Claim Number: 1281<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | |
| PRIORITY | Claimed: | $2,111.25 | | | |
| BUNBURY, JOHN<br>11 ALLERTON AVE<br>EAST NORTHPORT, NY 11731 | | Claim Number: 1282<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | |
| PRIORITY | Claimed: | $4,047.54 | Scheduled: | $4,047.54 CONT | |
| OWEN, DUSTIN R.<br>9857 BUBBLING BROOK CT<br>OVIEDO, FL 32765 | | Claim Number: 1283<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7399 (05/15/2009) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,506.45 | Scheduled:<br>Scheduled: | $3,506.45 CONT<br>$160.38 CONT | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| VILIOTT, DAWN M.<br>85 LONGWOOD RD<br>READING, MA 01867 | | Claim Number: 1284<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,765.38 | Scheduled: | $1,765.38 CONT |

| PERKINS, THOMAS J.<br>1009 OLD COUNTRY RD<br>ELMSFORD, NY 10523 | | Claim Number: 1285<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7399 (05/15/2009) | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $2,461.54 CONT |
| UNSECURED | Claimed: | $2,461.54 | | |

| BOSWELL, LORI A.<br>2051 FAWN LN<br>BATAVIA, OH 45103 | | Claim Number: 1286<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET 7505 (06/05/2009) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | | |

| BURDICK RESIDENTIAL APPRAISALS<br>ATTN JULIE BURDICK, OWNER<br>5930 E PIMA # 120<br>TUCSON, AZ 85712 | | Claim Number: 1287<br>Claim Date: 09/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,885.00 | | |

| ZELL, GARY S.<br>8300 ARMETALE LN<br>FAIRFAX STATION, VA 22039 | | Claim Number: 1288<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $9,534.70 CONT |
| UNSECURED | Claimed: | $338,202.94 | Scheduled: | $338,359.51 CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| CREATIVE SOLUTIONS<br>C/O LOREN LARSEN<br>16252 TREASURE COVE<br>BULLARD, TX 75757 | | Claim Number: 1289<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,440.00 | Scheduled: | $7,440.00 | Allowed: | $7,440.00 |
| COACHELLA VALLEY APPRAISAL<br>ATTN DALE BERNER, OWNER<br>PO BOX 1173<br>PALM SPRINGS, CA 92234 | | Claim Number: 1290<br>Claim Date: 09/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $4,375.00 | | | | |
| AULBAUGH & ASSOCIATES<br>ATTN JACK AULBAUGH, OWNER<br>4347 PHELAN BLVD # 101 B<br>BEAUMONT, TX 77707 | | Claim Number: 1291<br>Claim Date: 09/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | | | |
| UNSECURED | Claimed: | $1,075.00 | | | | |
| BEAUMONT TITLE<br>ATTN RUBY MARTIN, L.O.<br>3195 DOWLEN RD # 108<br>BEAUMONT, TX 77706 | | Claim Number: 1292<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| PRIORITY | Claimed: | $1,478.75 | | | | |
| UNSECURED | Claimed: | $1,478.75 | | | | |
| TOTAL | Claimed: | $1,478.75 | | | | |
| CHARD, ROBIN L.<br>763 DORIS JANE AVE<br>FAIRFIELD, OH 45014 | | Claim Number: 1293<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8414 (12/14/2009) | | | | | |
| PRIORITY | Claimed: | $1,117.20 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| PROFESSIONAL RECOVERY GROUP, INC.<br>PO BOX 866<br>GOSHEN, NY 10924 | | Claim Number: 1294<br>Claim Date: 09/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| UNSECURED | Claimed: | $1,500.00 | | | | |
| WALLACE, DIANA L.<br>16769 LYONHURST CIR<br>NORTHVILLE, MI 481684418 | | Claim Number: 1295<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $7,680.77 | | | | |
| UNSECURED | Claimed: | $7,909.38 | | | | |
| BUNN, ANDREW<br>4075 WOODSLY DR<br>BATAVIA, OH 45103 | | Claim Number: 1296<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $3,384.62 | | | | |
| BLINN, ANDREW<br>4075 WOODSLY DR<br>BATAVIA, OH 45103 | | Claim Number: 1297<br>Claim Date: 08/28/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $3,385.00 | Scheduled: | $3,384.62  CONT | | |
| TURLINGTON, DAVID<br>D.B.T. APPRAISALS, INC.<br>425 WAKE ROBIN DRIVE<br>COCKEYSVILLE, MD 21030 | | Claim Number: 1298<br>Claim Date: 09/28/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $425.00 | | | Allowed: | $425.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| DAUENHEIMER, JEAN<br>3 VAN ORDEN ROAD<br>MILTON, NY 12547 | | Claim Number: 1299<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6463 (10/27/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,877.25 | Scheduled:<br>Scheduled: | $3,392.31 CONT<br>$34.95 CONT | Allowed: | $2,877.25 |
| HUBER, STEFANIE<br>126 E HILDRETH AVE<br>WILDWOOD, NJ 08260-4422 | | Claim Number: 1300<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $1,670.00 | | | | |
| GODBOUT, NICHOLAS<br>37 PRESCOTT HEIGHTS RD<br>HOOKSETT, NH 03106 | | Claim Number: 1301<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $1,299.48 | Scheduled: | $1,299.37 CONT | Allowed: | $1,299.48 |
| WREN, ANNE<br>137 FONTAINE DR<br>TAVERNIER, FL 33070 | | Claim Number: 1302<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $1,230.40 | Scheduled: | $3,138.46 CONT | Allowed: | $1,230.40 |
| STITS, MICHELLE M.<br>1320 E. 3RD STREET, #2<br>LONG BEACH, CA 90814 | | Claim Number: 1303<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $692.31 | Scheduled: | $692.31 CONT | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

KEEFE, SENOA
204 ANNA ST
NORTH AURORA, IL 60542

Claim Number: 1304
Claim Date: 09/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $807.52 | Scheduled: | $1,353.60 CONT | |

---

FISHMAN, BRIAN
1695 PARTAGE PASS
DEERFIELD, IL 60015

Claim Number: 1305
Claim Date: 09/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8031 (09/08/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $10,835.09 |

---

JORGENSEN, ANNE MARIE
14 TAYLOR COMMONS
YAPHANK, NY 11980

Claim Number: 1306
Claim Date: 09/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $6,383.65 |

---

SCHNEIDER, CATHY L.
451 HAZEL AVENUE
HIGHLAND PARK, IL 60035

Claim Number: 1307
Claim Date: 09/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6763 (12/22/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,319.00 | Allowed: | $1,319.00 |

---

ARLINGTON APPRAISAL SERVICES
ATTN STEPHEN GRIFFITH OWNER
124 N WEST AVENUE
ARLINGTON, WA 98223

Claim Number: 1308
Claim Date: 09/28/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6839 (01/13/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $425.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

CRABILL, JULIE
4396 LUCILE AVE
AUBURN, IN 46706

Claim Number: 1309
Claim Date: 09/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $1,480.75 | Scheduled: | $1,480.77 CONT | Allowed: | $1,480.75 |

RUSZKAY, CHRISTINE
369 CAMBRIDGE RD
COATESVILLE, PA 19320-1111

Claim Number: 1310
Claim Date: 09/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5919 (09/16/2008)

| PRIORITY | Claimed: | $646.00 | Scheduled: | $646.15 CONT | Allowed: | $646.00 |

SCOTTOLINE, LOUIS J.
333 LANCASTER AVE APT 612
FRAZER, PA 19355

Claim Number: 1311
Claim Date: 09/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7022 (02/17/2009)

| PRIORITY | Claimed: | $859.90 | Scheduled: | $859.88 CONT | Allowed: | $859.90 |

WALLACE, DIANA L.
16769 LYONHURST CIRCLE
NORTHVILLE, MI 48168

Claim Number: 1312
Claim Date: 09/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| PRIORITY | Claimed: | $3,269.23 | Scheduled: | $3,269.23 CONT | | |

MORGAN, KANEEN
PO BOX 7719
FREEPORT, NY 115200760

Claim Number: 1313
Claim Date: 09/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6839 (01/13/2009)

| PRIORITY | Claimed: | $1,538.46 | Scheduled: | $1,538.46 CONT | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

NUNEZ, SILVINA
603 WEST 148TH APT # 5
NEW YORK, NY 10031

Claim Number: 1314
Claim Date: 09/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,050.00 | | | | |

ADKINS, THOMAS E. JR.
8298 WOODGROVE RD
JACKSONVILLE, FL 32256

Claim Number: 1315
Claim Date: 09/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6178 (10/02/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,315.41 CONT | |
| UNSECURED | Claimed: | $189,050.00 | Scheduled: | $239,684.59 CONT | |

ADKINS, THOMAS E. JR.
8298 WOODGROVE RD
JACKSONVILLE, FL 32256

Claim Number: 1316
Claim Date: 09/28/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7930 (08/11/2009)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $41,666.67 | | | |

CLARK PROPERTIES L.L.C.
5515 CAMERON FOREST PKWY
ALPHARETTA, GA 30022

Claim Number: 1317
Claim Date: 09/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4027 (05/12/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,000.00 | | Allowed: | $5,000.00 |

FIDDLER, THOMAS
13 AVERILL COURT
NORTH BARRINGTON, IL 60010

Claim Number: 1318
Claim Date: 09/28/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6217 (10/10/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $61,587.40 | | | |

---

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

| MANGLARDI, JOHN A.<br>301 MIDWAY ISLAND<br>CLEARWATER BEACH, FL 33767 | Claim Number: 1319<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
|---|---|

| UNSECURED | Claimed: | $61,587.40 |
|---|---|---|

---

| ATLAS PRINCIPAL MORTGAGE, INC.<br>1710 C PLUM LANE<br>REDLANDS, CA 92374 | Claim Number: 1320<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| PRIORITY | Claimed: | $5,600.00 |
|---|---|---|

---

| ATLAS PRINCIPAL MORTGAGE, INC.<br>1710 C PLUM LANE<br>REDLANDS, CA 92374 | Claim Number: 1321<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| PRIORITY | Claimed: | $5,600.00 |
|---|---|---|

---

| TULIAY, MALVINA<br>7636 BOTANY BAY DR<br>LAS VEGAS, NV 89128 | Claim Number: 1322<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) |
|---|---|

| PRIORITY | Claimed: | $2,261.56 | Scheduled: | $2,261.56 CONT |
|---|---|---|---|---|

---

| ELKIN, DARCY J.<br>10626 GREEN MOUNTAIN CIRCLE<br>COLUMBIA, MD 21044 | Claim Number: 1323<br>Claim Date: 09/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) |
|---|---|

| PRIORITY | Claimed: | $1,120.00 | Scheduled: | $2,240.00 CONT | Allowed: | $1,120.00 |
|---|---|---|---|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

HOSCH, PAUL J.
11 WESTWARD RIDGE PL
THE WOODLANDS, TX 77384-5023

Claim Number: 1324
Claim Date: 10/01/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4295 (05/29/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $961.04 | | | Allowed: | $961.04 |
| UNSECURED | | | Scheduled: | $1,346.15 CONT | | |

TERESI, DAWN S.
25 HUNTER DRIVE
SMITHTOWN, NY 11787

Claim Number: 1325
Claim Date: 10/01/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,638.46 | Scheduled: | $1,638.46 CONT | Allowed: | $1,638.46 |
|---|---|---|---|---|---|---|

HUARD, CHARLENE
P.O. BOX 512
MERRIMACK, NH 03054-0512

Claim Number: 1326
Claim Date: 10/01/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 10441 (05/04/2012)

| PRIORITY | Claimed: | $1,646.15 | Scheduled: | $2,304.61 CONT | | |
|---|---|---|---|---|---|---|

ARNDT, LISA K.
59 BENJAMIN DRIVE
TROY, MO 63379

Claim Number: 1327
Claim Date: 10/01/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 3945 (05/02/2008)

| PRIORITY | Claimed: | $4,943.12 | Scheduled: | $4,943.12 CONT | | |
|---|---|---|---|---|---|---|

SIMONE, TRACY
11422 CANDLELIGHT CT
CHARLOTTE, NC 28226

Claim Number: 1328
Claim Date: 10/01/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $971.52 | Scheduled: | $971.54 CONT | Allowed: | $971.52 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HUSSER, CAROL C.<br>933 ARVLE CIRCLE<br>SYCAMORE, IL 60178 | | Claim Number: 1329<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6840 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $327.60 | Scheduled: | $1,514.91 CONT | Allowed: | | $327.60 |
| CLARK, DEBRA<br>100 ALHAMBRA AVE<br>SANTA CRUZ, CA 95062 | | Claim Number: 1330<br>Claim Date: 10/01/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $1,740.00 | | | | | |
| THORNTON, PATRICIA M.<br>137-32 LAURELTON PARKWAY<br>ROSEDALE, NY 11422 | | Claim Number: 1331<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7022 (02/17/2009) | | | | | |
| PRIORITY | Claimed: | $1,000.00 | Scheduled: | $1,000.00 CONT | | | |
| WATSON, MARINA<br>3 BEDFORDBURY<br>LONDON, WC2N4DP<br>UNITED KINGDOM | | Claim Number: 1332<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| PRIORITY | Claimed: | $992.79 | | | | | |
| UNSECURED | Claimed: | $992.79 | | | | | |
| TOTAL | Claimed: | $992.79 | | | | | |
| PACE, DON<br>248 PARKWOOD ST<br>RONKONKOMA, NY 11779 | | Claim Number: 1333<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6178 (10/02/2008) | | | | | |
| PRIORITY | Claimed: | $11,579.17 | | | | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| SERVICEMASTER MID STATE 2<br>ATTN JAMES SELETOS<br>5072 DUPONT PARKWAY<br>SMYRNA, DE 19977 | | Claim Number: 1334<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6702 (12/11/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $524.45 | | | | | |
| DJURASEVIC, LINDA<br>PO BOX 1202<br>WARREN, MI 480901202 | | Claim Number: 1335<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7585 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $1,130.64 | Scheduled: | $2,261.28 CONT | Allowed: | | $1,130.64 |
| MILO, RAGIN<br>529 8TH AVE<br>NEW HYDE PARK, NY 11040 | | Claim Number: 1336<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $8,923.08 | Scheduled: | $8,923.08 CONT | | | |
| CHROMY, JACLYN A.<br>501 EAST BAY DR. UNIT 902<br>LARGO, FL 33770 | | Claim Number: 1337<br>Claim Date: 10/01/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $600.00 | | | Allowed: | | $600.00 |
| EXUM, RAMONA<br>936-59A JEWEL AVENUE<br>KEW GARDEN HILLS, NY 11367 | | Claim Number: 1338<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7399 | | | | | |
| PRIORITY | Claimed: | $2,769.23 | Scheduled: | $2,769.23 CONT | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| WALLACE, DIANA L.<br>16769 LYONHURST CIRCLE<br>NORTHVILLE, MI 48168 | | Claim Number: 1339<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $39,230.40 | | | | | |
| MAURO, STEVEN<br>211 MEDEA WAY<br>CENTRAL ISLIP, NY 117224540 | | Claim Number: 1340<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $1,562.89 | Scheduled: | $2,105.66 CONT | | | |
| LEBLANC, SARA<br>1523 CRESCENT SHORES LANE<br>SEABROOK, TX 77586 | | Claim Number: 1341<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | | | | | |
| UNSECURED | Claimed: | $198.55 | | | | | |
| CORREA, PATRICIA E.<br>970 HOPE STREET APT 4-C<br>STAMFORD, CT 06907 | | Claim Number: 1342<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $1,320.00 | Scheduled: | $1,320.00 CONT | Allowed: | $1,320.00 |
| VENNERS, MINDY<br>108 E ORCHARD HILLS DR.<br>ROCHELLE, IL 61068 | | Claim Number: 1343<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008)<br>Amends claim number 236 | | | | | |
| PRIORITY | Claimed: | $634.48 | Scheduled: | $634.48 CONT | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| HAWTHORNE, PAUL JR.<br>DBA THE HAWTHORNE GROUP<br>8005 OAKCREST DRIVE<br>MC KINNEY, TX 75070 | | Claim Number: 1344<br>Claim Date: 10/01/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | | Allowed: | $350.00 |

| PINEDA, RICARDO<br>744 W 173RD PLACE<br>GARDENA, CA 90247 | | Claim Number: 1345<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $4,461.54  CONT |
| UNSECURED | Claimed: | $10,902.35 | | |

| KENNAY, GEORGANN<br>1326 JANET STREET<br>SYCAMORE, IL 60178 | | Claim Number: 1346<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
|---|---|---|
| PRIORITY | Claimed: | $1,096.88 |

| MARCANO, ANGELICA<br>426 TAMARIND PARKE LN<br>KISSIMMEE, FL 34758-3635 | | Claim Number: 1347<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
|---|---|---|
| PRIORITY | Claimed: | $1,526.84 |

| APPRAISALL<br>ATTN PRESIDENT<br>635 E. FIRST ST. SUITE 452<br>TUSTIN, CA 92780 | | Claim Number: 1348<br>Claim Date: 10/01/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) |
|---|---|---|
| UNSECURED | Claimed: | $2,425.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

HAWLEY, DAVID R.
15389 HEMLOCK RT. RD
CHAGRIN FALLS, OH 44022

Claim Number: 1349
Claim Date: 10/01/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6611 (11/21/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,775.00 | | | | |

SHINKEWICZ, DEBRA
PO BOX 171
CALVERTON, NY 11933-0171

Claim Number: 1350
Claim Date: 10/01/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7233 (04/07/2009)
Replaces claim number 234

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $4,188.46  CONT | Allowed: | $10,950.00 |
| UNSECURED | Claimed: | $1,488.47 | | | Allowed: | $1,488.47 |

VANDERLAAN, ROBERT D
AFFILIATED APPRAISERS INC
1683 SPOTTSWOOD CIR
PALM HARBOR, FL 34683

Claim Number: 1351
Claim Date: 10/01/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,325.00 | | | Allowed: | $2,325.00 |

YORK, PHILLIP G.
6931 WOODRIDGE DRIVE
AVON, IN 46123

Claim Number: 1352
Claim Date: 10/01/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $75.00 | | | | |

DOHERTY, EILEEN
14 BERMUDA HARBOR BLVD
NOVATO, CA 949495330

Claim Number: 1353
Claim Date: 10/01/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $730.77 | Scheduled: | $5,559.80  CONT | | |
| UNSECURED | | | Scheduled: | $73.10  CONT | | |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

O'MALLEY, LISA
2311 SCHILLER AVE
WILMETTE, IL 60091-2329

Claim Number: 1354
Claim Date: 10/01/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9741 (02/01/2011)

| PRIORITY | Claimed: | $543.60 |
|---|---|---|

---

HALL, DIANE
2421 CLOVERFIELD CT
FORT WAYNE, IN 46808

Claim Number: 1355
Claim Date: 10/01/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6462 (10/27/2008)

| PRIORITY | Claimed: | $555.32 | Scheduled: | $2,747.63 CONT |
|---|---|---|---|---|

---

SINILA, ROGER
1321 COLLEGE VIEW DR APT 5
MONTEREY PARK, CA 917546127

Claim Number: 1356
Claim Date: 10/01/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $2,295.00 | | | Allowed: | $2,295.00 |
|---|---|---|---|---|---|---|

---

ARELLANO, FERNANDO C. JR.
6811 RUSSELFIELD LN
HOUSTON, TX 77049

Claim Number: 1357
Claim Date: 10/01/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6574 (11/13/2008)

| PRIORITY | Claimed: | $11,000.00 |
|---|---|---|
| UNSECURED | Claimed: | $11,000.00 |
| TOTAL | Claimed: | $11,000.00 |

---

SHEEHAN, ANDREW
26 WILLIAM STREET
BETHPAGE, NY 11714

Claim Number: 1358
Claim Date: 10/01/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $1,138.46 | Scheduled: | $1,138.46 CONT |
|---|---|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

RUTKIN, DAVID
2617 CHECKERBERRY CT.
RESTON, VA 20191

Claim Number: 1359
Claim Date: 10/01/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,230.77 | Scheduled: | $6,230.77  CONT | | |

FREISINGER APPRAISAL SERVICES, LLC
ATTN ERIC FREISINGER, MANAGER
2127 SOUTH LINCOLN STREET
DENVER, CO 80210

Claim Number: 1360
Claim Date: 10/01/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $650.00 | | | Allowed: | $650.00 |

DAILY PRESS
C/O TRIBUNE COMP.
ATTN CAROL LIOTTA
435 N. MICHIGAN AVE 3RD FL
CHICAGO, IL 60611

Claim Number: 1361
Claim Date: 10/01/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)
CLAIM IS A COPY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $640.00 | | | Allowed: | $640.00 |

DAILY PRESS
C/O TRIBUNE COMP.
ATTN CAROL LIOTTA
435 N. MICHIGAN AVE 3RD FL
CHICAGO, IL 60611

Claim Number: 1362
Claim Date: 10/01/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,294.00 | Scheduled: | $3,894.00 | Allowed: | $4,294.00 |

COACHELLA VALLEY APPRAISAL
ATTN DALE BERNER, OWNER
43385 TENNESSEE AVE
PALM DESERT, CA 92211

Claim Number: 1363
Claim Date: 10/01/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 4289 (05/29/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,485.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| WORBY, MARILYN<br>878 LITTLE E NECK ROAD<br>WEST BABYLON, NY 11704 | Claim Number: 1364<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | |

| UNSECURED | Claimed: | $2,692.31 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF KNOXVILLE<br>DOUGLAS GORDON, ATTORNEY AT LAW<br>PO BOX 2084<br>KNOXVILLE, TN 37901 | Claim Number: 1365<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | |

| PRIORITY | Claimed: | $281.82 |
|---|---|---|

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | Claim Number: 1366<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID<br>DOCKET: 6217 (10/10/2008) | |

| SECURED | Claimed: | $111,900.72 | Allowed: | $111,900.72 |
|---|---|---|---|---|

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | Claim Number: 1367<br>Claim Date: 10/01/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: WITHDRAWN | |

| PRIORITY | Claimed: | $5,960.00 |
|---|---|---|

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | Claim Number: 1368<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |

| PRIORITY | Claimed: | $240.18 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|
| UNSECURED | Claimed: | $356.38 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | | Claim Number: 1369<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | |
| PRIORITY | Claimed: | $100.00 | | | |
| MOHSENZADEH, HOLLY<br>1415 SILVER LINDEN CT<br>FORT WAYNE, IN 46804 | | Claim Number: 1370<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $3,275.12 | | | |
| PLUGUES, MICHAEL<br>19 YOSEMITE LANE<br>CORAM, NY 11727 | | Claim Number: 1371<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | |
| PRIORITY | Claimed: | $1,500.00 | | | |
| UNSECURED | Claimed: | $1,500.00 | | | |
| TOTAL | Claimed: | $1,500.00 | | | |
| MULL & ASSOCIATES FINANCIAL SERVICES LLC<br>91760 OVERSEAS HWY<br>TAVERNIER, FL 33070 | | Claim Number: 1372<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $151.35 | | Allowed: | $151.35 |
| SHOOK, STEPHEN & BECKY<br>5381 KINGS HWY.<br>DOUGLASVILLE, GA 30135 | | Claim Number: 1373<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $250.00 | | Allowed: | $250.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| VISNAPUM, TIMOTHY J.<br># 6 LAKE VIEW COURT<br>FERGUSON, MO 63135 | | Claim Number: 1374<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $1,399.23 | | | | |
| MULL & ASSOCIATES FINANCIAL SERVICES LLC<br>91760 OVERSEAS HWY<br>TAVERNIER, FL 33070 | | Claim Number: 1375<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $1,422.48 | | | | |
| NUZZO, SHAWN P.<br>27A ERLAND ROAD<br>STONY BROOK, NY 11790 | | Claim Number: 1376<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $346.15 | Scheduled: | $346.15 CONT | Allowed: | $346.15 |
| GUSTAVSON, JENNIFER<br>27A ERLAND ROAD<br>STONY BROOK, NY 11790 | | Claim Number: 1377<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6463 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $283.05 | Scheduled: | $283.08 CONT | Allowed: | $283.05 |
| SPENCE, DEBORAL<br>A.C.E. APPRAISAL SERVICE<br>103 OAKDALE<br>FILLMORE, CA 93015 | | Claim Number: 1378<br>Claim Date: 10/02/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $1,450.00 | | | Allowed: | $1,450.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| MILLENNIUM GROUP HOLDINGS, INC.<br>ATTN KEVIN MASSEY, OWNER<br>1277 KELLY JOHNSON BLVD, STE 200<br>COLORADO SPRINGS, CO 80920 | | Claim Number: 1379<br>Claim Date: 10/02/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $1,150.00 | | Allowed: | $1,150.00 |
| PEARCE, JOAN M.<br>3634 SWEETGRASS LANE<br>CHARLOTTE, NC 28226 | | Claim Number: 1380<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6463 (10/27/2008) | | | |
| PRIORITY | Claimed: | $3,333.33 | | Allowed: | $3,333.33 |
| MCNUTT, CATHERINE A.<br>5610 MORSE AVE<br>JACKSONVILLE, FL 32244 | | Claim Number: 1381<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8492 (01/12/2010) | | | |
| PRIORITY | Claimed: | $750.00 | | | |
| SWIFT, MIKKI<br>2907 SEMMES AVE<br>RICHMOND, VA 23225 | | Claim Number: 1382<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $1,730.40 | Scheduled: | $2,941.68  CONT | |
| GALLAGHER, BRIDEEN<br>4224 40TH ST NW<br>WASHINGTON, DC 20016 | | Claim Number: 1383<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | |
| PRIORITY | Claimed: | $8,760.65 | | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

NORTHEASTERN APPRAISAL ASSOCIATES
616 N FRENCH RD
AMHERST, NY 14228-2125

Claim Number: 1384
Claim Date: 10/02/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,475.00 | Allowed: | $2,475.00 |

BARR, EDNA
1122 NORFOLK RD
LIVERMORE, CA 945511817

Claim Number: 1385
Claim Date: 10/02/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

CARLEO, LUIGI
144 BERRY HILL RD
OYSTER BAY, NY 11771

Claim Number: 1386
Claim Date: 09/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $5,198.80 |
| UNSECURED | Claimed: | $5,751.20 |

PITNEY BOWES CREDIT CORPORATION
EVA MILANOWSKY, BANKRUPTCY ADMIN
RECOVERY DEPARTMENT
27 WATERVIEW DRIVE
SHELTON, CT 06484-4361

Claim Number: 1387
Claim Date: 09/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8877 (06/01/2010)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,123.61 | Allowed: | $4,123.61 |

OFFICE MAX
263 SHUMAN BLVD
NAPERVILLE, IL 60563

Claim Number: 1388
Claim Date: 09/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $91,187.86 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| STANDARD APPRAISAL SERVICE<br>ATTN PHILIP KAHN<br>FEIN SUCH KAHN AND SHEPARD PC<br>7 CENTURY DRIVE SUITE 201<br>PARSIPPANY, NJ 07054 | | Claim Number: 1389<br>Claim Date: 09/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $1,700.00 | | | Allowed: | $1,700.00 |
| CITY OF DOVER<br>NATALIE COFONE, BILLING SUPERVISOR<br>5 EAST REED STREET<br>PO BOX 7100<br>DOVER, DE 19903-7100 | | Claim Number: 1390<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $659.22 | | | | |
| UNITED PARCEL SERVICE<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>MARYBETH M. NEWELL<br>PO BOX 4396<br>TIMONIUM, MD 21094 | | Claim Number: 1391<br>Claim Date: 09/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) | | | | |
| UNSECURED | Claimed: | $472,313.89 | Scheduled: | $220,743.40 | Allowed: | $472,313.89 |
| COMPTROLLER OF MARYLAND<br>COMPLIANCE DIVISION<br>301 WEST PRESTON STREET ROOM 410<br>BALTIMORE, MD 21201-2383 | | Claim Number: 1392-01<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9913 (04/04/2011) | | | | |
| PRIORITY | Claimed: | $682.00 | | | Allowed: | $682.00 |
| COMPTROLLER OF MARYLAND<br>COMPLIANCE DIVISION<br>301 WEST PRESTON STREET ROOM 410<br>BALTIMORE, MD 21201-2383 | | Claim Number: 1392-02<br>Claim Date: 09/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9913 (04/04/2011) | | | | |
| UNSECURED | Claimed: | $60.00 | | | Allowed: | $60.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

HUFFMAN ASSOCIATES, LLC
ATTN MICHAEL W. HUFFMAN, PRESIDENT
111 WEST MAIN STREET
BAY SHORE, NY 11706

Claim Number: 1393
Claim Date: 09/27/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9257 (09/24/2010)

| UNSECURED | Claimed: | $125,700.00 | Scheduled: | $62,700.00 | Allowed: | $125,700.00 |
|---|---|---|---|---|---|---|

TRAVIS COUNTY
C/O KARON Y. WRIGHT
PO BOX 1748
AUSTIN, TX 78767

Claim Number: 1394
Claim Date: 09/27/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: PAID
DOCKET: 6840 (01/13/2009)

| SECURED | Claimed: | $55.80 | | | Allowed: | $55.80 |
|---|---|---|---|---|---|---|

COLLINS, SHAN
6 S INDIANA
BELLEVILLE, IL 62221

Claim Number: 1395
Claim Date: 09/28/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7399 (05/15/2009)

| PRIORITY | Claimed: | $5,600.00 |
|---|---|---|

MIAMI-DADE COUNTY TAX COLLECTOR
BANKRUTPCY UNIT
ATTN ALEXIS R. GONZALEZ
140 WEST FLAGLER STREET, SUITE 1403
MIAMI, FL 33130

Claim Number: 1396-01
Claim Date: 09/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 8947 (06/21/2010)

| SECURED | Claimed: | $728.20 |
|---|---|---|

MIAMI-DADE COUNTY TAX COLLECTOR
BANKRUTPCY UNIT
ATTN ALEXIS R. GONZALEZ
140 WEST FLAGLER STREET, SUITE 1403
MIAMI, FL 33130

Claim Number: 1396-02
Claim Date: 09/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 8947 (06/21/2010)

| UNSECURED | Claimed: | $450.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| CLERMONT COUNTY<br>MR J ROBERT TRUE, TREASURER<br>101 E MAIN ST<br>BATAVIA, OH 45103 | | Claim Number: 1397<br>Claim Date: 10/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |

| SECURED | Claimed: | $1,726.14 | | | | |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| MOBILE COUNTY<br>MARILYN E. WOOD, REVENUE COMMISSIONER<br>PO BOX DRAWER 1169<br>MOBILE, AL 36633-1169 | | Claim Number: 1398<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) |

| SECURED | Claimed: | $150.38 | | | | |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| ATMOS ENERGY/ MID-TEX DIVISION<br>A DIVISION OF ATMOS ENERGY CORPORATION<br>ATTN BANKRUPTCY GROUP-RHONDA B BROWN<br>PO BOX 650205<br>DALLAS, TX 75265-0205 | | Claim Number: 1399<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) |

| UNSECURED | Claimed: | $370.79 | | Allowed: | $370.79 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| LEIGH B. PATTALOCHI COMPANY<br>1670 N. KOLB ROAD # 246<br>TUCSON, AZ 85715 | | Claim Number: 1400<br>Claim Date: 10/02/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) |

| UNSECURED | Claimed: | $1,965.00 | | Allowed: | $1,965.00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| BLOOM, LINDA S.<br>4329 W ARROWHEAD RD<br>SPOKANE, WA 99208-4967 | | Claim Number: 1401<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) |

| PRIORITY | Claimed: | $884.62 | Scheduled: | $884.62  CONT | |
|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| AT&T LONG DISTANCE<br>JAMES GRUDUS, ESQ.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 1402<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 8375 (12/08/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,477.47 | Scheduled: | $249.66 | Allowed: | | $8,477.47 |
| JAMES A. CURRLIN APPRAISALS<br>6 SILVERHILL COURT<br>CHICO, CA 95926 | | Claim Number: 1403<br>Claim Date: 10/02/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $750.00 | | | Allowed: | | $750.00 |
| CITY OF ST. LOUIS<br>GREGORY F.X. DALY, COLLECTOR OF REVENUE<br>1200 MARKET ST, RM 110<br>SAINT LOUIS, MO 63103 | | Claim Number: 1404<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| SECURED | Claimed: | $3,326.17 | | | | | |
| RIDGEVIEW PLAZA, LLC<br>CHRIS D. NICHOLS, ESQ.<br>417 WEST PLUMB LANE<br>RENO, NV 89509 | | Claim Number: 1405<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $92,072.28 | | | | | |
| HERITAGE OFFICE FURNITURE<br>1562 MONTAGUE EXPY<br>SAN JOSE, CA 951311408 | | Claim Number: 1406<br>Claim Date: 10/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $6,573.29 | Scheduled: | $6,738.55 | Allowed: | | $6,573.29 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

MULLIGAN, KATHLEEN M.
12262 GLANCY LANE
SPRING HILL, FL 34609

Claim Number: 1407
Claim Date: 10/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7584 (06/30/2009)

| PRIORITY | Claimed: | $1,017.96 | Scheduled: | $1,017.96  CONT |
|----------|----------|-----------|------------|-----------------|

PATTON, MICHELE
7300 KEY DEER CIRCLE
MIDLOTHIAN, VA 23112

Claim Number: 1408
Claim Date: 10/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4615 (06/13/2008)

| PRIORITY | Claimed: | $615.36 | Scheduled: | $615.36  CONT |
|----------|----------|---------|------------|---------------|

BLACKWELL, STACEY D.
7201 CHIPPENHAM PLACE
# 203
WINDSOR MILL, MD 21244

Claim Number: 1409
Claim Date: 10/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $2,472.00 | | |
|----------|----------|-----------|--|--|

MYER, KAREN L.
701 RANDI DR SE
LEESBURG, VA 20175

Claim Number: 1410
Claim Date: 10/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6839 (01/13/2009)

| PRIORITY | Claimed: | $2,215.39 | Scheduled: | $2,511.10  CONT |
|----------|----------|-----------|------------|-----------------|

MORA, ROSA M.
1 S PINE ISLAND RD APT 322
PLANTATION, FL 33324-2643

Claim Number: 1411
Claim Date: 10/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8819 (05/04/2010)

| UNSECURED | Claimed: | $0.00   UNDET | | |
|-----------|----------|---------------|--|--|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

SMITH, LAUREN
58 WALNUT ST
W HEMPSTEAD, NY 11552-2027

Claim Number: 1412
Claim Date: 10/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7585 (06/30/2009)

| PRIORITY | Claimed: | $300.00 |
|---|---|---|

---

CORDTS, AUDRA LYNN
160 EAST 23RD STREET
SOUTH HUNTINGTON, NY 11746

Claim Number: 1413
Claim Date: 10/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 3945 (05/02/2008)

| PRIORITY | Claimed: | $392.31 | Scheduled: | $392.31 CONT | | |
|---|---|---|---|---|---|---|

---

MCEVOY, TERRI L.
2316 WEST STATE COURT
FORT WAYNE, IN 46808

Claim Number: 1414
Claim Date: 10/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $588.46 | Scheduled: | $588.46 CONT | Allowed: | $588.46 |
|---|---|---|---|---|---|---|

---

BRUMFIELD, SHARON D.
13033 BUMPY HOLLOW LN
HANOVER, VA 23069

Claim Number: 1415
Claim Date: 10/04/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6839 (01/13/2009)

| UNSECURED | Claimed: | $1,385.00 |
|---|---|---|

---

VALENTINE, ANDREW
9 GLENN DR
WOODBURY, NY 11797

Claim Number: 1416
Claim Date: 10/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $31,850.38 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

LABEAU, KELLY C.
1304A DELBAR CT
LARGO, FL 337704484

Claim Number: 1417
Claim Date: 10/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $730.77 | Scheduled: | $730.77 | CONT |

MYER, MARTI
3484 HWY G-50
SAINT CHARLES, IA 50240

Claim Number: 1418
Claim Date: 10/04/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7584 (06/30/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $125.00 |
| SECURED | Claimed: | $125.00 |
| TOTAL | Claimed: | $125.00 |

SEVERINO, CANDIDA
7640 W SUNSET DR
ELMWOOD PARK, IL 607071327

Claim Number: 1419
Claim Date: 10/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $534.69 | Scheduled: | $534.69 | CONT |

BOWMAN, MONICA
PO BOX 1288
SANTA CRUZ, CA 95061

Claim Number: 1420
Claim Date: 10/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 8031 (09/08/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $825.00 |

BYRD, DEBORAH M.
1013 NAGIA CT
FENTON, MO 63026

Claim Number: 1421
Claim Date: 10/04/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $6,336.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| KLOTZ-REUILLE, LORI<br>7724 E DISTO DRIVE<br>NEW HAVEN, IN 46774 | | Claim Number: 1422<br>Claim Date: 10/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $936.00 | | | |
| REYES, JUDY I.<br>PO BOX 1352<br>RONKONKOMA, NY 11779 | | Claim Number: 1423<br>Claim Date: 10/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| PRIORITY | Claimed: | $2,163.46 | | | |
| LEACOCK, REBECCA<br>9713 WHITESTONE TERRACE<br>ROCK HILL, MO 63119 | | Claim Number: 1424<br>Claim Date: 10/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | | | |
| PRIORITY | Claimed: | $1,211.56 | Scheduled: | $2,422.98 CONT | |
| HYMEL, AUDREY M.<br>245 BEAUREGARD ST<br>PONCHATOULA, LA 70454 | | Claim Number: 1425<br>Claim Date: 10/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $8,200.00 | | | |
| COMMONWEALTH APPRAISALS & CONSULTING INC<br>ATTN THOMAS M. KIRCHNER JR.<br>42949 RIDGEWAY DR<br>ASHBURN, VA 20148 | | Claim Number: 1426<br>Claim Date: 10/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $375.00 | | Allowed: | $375.00 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| BURNETT, BENNY L.<br>TODAY'S REALTY, INC.<br>2475 LIVINGSTON RD<br>JACKSON, MS 39213 | | Claim Number: 1427<br>Claim Date: 10/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) |
|---|---|---|
| UNSECURED | Claimed: | $375.00 |
| BERKEY ENGINEERING<br>ATTN DIANE BERKEY<br>167 ENGLEWOOD DR<br>RICHLAND, WA 99352 | | Claim Number: 1428<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8492 (01/12/2010) |
| UNSECURED | Claimed: | $460.00 |
| CAMPBELL, DOUG<br>1 VAN SISE COURT<br>SYOSSET, NY 11791 | | Claim Number: 1429<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $2,500.00 |
| HOPKINS, CARA<br>23601 TORERO CIRCLE<br>MISSION VIEJO, CA 92691 | | Claim Number: 1430<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00<br>$1,108.24 |
| SYMONS, CECILIA<br>46595 CHALMERS<br>MACOMB, MI 48044 | | Claim Number: 1431<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| PRIORITY | Claimed: | $2,146.56 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

BRAVO, CHRISTINA
9719 WYNDHAM DR
FREDERICK, MD 21704-7391

Claim Number: 1432
Claim Date: 10/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| | Claimed: | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | $269.60 | | | | |

---

BRAVO MCCORMICK, CHRISTINA
9719 WYNDHAM DRIVE
FREDERICK, MD 21704

Claim Number: 1433
Claim Date: 10/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6763 (12/22/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $2,707.38 | | $3,445.12 CONT | | $2,707.38 |

---

AMERICAN SOLUTIONS FOR BUSINESS
ATTN SHELLY ANDERSON, CREDIT MGR
PO BOX 218
GLENWOOD, MN 56334

Claim Number: 1434
Claim Date: 10/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9257 (09/24/2010)

| | Claimed: | | | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $1,608.18 | | | | $1,608.18 |

---

LAWSON, ALICE F.
2213 BROKEN OAK ROAD
FORT WAYNE, IN 46818

Claim Number: 1435
Claim Date: 10/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $780.77 | | $780.77 CONT |

---

GOVINDU, KALYAN
12524 GREAT PINES COVE
FORT WAYNE, IN 46845

Claim Number: 1436
Claim Date: 10/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $2,544.24 | | $4,070.77 CONT |

---

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| HAUG, KATHLEEN A.<br>6365 MILLSTONE CIRCLE<br>NEW PORT RICHEY, FL 34655 | | Claim Number: 1437<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $1,216.11 | Scheduled: | $1,216.11 CONT | | |
| FIRST CHOICE APPRAISALS, INC.<br>ATTN TRINA L. HARINGS, OFFICE MANAGER<br>PO BOX 2048<br>BEAVERTON, OR 97075-2048 | | Claim Number: 1438<br>Claim Date: 10/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $1,350.00 | | | Allowed: | $1,350.00 |
| WHEELER, SUSAN D.<br>4400 NORTE CIRCLE<br>LAS VEGAS, NV 89130 | | Claim Number: 1439<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $830.76 | Scheduled: | $830.77 CONT | | |
| ALLEN, CYNTHIA A.<br>609 W PETTIT AVE<br>FORT WAYNE, IN 46807 | | Claim Number: 1440<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $650.00 | | | | |
| ALBRECHT, MARSHA<br>832 HARRIET LN<br>BARRINGTON, IL 60010-4641 | | Claim Number: 1441<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7399 (05/15/2009) | | | | |
| PRIORITY | Claimed: | $5,446.40 | Scheduled: | $7,261.54 CONT | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| ALBRECHT, MARSHA<br>832 HARRIET LANE<br>BARRINGTON, IL 60010 | Claim Number: 1442<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,250.00 | | Allowed: | $1,250.00 |

| ALBRECHT, MARSHA<br>832 HARRIET LANE<br>BARRINGTON, IL 60010 | Claim Number: 1443<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | |
|---|---|---|---|
| PRIORITY | | Scheduled: | $4,807.69 CONT |
| UNSECURED | Claimed: | $849.16 | Scheduled: | $849.16 CONT |

| REAL ESTATE RESOURCES, INC.<br>800 EVERSOLE RD<br>CINCINNATI, OH 452303504 | Claim Number: 1444<br>Claim Date: 10/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $975.00 | Scheduled: | $275.00 | Allowed: | $975.00 |

| ST. LUCIE COUNTY TAX COLLECTOR<br>BARBARA BURTON, DEPUTY TAX COLLECTOR<br>PO BOX 308<br>FORT PIERCE, FL 34954-0308 | Claim Number: 1445<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
|---|---|---|
| SECURED | Claimed: | $4,077.13   UNLIQ |

| ST. LUCIE COUNTY TAX COLLECTOR<br>BARBARA BURTON, DEPUTY TAX COLLECTOR<br>PO BOX 308<br>FORT PIERCE, FL 34954-0308 | Claim Number: 1446<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
|---|---|---|
| SECURED | Claimed: | $3,788.65   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| ST. LUCIE COUNTY TAX COLLECTOR<br>BARBARA BURTON, DEPUTY TAX COLLECTOR<br>PO BOX 308<br>FORT PIERCE, FL 34954-0308 | | Claim Number: 1447<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| SECURED | Claimed: | $4,089.78  UNLIQ | | | | |
| ST. LUCIE COUNTY TAX COLLECTOR<br>BARBARA BURTON, DEPUTY TAX COLLECTOR<br>PO BOX 308<br>FORT PIERCE, FL 34954-0308 | | Claim Number: 1448<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| SECURED | Claimed: | $34,099.53  UNLIQ | | | | |
| TURNER, KRISTEN<br>855 BEECH ST APT 309<br>SAN DIEGO, CA 92101-2888 | | Claim Number: 1449<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8414 (12/14/2009) | | | | |
| PRIORITY | Claimed: | $969.23 | Scheduled: | $969.23  CONT | | |
| BRAUDE, KEVIN Z.<br>1832 FIELDWOOD DRIVE<br>NORTHBROOK, IL 60062 | | Claim Number: 1450<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $6,166.51 | | | Allowed: | $6,166.51 |
| BROWN, CHANTEL<br>307 S REYNOLDS ST APT P219<br>ALEXANDRIA, VA 22904-4594 | | Claim Number: 1451<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $9,207.88 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

BROWN, CHANTEL
307 S REYNOLDS ST APT P219
ALEXANDRIA, VA 22904-4594

Claim Number: 1452
Claim Date: 10/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $1,292.55 | Scheduled: | $1,375.23 CONT | Allowed: | $1,292.55 |
|---|---|---|---|---|---|---|

ROGERS, JOE M.
PO BOX 276
GLOUCESTER, VA 23061

Claim Number: 1453
Claim Date: 10/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: WITHDRAWN

| UNSECURED | Claimed: | $250.00 |
|---|---|---|

HESS, SHARON SUE
415 LONG BRANCH WAY
CANTON, GA 30115

Claim Number: 1454
Claim Date: 10/09/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6763 (12/22/2008)

| PRIORITY | Claimed: | $2,500.80 | Scheduled: | $5,001.60 CONT | Allowed: | $2,500.80 |
|---|---|---|---|---|---|---|

LEGAULT, SICILY A.
1512 TWIN SISTERS DR
LONGMONT, CO 80501

Claim Number: 1455
Claim Date: 10/09/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $673.20 | Scheduled: | $807.84 CONT | Allowed: | $673.20 |
|---|---|---|---|---|---|---|

KINNIEBREW, ROBERT L.
PO BOX 567
WILLINGBORO, NJ 08046

Claim Number: 1456
Claim Date: 10/09/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| UNSECURED | Claimed: | $300.00 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

Date: 05/22/2013

| DURAN, DIANA<br>2724 DODDS LANE<br>KISSIMMEE, FL 34743 | Claim Number: 1457<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,109.23 | Scheduled: | $1,109.23 CONT | | |
| CARRELLI, ANTHONY<br>PO BOX 470878<br>LAKE MONROE, FL 327470878 | Claim Number: 1458<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $1,000.00 | Scheduled: | $1,000.00 CONT | | |
| TSESMETZIS, STEFANOS<br>112 WINTER LANE<br>HICKSVILLE, NY 11801 | Claim Number: 1459<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | | |
| UNSECURED | Claimed: | $2,250.00 | | | | |
| PUNDT, LISA KNEIP<br>8616 LONG MEADOW DR<br>JOHNSTON, IA 50131 | Claim Number: 1460<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4615 (06/13/2008) | | | | | |
| PRIORITY | Claimed: | $4,325.86 | Scheduled: | $4,804.32 CONT | | |
| LOVELL APPRAISAL SERVICE<br>ATTN JIMMIE C. LOVELL<br>PO BOX 1389<br>CENTER, TX 75935 | Claim Number: 1461<br>Claim Date: 10/09/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $1,125.00 | | | Allowed: | $1,125.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| LOVELL APPRAISAL SERVICE<br>ATTN JIMMIE C. LOVELL<br>PO BOX 1389<br>CENTER, TX 75935 | | Claim Number: 1462<br>Claim Date: 10/09/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $4,340.00 | Allowed: | $4,340.00 |
| GORDON APPRAISAL SERVICES, INC.<br>C/O BENJAMIN J. LEFRANCOIS, ESQUIRE<br>PO BOX 3<br>LAKELAND, FL 33802-0003 | | Claim Number: 1463<br>Claim Date: 10/09/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $1,125.00 | Allowed: | $1,125.00 |
| MILLER, EUGENE<br>129 CAMERON PARKE PL<br>ALEXANDRIA, VA 223046435 | | Claim Number: 1464<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| SECURED | Claimed: | $3,222.00 | | |
| NORMAN, EWA<br>2810 36TH ST APT 25<br>ASTORIA, NY 11103-4613 | | Claim Number: 1465<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | |
| PRIORITY | Claimed: | $2,596.15 | Scheduled: | $3,297.40  CONT |
| THOMPSON, ILEEN<br>2212 NEPTUNE AVENUE<br>BROOKLYN, NY 11224 | | Claim Number: 1466<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| PRIORITY | Claimed: | $250.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| POLLIS, LORI<br>18727 TAMMY DRIVE<br>MOKENA, IL 60448 | | Claim Number: 1467<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $450.00 | Scheduled: | $1,200.00 CONT | |
| ALLENDE, DAPHNE<br>485 GRAND BLVD<br>BRENTWOOD, NY 11717 | | Claim Number: 1468<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | |
| COURTNEY, TERRESA K.<br>5179 DANIEL DR<br>BRIGHTON, MI 48114-9036 | | Claim Number: 1469<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | |
| UNSECURED | Claimed: | $27,500.00 | | | |
| BRUNS, LUANN D.<br>26461 LA SCALA<br>LAGUNA HILLS, CA 92653 | | Claim Number: 1470<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| PRIORITY | Claimed: | $3,076.80 | | | |
| MAIER, DANIEL KEITH<br>2738 HARVARD DR<br>WARRINGTON, PA 189762378 | | Claim Number: 1471<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | |
| PRIORITY | Claimed: | $3,041.41 | | Allowed: | $3,041.41 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| PUDENZ, MARY E.<br>1060 2ND ST CT<br>WAUKEE, IA 50263 | | Claim Number: 1472<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) |

| PRIORITY | Claimed: | $4,902.13 |
|---|---|---|

| | | |
|---|---|---|
| JETT, H.L.<br>1808 W. GRACE AVE<br>SPOKANE, WA 99205 | | Claim Number: 1473<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| UNSECURED | Claimed: | $400.00 |
|---|---|---|

| | | |
|---|---|---|
| COLLINS PALLWITZ, DIANA<br>1645 WATERS EDGE DR.<br>PLEASANT HILL, IA 50327 | | Claim Number: 1474<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |

| PRIORITY | Claimed: | $5,184.80 |
|---|---|---|

| | | |
|---|---|---|
| SEYBOLD, NIC<br>25495 SW WOLSBORN AVE<br>HILLSBORO, OR 97123 | | Claim Number: 1475<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| UNSECURED | Claimed: | $670.00 | Scheduled: | $550.00 | Allowed: | $670.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| HENNING-PABON, JENNIFER<br>716 MICHIGAN AVENUE<br>ELGIN, IL 60177 | | Claim Number: 1476<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) |

| PRIORITY | Claimed: | $1,815.36 | Scheduled: | $1,815.36  CONT |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WROBLEWSKI, MARIA<br>659 BONNIE BRAE<br>ERIE, PA 16511 | | Claim Number: 1477<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,254.12 | | | | | |
| CISNEROS, VERONICA<br>3510 CAMINITO EL RINCON # 17<br>SAN DIEGO, CA 92130 | | Claim Number: 1478<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | | |
| PRIORITY | Claimed: | $4,152.96 | | | | | |
| PURDON, ERIL<br>PURDON APPRAISALS<br>PO BOX 128<br>HARWOOD, MD 20776 | | Claim Number: 1479<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $350.00<br>$350.00<br>$350.00 | | | | | |
| BOJORQUEZ, AMANDA<br>4930 E. FOX ST.<br>MESA, AZ 85205 | | Claim Number: 1480<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $766.15 | Scheduled: | $766.15  CONT | | | |
| MUTHIG, WILLIAM F.<br>9 CRESTWOOD DRIVE<br>EAT YAPHANK, NY 11967 | | Claim Number: 1481<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $900.00 | Scheduled: | $900.00  CONT | Allowed: | $900.00 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

FELCKOWSKI, LAWRENCE
22 MARLENE DRIVE
CHEEKTOWAGA, NY 14225

Claim Number: 1482
Claim Date: 10/09/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5919 (09/16/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $615.20 | Scheduled: | $1,107.69 CONT | Allowed: | $615.20 |

GRENIER, KAREN
21 WINDING LN
ISLANDIA, NY 11749

Claim Number: 1483
Claim Date: 10/09/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3945 (05/02/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $745.97 |

CANTELME, PHILIP
4809 MILLSHIRE LANE
FAIR OAKS, CA 95628

Claim Number: 1484
Claim Date: 10/09/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $578.01 | | Allowed: | $578.01 |

MYER, MARTI
3484 HWY G-50
SAINT CHARLES, IA 50240

Claim Number: 1485
Claim Date: 10/09/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7399 (05/15/2009)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $494.00 | Scheduled: | $494.00 CONT |

POLANISH, BRIAN
727 SYLVAN AVENUE
BAYPORT, NY 11705

Claim Number: 1486
Claim Date: 10/09/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4295 (05/29/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,593.75 | Scheduled: | $3,618.46 CONT | Allowed: | $3,593.75 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZAJAC, KATHERINE<br>3073 SECRETARIAL CT.<br>AURORA, IL 60502 | | Claim Number: 1487<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,211.54 | Scheduled: | $1,211.54 CONT | | | |
| COURTNEY, TERRESA K.<br>5179 DANIEL DR<br>BRIGHTON, MI 48114-9036 | | Claim Number: 1488<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $6,000.00 | Scheduled: | $9,519.23 CONT | | | |
| LEWIS, MARK H.<br>111 BUFFLEHEAD DR.<br>MOORESVILLE, NC 28117 | | Claim Number: 1489<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $1,230.90 | | | | | |
| SZYPULA, KRISTIE<br>119 SUTTON DR.<br>PLAINVIEW, NY 11803 | | Claim Number: 1490<br>Claim Date: 10/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY | Claimed: | $5,115.38 | | | | | |
| HAWLEY, ROBIN B.<br>505 STEINHOUR RD<br>YORK HAVEN, PA 17370 | | Claim Number: 1491<br>Claim Date: 10/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6167 (10/01/2008) | | | | | |
| PRIORITY | Claimed: | $10,597.92 | Scheduled: | $11,500.00 CONT | Allowed: | $10,597.92 |
| UNSECURED | | | Scheduled: | $288.46 CONT | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| BAKER, LINDA A.<br>5319 MANOR DR<br>NEW PORT RICHEY, FL 34652 | Claim Number: 1492<br>Claim Date: 10/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3945 (05/02/2008) |
|---|---|

| PRIORITY | Claimed: | $1,592.30 | Scheduled: | $1,592.30 CONT | | |
|---|---|---|---|---|---|---|

| COCKINOS APPRAISAL SERVICE<br>ATTN JAMES M. DEVERS, IV, PRESIDENT<br>618 CHESTNUT ROAD, SUITE 103<br>MYRTLE BEACH, SC 29572 | Claim Number: 1493<br>Claim Date: 10/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| UNSECURED | Claimed: | $350.00 | | | | |
|---|---|---|---|---|---|---|

| COCKINOS APPRAISAL SERVICE<br>ATTN JAMES M. DEVERS, IV, PRESIDENT<br>618 CHESTNUT ROAD, SUITE 103<br>MYRTLE BEACH, SC 29572 | Claim Number: 1494<br>Claim Date: 10/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| UNSECURED | Claimed: | $400.00 | | | | |
|---|---|---|---|---|---|---|

| HANANIA, ROBERT C.<br>202 BARONEY PLACE DR<br>SUNSET BEACH, NC 28468 | Claim Number: 1495<br>Claim Date: 10/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| PRIORITY | Claimed: | $2,602.50 | Scheduled: | $652.50 CONT | Allowed: | $2,602.50 |
|---|---|---|---|---|---|---|

| ALEGIANCE REALTY CORPORATION<br>C/O KIAH T. FORD IV<br>PARKER POE ADAMS & BERNSTEIN LLP<br>401 S TRYON ST., SUITE 3000<br>CHARLOTTE, NC 28202 | Claim Number: 1496<br>Claim Date: 10/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $178,933.57 | | | Allowed: | $178,933.57 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| TERRY, JOHN GORDON<br>7629 WINDWARD WAY WEST<br>JACKSONVILLE, FL 32256 | Claim Number: 1497<br>Claim Date: 10/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $15,063.69 |

| BOLVES, HERB A.<br>570 N. HART BLVD.<br>ORLANDO, FL 32818 | Claim Number: 1498<br>Claim Date: 10/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) |
|---|---|

| UNSECURED | Claimed: | $350.00 |

| CORNELL, SHANNON N.<br>265 DUNBARTON RD<br>COLUMBUS, OH 43230-2860 | Claim Number: 1499<br>Claim Date: 10/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) |
|---|---|

| PRIORITY | Claimed: | $292.16 | Scheduled: | $584.32 CONT |

| CSHV SOUTHPARK, LLC.<br>ENID M. COLSON, ESQ.<br>LINER YANKELEVITZ SUNSHINE & REGENSTREIF<br>1100 GLENDON AVENUE, 14TH FLOOR<br>LOS ANGELES, CA 90024 | Claim Number: 1500<br>Claim Date: 10/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
|---|---|

| UNSECURED | Claimed: | $96,704.91 |

| CSHV SOUTHPARK, LLC.<br>ENID M. COLSON, ESQ.<br>LINER YANKELEVITZ SUNSHINE & REGENSTREIF<br>1100 GLENDON AVENUE, 14TH FLOOR<br>LOS ANGELES, CA 90024 | Claim Number: 1501<br>Claim Date: 10/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| UNSECURED | Claimed: | $96,704.91 | | Allowed: | $96,704.91 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

MONSIMER, FREDERICK
2916 TOLL GATE DRIVE
NORRISTOWN, PA 19403

Claim Number: 1502
Claim Date: 10/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| PRIORITY | Claimed: | $750.00 | Scheduled: | $750.00 CONT | | |
|---|---|---|---|---|---|---|

KELLY, STEPHEN
1133 GOLDEN LAKES BLVD
APT 822
WEST PALM BEACH, FL 33411

Claim Number: 1503
Claim Date: 10/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| PRIORITY | | | Scheduled: | $2,169.30 CONT | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,084.65 | | | | |

SCOURTOS, THOMAS C.
16 SHORE DRIVE N.
COPIAGUE, NY 11726

Claim Number: 1504
Claim Date: 10/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $2,122.80 | | | | |
|---|---|---|---|---|---|---|

RIEMER, STEVEN
88 BACON LANE
BAY SHORE, NY 11706

Claim Number: 1505
Claim Date: 10/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,104.07 | Scheduled: | $1,103.85 CONT | Allowed: | $1,104.07 |
|---|---|---|---|---|---|---|

TSESMETZIS, STEFANOS
112 WINTER LANE
HICKSVILLE, NY 11801

Claim Number: 1506
Claim Date: 10/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $18,000.00 | | | | |
|---|---|---|---|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| LOPEZ, KIM<br>1524 BACCAROT COURT<br>SANFORD, FL 32771 | | Claim Number: 1507<br>Claim Date: 10/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $923.07 | Scheduled: | $2,376.92  CONT | | |
| STUEWE APPRAISAL SERVICES, INC.<br>6480 SW 155TH AVE.<br>BEAVERTON, OR 97007-5019 | | Claim Number: 1508<br>Claim Date: 10/11/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $475.00 | | | Allowed: | $475.00 |
| TENNILLE & ASSOCIATES, INC.<br>ATTN PATTIE J. TENNILLE, PRESIDENT<br>820 STATE FARM ROAD<br>BOONE, NC 28607 | | Claim Number: 1509<br>Claim Date: 10/11/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $400.00 | | | Allowed: | $400.00 |
| TENNILLE & ASSOCIATES, INC.<br>ATTN PATTIE J. TENNILLE, PRESIDENT<br>820 STATE FARM ROAD<br>BOONE, NC 28607 | | Claim Number: 1510<br>Claim Date: 10/11/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $400.00 | | | Allowed: | $400.00 |
| ZYZXX<br>DBA BPOSD<br>ATTN CHERYL SUMMERVILLE<br>25462 ALPINE CT<br>MURRIETA, CA 92563 | | Claim Number: 1511<br>Claim Date: 10/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6703 (12/11/2008) | | | | |
| PRIORITY | Claimed: | $9,857.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| POLK COUNTY FLORIDA<br>JOE G TEDDER CFC TAX COLLECTOR<br>DELINQUENCY AND ENFORCEMENT<br>PO BOX 2016<br>BARTOW, FL 33831 | | Claim Number: 1512<br>Claim Date: 10/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) |

| SECURED | Claimed: | $90.20 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| AETNA<br>PO BOX 14088<br>LEXINGTON, KY 40512-4088 | | Claim Number: 1513<br>Claim Date: 10/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| UNSECURED | Claimed: | $9,373.84 |
|---|---|---|

| | | |
|---|---|---|
| MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.<br>CITIMORTGAGE INC<br>PO BOX 6941<br>THE LAKES, NV 889010001 | | Claim Number: 1514<br>Claim Date: 10/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 5195 (07/23/2008) |

| SECURED | Claimed: | $56,468.09 |
|---|---|---|

| | | |
|---|---|---|
| VERIZON<br>ATTN SREYLAK BIN-HEMINGWAY<br>6415 BUSINESS CENTER DR<br>HIGHLANDS RANCH, CO 80126 | | Claim Number: 1515<br>Claim Date: 10/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) |

| UNSECURED | Claimed: | $373,396.83 | Allowed: | $373,396.83 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | | Claim Number: 1516<br>Claim Date: 10/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) |

| PRIORITY | Claimed: | $105.05 |
|---|---|---|
| UNSECURED | Claimed: | $113.45 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | | Claim Number: 1517<br>Claim Date: 10/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | |
| UNSECURED | Claimed: | $4,884.46 | Allowed: | $4,884.46 |
| FOREST CITY COMMERCIAL MANAGEMENT, INC.<br>AGENT FOR FC RICHMOND II, LLC<br>ATTN ROBERTA AYRES<br>50 PUBLIC SQUARE, SUITE 1360<br>CLEVELAND, OH 44113 | | Claim Number: 1518<br>Claim Date: 10/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | |
| UNSECURED | Claimed: | $5,117.00 | Allowed: | $5,117.00 |
| MCNAMARA & COMPANY<br>9203 BAILEYWICK RD STE 103<br>RALEIGH, NC 27615-1978 | | Claim Number: 1519<br>Claim Date: 10/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 10131 (08/15/2011) | | |
| UNSECURED | Claimed: | $2,075.00 | | |
| KASSLER, DAVID<br>22429 SO. COLORADO RIVER<br>SONORA, CA 95370 | | Claim Number: 1520<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | |
| PRIORITY | Claimed: | $425.00 | | |
| UNSECURED | Claimed: | $425.00 | | |
| TOTAL | Claimed: | $425.00 | | |
| TOWN OF FLOWER MOUND<br>MARK A BURROUGHS, ATTORNEY AT LAW<br>SAWKO & BURROUGHS, P.C.<br>1100 DALLAS DRIVE, SUITE 100<br>DENTON, TX 76205 | | Claim Number: 1521<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8485 (01/08/2010) | | |
| PRIORITY | Claimed: | $192.16 | Allowed: | $192.16 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

AVAYA, INC.
ATTN CAROLYN MAGAHA
C/O RMS BANKRUPTCY RECOVERY SERVICES
PO BOX 5126
TIMONIUM, MD 21094

Claim Number: 1522
Claim Date: 10/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments:
Attached invoices are also asserted in claim number 10402

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $602.00 | | Allowed: | $602.00 |

NORTHERN STATES POWER CO DBA XCEL ENERGY
ATTN KATHY MOEN, LEGAL AGENT
1518 CHESTNUT AVE N
MINNEAPOLIS, MN 55403

Claim Number: 1523
Claim Date: 10/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $215.16 | Scheduled: | $307.03 | Allowed: | $215.16 |

DELMARVA POWER
ATTN D L COCHRAN
PEPCO HOLDINGS INC
5 COLLINS DRIVE, SUITE 2133
CARNEYS POINT, NJ 08069

Claim Number: 1524
Claim Date: 10/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $510.68 |

EMC MORTGAGE
ATTN TRICIA TY
POST OFFICE BOX 293150
LEWISVILLE, TX 75029-3150

Claim Number: 1525
Claim Date: 10/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: WITHDRAWN
DOCKET: 5463 (08/18/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $624,231.42 |

FIDELITY COURT ASSOCIATES
123 S BROAD ST STE 2100
PHILADELPHIA, PA 19109-1042

Claim Number: 1526
Claim Date: 10/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6702 (12/11/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $8,428.50 |
| UNSECURED | Claimed: | $106,611.30 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| OHIO DEPARTMENT OF TAXATION<br>ATTORNEY GENERAL, COLLECTION ENFORCEMENT<br>150 E. GAY STREET, 21ST FLOOR<br>COLUMBUS, OH 43215 | | Claim Number: 1527<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | |
| PRIORITY | Claimed: | $3,309.02 | | |
| UNSECURED | Claimed: | $0.00 | | |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | | Claim Number: 1528<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | |
| PRIORITY | Claimed: | $193.36 | | |
| UNSECURED | Claimed: | $346.19 | | |
| CITY OF MIDLAND<br>ATTN JAMES O. BRANSON III, CITY ATTORNEY<br>333 W. ELLSWORTH STREET<br>MIDLAND, MI 48640 | | Claim Number: 1529<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) | | |
| PRIORITY | Claimed: | $30.55 | | |
| SECURED | Claimed: | $256.87 | | |
| DUKE ENERGY CAROLINAS<br>ATTN YVONNE CRENSHAW, SR. PARALEGAL<br>PO BOX 1006<br>CHARLOTTE, NC 28201-1006 | | Claim Number: 1530<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $792.94 | Allowed: | $792.94 |
| PROTECTION ONE<br>ATTN P.B. MASON, AGENT<br>C/O CREDITORS BANKRUPTCY SERVICE<br>PO BOX 740933<br>DALLAS, TX 75374 | | Claim Number: 1531<br>Claim Date: 10/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $246.10 | Allowed: | $246.10 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

ASHCROFT AND ASSOCIATES, P.C.
ATTN BRANDON CHAMBERLIN, PRESIDEN/OWNER
8421 SE STARK STREET
PORTLAND, OR 97216

Claim Number: 1532
Claim Date: 10/09/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $900.00 | | Allowed: | $900.00 |
|---|---|---|---|---|---|

CENCORE, INC.
ATTN CASSIAN PETRELLA, PRESIDENT
41802 STRATTON DR.
CLINTON TOWNSHIP, MI 48038

Claim Number: 1533
Claim Date: 10/09/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $950.00 |
|---|---|---|

FRANKITO, THOMAS
9765 JOHNNY CAKE RIDGE RD.
MENTOR, OH 44060

Claim Number: 1534
Claim Date: 10/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8492 (01/12/2010)

| PRIORITY | Claimed: | $4,696.10 |
|---|---|---|

BARNEY, IVAN L.
3333 E BAYAUD AVE APT 202
DENVER, CO 80209-2902

Claim Number: 1535
Claim Date: 10/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 3945 (05/02/2008)

| PRIORITY | Claimed: | $3,076.92 | Scheduled: | $3,076.92 CONT |
|---|---|---|---|---|

BARNEY, IVAN L.
2616 MERION HILLS COURT
CHARLOTTE, NC 28269

Claim Number: 1536
Claim Date: 10/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7584 (06/30/2009)

| PRIORITY | | | Scheduled: | $728.00 CONT |
|---|---|---|---|---|
| UNSECURED | Claimed: | $788.31 | Scheduled: | $788.31 CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

MOTT, PAMELA CHARLENE
9573 N.W. 52 CT.
SUNRISE, FL 33351

Claim Number: 1537
Claim Date: 10/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6839 (01/13/2009)

| PRIORITY | Claimed: | $1,192.31 | Scheduled: | $1,192.31  CONT |
|---|---|---|---|---|

---

DILL, WILLMARY
921 WAKE TOWNE DR # 323
RALEIGH, NC 27609

Claim Number: 1538
Claim Date: 10/12/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| PRIORITY | Claimed: | $1,261.60 |
|---|---|---|

---

FBC MORTGAGE, LLC
189 S ORANGE AVE STE 970
ORLANDO, FL 328013264

Claim Number: 1539
Claim Date: 10/12/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6574 (11/13/2008)

| PRIORITY | Claimed: | $1,054.00 |
|---|---|---|

---

PANZINI, CLAUDIA
1650 LEWIS RD
MERRICK, NY 11566

Claim Number: 1540
Claim Date: 10/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6763 (12/22/2008)

| PRIORITY | Claimed: | $1,634.62 | Allowed: | $1,634.62 |
|---|---|---|---|---|

---

WOODMAN, SUSAN E.
PO BOX 2114
METHUEN, MA 18441099

Claim Number: 1541
Claim Date: 10/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $1,248.98 |
|---|---|---|

---

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| LAURETTI, MICHAEL<br>205 MINEOLA BLVD., APT 5A<br>MINEOLA, NY 11501 | | Claim Number: 1542<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $900.00 | Scheduled: | $918.46 CONT | Allowed: | $900.00 |
| ALLENDE, DAPHNE<br>485 GRAND BLVD<br>BRENTWOOD, NY 11717 | | Claim Number: 1543<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | | |
| VALARO, SHERRY<br>7784 LAS PALMAS WAY<br>JACKSONVILLE, FL 32256 | | Claim Number: 1544<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,291.92 | Scheduled: | $1,977.41 CONT | Allowed: | $1,291.92 |
| JESELNIK, DENISE<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | | Claim Number: 1545<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| PRIORITY | | | Scheduled: | $1,280.00 CONT | | |
| UNSECURED | Claimed: | $745.47 | Scheduled: | $517.22 CONT | Allowed: | $745.47 |
| BELTRAN, RYAN<br>1650 LEWIS RD<br>MERRICK, NY 11566 | | Claim Number: 1546<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,923.08 | Scheduled: | $1,923.75 CONT | Allowed: | $1,923.08 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| BRADSHAW, FOWLER, PROCTOR & FAIRGRAVE PC<br>ATTN JAMES HOLCOMB, ESQ.<br>801 GRAND AVENUE, SUITE 3700<br>DES MOINES, IA 50309-8004 | | Claim Number: 1547<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9459 (11/16/2010) | | |
| UNSECURED | Claimed: | $1,250.00 | Allowed: | $1,250.00 |
| RILEY, BRADLEY<br>114 ADAIR DR<br>KNOXVILLE, TN 37918-1801 | | Claim Number: 1548<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $139.00 | Allowed: | $139.00 |
| NEUMANN, RONALD A.<br>5431 SUGARLOAF CT<br>PLAINFIELD, IL 60586 | | Claim Number: 1549<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $250.00 | Allowed: | $250.00 |
| GRANT, DAWN<br>A NEW DAWN HYPNOSIS<br>2117 S FLETCHER AVE<br>FERNANDINA, FL 32034-4527 | | Claim Number: 1550<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | |
| PRIORITY | Claimed: | $1,500.00 | | |
| DOLPHIN CAPITAL CORP.<br>ATTN GRETCHEN SIMMONS<br>PO BOX 605<br>MOBERLY, MO 65270 | | Claim Number: 1551<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $1,243.15 | Allowed: | $1,243.15 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| DOLPHIN CAPITAL CORP.<br>ATTN GRETCHEN SIMMONS<br>PO BOX 605<br>MOBERLY, MO 65270 | | Claim Number: 1552<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,442.00 | | | Allowed: | $1,442.00 |
| DOLPHIN CAPITAL CORP.<br>ATTN GRETCHEN SIMMONS<br>PO BOX 605<br>MOBERLY, MO 65270 | | Claim Number: 1553<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,665.58 | Scheduled: | $37.10 | Allowed: | $1,665.58 |
| SYMONS, CECILIA<br>46595 CHALMERS<br>MACOMB, MI 48044 | | Claim Number: 1554<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,651.20 | | | | |
| REAL ESTATE RESOURCES, INC.<br>800 EVERSOLE RD<br>CINCINNATI, OH 452303504 | | Claim Number: 1555<br>Claim Date: 10/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $450.00 | | | Allowed: | $450.00 |
| WILLIAMS, SHANELL V.<br>3523 LESLIE WAY APT 203<br>LAUREL, MD 20724-2114 | | Claim Number: 1556<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $100.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

TENNILLE & ASSOCIATES, INC.
ATTN PATTIE J. TENNILLE, PRESIDENT
820 STATE FARM ROAD
BOONE, NC 28607

Claim Number: 1557
Claim Date: 10/15/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $400.00 | Scheduled: | $800.00 | Allowed: | $400.00 |

IKON FINANCIAL SERVICES
ATTN CHRISTINE R. ETHERIDGE
BANKRUPTCY ADMINISTRATION
PO BOX 13708
MACON, GA 31208-3708

Claim Number: 1558
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 7234 (04/07/2009)

| UNSECURED | Claimed: | $358,151.74 | Scheduled: | $355,686.26 | | |

BOWEN, LARRY & SUZANNE
C/O JOHN M. BERMAN
7175 SW BEVELAND, # 210
TIGARO, OR 97223

Claim Number: 1559
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $65,441.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $65,441.00 |

BOWEN, LARRY & SUZANNE
C/O JOHN M. BERMAN
7175 SW BEVELAND, # 210
TIGARO, OR 97223

Claim Number: 1560
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4289 (05/29/2008)

| UNSECURED | Claimed: | $65,441.00 | | | | |

HACKBARTH, SCOTT
7444 LIMERICK AVE
DUBLIN, CA 94568

Claim Number: 1561
Claim Date: 05/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 7399 (05/15/2009)

| PRIORITY | Claimed: | $2,988.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

INJIJIAN, GARREN & AMY
C/O PAMELA SIMMONS
LAW OFFICEOF SIMMONS & PURDY
2425 PORTER STREET, SUITE 10
SOQUEL, CA 95073

Claim Number: 1562
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7399 (05/15/2009)

| UNSECURED | Claimed: | $93,600.00 |
| --- | --- | --- |

---

KEITH, KARI & LONNIE
C/O PAMELA SIMMONS
LAW OFFICE OF SIMMONS & PURDY
2425 PORTER STREET, SUITE 10
SOQUEL, CA 95073

Claim Number: 1563
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7399 (05/15/2009)

| UNSECURED | Claimed: | $59,031.00 |
| --- | --- | --- |

---

JACK, TILTON O.
JENNIFER SINTON
SOUTH BROOKLYN LEGAL SERVICES
105 COURT STREET
BROOKLYN, NY 11201

Claim Number: 1564
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: WITHDRAWN
DOCKET: 7342 (05/04/2009)

| SECURED | Claimed: | $580,131.99 | UNLIQ |
| --- | --- | --- | --- |
| UNSECURED | Claimed: | $580,131.99 | UNLIQ |
| TOTAL | Claimed: | $580,131.99 | UNLIQ |

---

MARKETWISE ADVISORS, LLC
C/O JACOB A. BROWN, ESQ.
AKERMAN SENTERFITT
50 NORTH LAURA STREET, SUITE 2500
JACKSONVILLE, FL 32202

Claim Number: 1565
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| UNSECURED | Claimed: | $118,458.62 | Scheduled: | $41,794.14 |
| --- | --- | --- | --- | --- |

---

MARKETWISE ADVISORS, LLC
C/O JACOB A. BROWN, ESQ.
AKERMAN SENTERFITT
50 NORTH LAURA STREET, SUITE 2500
JACKSONVILLE, FL 32202

Claim Number: 1566
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6217 (10/10/2008)

| UNSECURED | Claimed: | $218,503.44 |
| --- | --- | --- |

---

| BRIGGS, TONYA<br>6410 DENTON WAY<br>CITRUS HTS, CA 95610-5109 | | Claim Number: 1567<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,701.21 | Scheduled: | $7,701.24 CONT | | |
| VASQUEZ, NORA<br>61-20 GRAND CENTRAL APT. B104<br>FOREST HILLS, NY 11375-1239 | | Claim Number: 1568<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,000.00 | | | Allowed: | $1,000.00 |
| CARDOT, JEANINE A.<br>1137 OMAHA CT<br>NAPERVILLE, IL 60540 | | Claim Number: 1569<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8815 (04/30/2010) | | | | |
| PRIORITY | Claimed: | $923.56 | | | | |
| BORMANN, MARGARET & ANN<br>4003 CHANCERY PLACE<br>FORT WAYNE, IN 46804 | | Claim Number: 1570<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $538.40 | Scheduled: | $538.46 CONT | Allowed: | $538.40 |
| HUNTER GROUP INTERNATIONAL, INC., THE<br>16405 NORTHCROSS DRIVE G-2<br>HUNTERSVILLE, NC 28078 | | Claim Number: 1571<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $13,500.00 | | | Allowed: | $13,500.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | | |
|---|---|---|---|
| MICHAUD, DAVID P.<br>1795 UPPER CHELSEA RCH<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 1572<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | |
| PRIORITY | Claimed: | $10,950.00 | |
| UNSECURED | Claimed: | $15,147.00 | |
| ADAMS, PATRICIA<br>1640 HILLSIDE AVENUE<br>NORCO, CA 92860 | | Claim Number: 1573<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | |
| PRIORITY | Claimed: | $3,553.67 | |
| ANDERSON, MARY ANN<br>1450 SANDPEBBLE # 103<br>WHEELING, IL 60090 | | Claim Number: 1574<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7399 (05/15/2009) | |
| UNSECURED | Claimed: | $1,951.00 | |
| TELSOUTH COMMUNICATIONS, INC.<br>ATTN ROBERT BUTTERWORTH, VICE PRESIDENT<br>8406-A BENJAMIN ROAD<br>TAMPA, FL 33634 | | Claim Number: 1575<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | |
| UNSECURED | Claimed: | $1,645.68 | Allowed: $1,645.68 |
| BARRAZA, RAFAEL<br>525 VICTORIA ST APT # 55<br>COSTA MESA, CA 92627 | | Claim Number: 1576<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6611 (11/21/2008) | |
| SECURED | Claimed: | $222.00 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

REYES, MILDRED M.
8973 TAMAR DRIVE
APT 302
COLUMBIA, MD 21045

Claim Number: 1577
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| PRIORITY | Claimed: | $469.25 | Scheduled: | $469.25 CONT | | |
|---|---|---|---|---|---|---|

SYKES, THADDEUS
2003 CRIMSON MEADOWS DR.
O'FALLON, MO 63366

Claim Number: 1578
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6763 (12/22/2008)

| PRIORITY | Claimed: | $2,625.00 | Scheduled: | $4,163.46 CONT | Allowed: | $2,625.00 |
|---|---|---|---|---|---|---|

PLAGEMAN, SOONER
4171 RHAPSODY ST APT 5309
GRAND PRAIRIE, TX 75052-0236

Claim Number: 1579
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $769.23 | | | | |
|---|---|---|---|---|---|---|

KEY LUI, AMY MAN
19 WEST STREET
NEW HYDE PARK, NY 11040

Claim Number: 1580
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $961.50 | Scheduled: | $2,977.54 CONT | Allowed: | $961.50 |
|---|---|---|---|---|---|---|

ATKINS, DEBBIE
10601 CATHARPIN RD
SPOTSYLVANIA, VA 22551

Claim Number: 1581
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $5.00 | | | Allowed: | $5.00 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| ERICKA HEIDRICK PHOTOGRAPHY<br>ERICKA HEIDRICK<br>7726 SE 17TH AVE.<br>PORTLAND, OR 97202 | | Claim Number: 1582<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,100.00 | | | | |
| KRIEGER, DENISE<br>3019 CHESTNUT AVE<br>MEDFORD, NY 11763-1825 | | Claim Number: 1583<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| SECURED | Claimed: | $21.40 | | | | |
| UNSECURED | Claimed: | $64.75 | | | | |
| TOTAL | Claimed: | $1,385.65 | | | | |
| KRIEGER, JACQUELYN<br>1602 WAVE AVE<br>MEDFORD, NY 11763 | | Claim Number: 1584<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,266.30 | Scheduled: | $1,266.46  CONT | Allowed: | $1,266.30 |
| KRIEGER, JENNIFER<br>1602 WAVE AVE<br>MEDFORD, NY 11763-1738 | | Claim Number: 1585<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9777 (02/08/2011) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $1,010.70 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| REXCO MAGNOLIA, LLC<br>19800 MACARTHUR BLVD STE 1000<br>IRVINE, CA 926122433 | | Claim Number: 1586<br>Claim Date: 08/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $120,000.00 | Scheduled: | $11,541.64 | |
| FORT WORTH INDEPENDENT SCHOOL DISTRICT<br>ELIZABETH BANDA, BRUCE MEDLEY<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 1587<br>Claim Date: 08/13/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID | | | |
| SECURED | Claimed: | $172.54   UNLIQ | | | |
| CARROLL INDEPENDENT SCHOOL DISTRICT<br>ELIZABETH BANDA, BRUCE MEDLEY<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 1588<br>Claim Date: 08/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10131 (08/15/2011) | | | |
| SECURED | Claimed: | $1,387.97   UNLIQ | | | |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT<br>ELIZABETH BANDA, BRUCE MEDLEY<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094-430 | | Claim Number: 1589<br>Claim Date: 08/13/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID<br>DOCKET: 7234 (04/07/2009) | | | |
| SECURED | Claimed: | $525.89 | | | |
| CITY OF CEDAR HILL<br>ELIZABETH BANDA, BRUCE MEDLEY<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 1590<br>Claim Date: 08/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10131 (08/15/2011) | | | |
| SECURED | Claimed: | $365.54   UNLIQ | | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| CITY OF ALEXANDRIA, VIRGINIA<br>ATTN MICHELE M. HARLOW<br>REVENUE DIVISION<br>PO BOX 178<br>ALEXANDRIA, VA 22313 | | Claim Number: 1591<br>Claim Date: 08/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,049.29 | Scheduled: | $6,049.29 DISP CONT | |

| WASTE MANAGEMENT<br>2625 W GRANDVIEW RD STE 170<br>PHOENIX, AZ 850233113 | | Claim Number: 1592<br>Claim Date: 08/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $460.64 | | Allowed: | $460.64 |

| N.Y. STATE DEPT OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 1593-01<br>Claim Date: 08/14/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: PAID | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $319.19 | | Allowed: | $319.19 |

| N.Y. STATE DEPT OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 1593-02<br>Claim Date: 08/14/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,500.00 | | Allowed: | $6,500.00 |

| WAGONER INSURANCE<br>MICHAEL WAGONER<br>PO BOX 839<br>SNEADS FERRY, NC 28460 | | Claim Number: 1594<br>Claim Date: 09/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $400.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>PO BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | | Claim Number: 1595<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 1727 (10/30/2007) | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| SECURED | Claimed: | $1,912.66   UNLIQ | | |
| DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>PO BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | | Claim Number: 1596<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 1727 (10/30/2007) | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| SECURED | Claimed: | $3,255.02   UNLIQ | | |
| MUNIZ, ELEIDY C.<br>345 MACARTHUR BLVD.<br>HAUPPAUGE, NY 11788 | | Claim Number: 1597<br>Claim Date: 09/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00  CONT |
| UNSECURED | Claimed: | $229,862.96 | Scheduled: | $228,519.80  CONT |
| PINELLAS COUNTY TAX COLLECTOR<br>ATTN BETTY A. GRAMLEY, TAX MANAGER<br>PO BOX 2943<br>CLEARWATER, FL 33757-2943 | | Claim Number: 1598<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| SECURED | Claimed: | $4,776.92   UNLIQ | | |
| PINELLAS COUNTY TAX COLLECTOR<br>ATTN BETTY A. GRAMLEY, TAX MANAGER<br>PO BOX 2943<br>CLEARWATER, FL 33757-2943 | | Claim Number: 1599-01<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8591 (02/18/2010) | | |
| SECURED | Claimed: | $562.31 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| PINELLAS COUNTY TAX COLLECTOR<br>ATTN BETTY A. GRAMLEY, TAX MANAGER<br>PO BOX 2943<br>CLEARWATER, FL 33757-2943 | | Claim Number: 1599-02<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8591 (02/18/2010) | | | |
| UNSECURED | Claimed: | $112.46 | | | |
| LAMB, CARL<br>20 ARONIMINK LANE<br>PINEHURST, NC 28374 | | Claim Number: 1600<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6178 (10/02/2008) | | | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $11,177.47<br>$1,978.00 | | | |
| RADIN, JOHN C.<br>PO BOX 3111<br>DANVILLE, CA 94526-6411 | | Claim Number: 1601<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6178 (10/02/2008) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$71,250.00 | Scheduled:<br>Scheduled: | $10,950.00  CONT<br>$876.92  CONT | |
| DWAYNE LEMMON APPRAISAL SERVICE<br>ATTN DWAYNE LEMMON, APPRAISER<br>390 FM 1635<br>ATLANTA, TX 75551 | | Claim Number: 1602<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $350.00 | | | |
| BANNER WILLIAMS APPRAISERS INC<br>CRYSTAL PEEPLES<br>6443 OLD BRANCH AVE<br>CAMP SPRINGS, MD 20748 | | Claim Number: 1603<br>Claim Date: 09/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5919 (09/16/2008) | | | |
| UNSECURED | Claimed: | $825.00 | | Allowed: | $825.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| MOBILE COUNTY<br>MARILYN E. WOOD, REVENUE COMMISSIONER<br>PO BOX DRAWER 1169<br>MOBILE, AL 36633-1169 | Claim Number: 1604<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8948 (06/21/2010) | | | |
| SECURED          Claimed: | $150.38 | | Allowed: | $150.38 |
| WEBEX COMMUNICATIONS<br>ATTN WENDY FINNEGAN, AGENT<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | Claim Number: 1605<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 4295 (05/29/2008) | | | |
| UNSECURED          Claimed: | $9,805.15      Scheduled: | $9,805.15 | Allowed: | $9,805.15 |
| BUSINESS WIRE, INC.<br>ATTN SARAH FINE, COLLECTIONS SUPERVISOR<br>44 MONTGOMERY STREET, 39TH FL<br>SAN FRANCISCO, CA 94164 | Claim Number: 1606<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED          Claimed: | $2,500.00      Scheduled: | $2,500.00 | Allowed: | $2,500.00 |
| INDIAN RIVER COUNTY TAX COLLECTOR<br>ATTN CHARLES W. SEMBLER, TAX COLLECTOR<br>PO BOX 1509<br>VERO BEACH, FL 32961-1509 | Claim Number: 1607<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| SECURED          Claimed: | $720.92  UNLIQ | | | |
| ADP NAS<br>BRANT COLLUM<br>5800 WINDWARD PARKWAY A275<br>ALPHARETTA, GA 30005 | Claim Number: 1608<br>Claim Date: 09/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $0.00<br>$17,454.13 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

| DELAWARE DIVISION OF REVENUE<br>ATTN RANDY WELLER<br>820 NORTH FRENCH ST. - 8TH FLOOR<br>WILMINGTON, DE 19801 | Claim Number: 1609-01<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID |
|---|---|

| PRIORITY | Claimed: | $1,445.71 | Scheduled: | $0.00 UNDET | Allowed: | $1,445.71 |
|---|---|---|---|---|---|---|

| DELAWARE DIVISION OF REVENUE<br>ATTN RANDY WELLER<br>820 NORTH FRENCH ST. - 8TH FLOOR<br>WILMINGTON, DE 19801 | Claim Number: 1609-02<br>Claim Date: 09/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| UNSECURED | Claimed: | $945.96 | | | Allowed: | $945.96 |
|---|---|---|---|---|---|---|

| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKI, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | Claim Number: 1610<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) |
|---|---|

| UNSECURED | Claimed: | $10,434.90 |
|---|---|---|

| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKI, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | Claim Number: 1611<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) |
|---|---|

| UNSECURED | Claimed: | $3,318.12 | | | Allowed: | $3,318.12 |
|---|---|---|---|---|---|---|

| PARRISH APPRAISAL SERVICE LTD.<br>6121 LAKESIDE DR STE 155<br>RENO, NV 895118533 | Claim Number: 1612<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| UNSECURED | Claimed: | $75.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PARRISH APPRAISAL SERVICE LTD.<br>ATTN TERESE PARRISH, TREASURER<br>6121 LAKESIDE DRIVE, SUITE 100<br>RENO, NV 89511 | | Claim Number: 1613<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | | |
| UNSECURED | Claimed: | $400.00 | | | | | | |
| HENDERSON, GENSIE<br>GENSIE HENDERSON'S CLEANING SERVICE<br>439 JOHN BROWN ROAD<br>RAEFORD, NC 28376 | | Claim Number: 1614<br>Claim Date: 10/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | | |
| UNSECURED | Claimed: | $225.00 | Scheduled: | $200.00 | Allowed: | $225.00 |
| FIRST AMERICAN REAL ESTATE SOLUTIONS<br>ATTN RICHARD SPAETH, MANAGER<br>4 FIRST AMERICAN WAY<br>SANTA ANA, CA 92707 | | Claim Number: 1615<br>Claim Date: 10/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | | |
| UNSECURED | Claimed: | $99,117.08 | Scheduled: | $85,657.94 | | | |
| HARFORD COUNTY, MARYLAND<br>DEPARTMENT OF LAW<br>220 SOUTH MAIN STREET, 3RD FLOOR<br>BEL AIR, MD 21014 | | Claim Number: 1616<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN | | | | | | |
| SECURED | Claimed: | $2,013.13 | | | | | | |
| ELITE APPRAISAL<br>ATTN DANIEL A. KLAWER, JR.<br>25000 AVE STANFORD, SUITE 111<br>VALENCIA, CA 91355 | | Claim Number: 1617<br>Claim Date: 10/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | | | |
| PRIORITY | Claimed: | $2,800.00 | | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

ROSTEK, J. / HESSLER, J. / WADE, D.
308 HEATHER LANE
PASADENA, MD 21122-1136

Claim Number: 1618
Claim Date: 10/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $39,460.00 | | Allowed: | $39,460.00 |

STOKES LAZARUS & CARMICHAEL LLP
WILLIAM K. CARMICHAEL
80 PEACHTREE PARK DR.
ATLANTA, GA 30309

Claim Number: 1619
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,317.06 |

IKON OFFICE SOLUTIONS
ATTN BANKRUPTCY TEAM
ACCOUNTS RECEIVABLE CENTER
3920 ARKWRIGHT RD. - SUITE 400
MACON, GA 31210

Claim Number: 1620
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7233 (04/07/2009)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,632.37 | Scheduled: | $15,126.67 | Allowed: | $9,632.37 |

PITNEY BOWES CREDIT CORPORATION
EVA MILANOWSKI, BANKRUPTCY ADMIN
RECOVERY DEPARTMENT
27 WATERVIEW DRIVE
SHELTON, CT 06484-4361

Claim Number: 1621
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8877 (06/01/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $110.92 |
| UNSECURED | Claimed: | $173.04 |

PITNEY BOWES CREDIT CORPORATION
GRISSELLE BETANCOURT, BANKRUPTCY COORD
RECOVERY DEPARTMENT
27 WATERVIEW DRIVE
SHELTON, CT 06484-4361

Claim Number: 1622
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8877 (06/01/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $700.20 | | Allowed: | $700.20 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PITNEY BOWES CREDIT CORPORATION<br>GRISSELLE BETANCOURT, BANKRUPTCY COORD<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | | Claim Number: 1623<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | | | |
| UNSECURED | Claimed: | $107,450.48 | | | | | |
| PITNEY BOWES CREDIT CORPORATION<br>GRISSELLE BETANCOURT, BANKRUPTCY COORD<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | | Claim Number: 1624<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | | | |
| UNSECURED | Claimed: | $611.44 | | | Allowed: | | $611.44 |
| HAAG, GREGORY L.<br>JOSEPH Y. LONGMIRE, JR.<br>103 BLUEGRASS COMMONS BLVD<br>HENDERSONVILLE, TN 37075 | | Claim Number: 1625<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6702 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $425.00 | Scheduled: | $0.00 UNLIQ | | | |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKI, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | | Claim Number: 1626<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | | | |
| PRIORITY | Claimed: | $49.67 | | | | | |
| UNSECURED | Claimed: | $79.48 | | | | | |
| OFFICETEAM<br>2613 CAMINO RAMON #3<br>SAN RAMON, CA 94583-9128 | | Claim Number: 1627<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | | |
| UNSECURED | Claimed: | $13,560.98 | Scheduled: | $2,867.60 | Allowed: | | $13,560.98 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OFFICETEAM<br>DIV. OF ROBERT HALF INTERNATIONAL<br>ATTN KAREN LIMA<br>5720 STONERIDGE DRIVE, SUITE THREE<br>PLEASANTON, CA 94588 | | Claim Number: 1628<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $8,279.31 | Scheduled: | $7,173.02 | Allowed: | | $8,279.31 |
| OFFICETEAM<br>DIV. OF ROBERT HALF INTERNATIONAL<br>ATTN KAREN LIMA<br>5720 STONERIDGE DRIVE, SUITE THREE<br>PLEASANTON, CA 94588 | | Claim Number: 1629<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $336.00 | Scheduled: | $1,556.80 | Allowed: | | $336.00 |
| ACCOUNTEMPS<br>DIV. OF ROBERT HALF INTERNATIONAL<br>ATTN KAREN LIMA<br>5720 STONERIDGE DRIVE, SUITE THREE<br>PLEASANTON, CA 94588 | | Claim Number: 1630<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $21,750.15 | Scheduled: | $2,428.75 | Allowed: | | $21,750.15 |
| OFFICETEAM<br>DIV. OF ROBERT HALF INTERNATIONAL<br>ATTN KAREN LIMA<br>5720 STONERIDGE DRIVE, SUITE THREE<br>PLEASANTON, CA 94588 | | Claim Number: 1631<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $1,130.77 | | | Allowed: | | $1,130.77 |
| ROBERT HALF FINANCE & ACCOUNTING<br>DIV. OF ROBERT HALF INTERNATIONAL<br>ATTN KAREN LIMA<br>5720 STONERIDGE DRIVE, SUITE THREE<br>PLEASANTON, CA 94588 | | Claim Number: 1632<br>Claim Date: 10/15/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 8794 (04/23/2010) | | | | | |
| UNSECURED | Claimed: | $3,525.58 | | | Allowed: | | $3,525.58 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

GONZALEZ, REINA
5503 SKYLOCK DR
RALEIGH, NC 27610

Claim Number: 1633
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |
|---|---|---|---|---|

WATSON, MARINA
3 BEDFORDBURY
LONDON, WC2N4DP
UK

Claim Number: 1634
Claim Date: 10/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4615 (06/13/2008)

| PRIORITY | Claimed: | $993.00 | | |
|---|---|---|---|---|

KEBLIN, REBECCA F.
C/O HALEY MATHEWS JONAS, ESQ.
13777 BALLANTYNE CORP. PLACE, STE. 320
CHARLOTTE, NC 28277

Claim Number: 1635
Claim Date: 10/16/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: DOCKET: 6217 (10/10/2008)

| UNSECURED | Claimed: | $21,000.00 | | |
|---|---|---|---|---|

CLARK COUNTY TREASURER
DOUG LASHER, TREASURER
PO BOX 5000
VANCOUVER, WA 98666

Claim Number: 1636
Claim Date: 10/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7931 (08/11/2009)

| SECURED | Claimed: | $151.11 | Allowed: | $151.11 |
|---|---|---|---|---|

LILLEY, MAXIE/JACQUELINE
1706 BIRDSONG
LUFKIN, TX 75901

Claim Number: 1637
Claim Date: 10/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7399 (05/15/2009)

| SECURED | Claimed: | $14,529.17 | | |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| NORWOOD, CARRIE H. | | | | | |
|---|---|---|---|---|---|
| 4401 SHATTALON DR | | Claim Number: 1638 | | | |
| WINSTON SALEM, NC 27106 | | Claim Date: 10/16/2007 | | | |
| | | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 7585 (06/30/2009) | | | |
| PRIORITY | Claimed: | $1,605.28 | | | |

| KERR, KEVIN | | | | | |
|---|---|---|---|---|---|
| 1614 MYRTLEWOOD ST. | | Claim Number: 1639 | | | |
| COSTA MESA, CA 92626 | | Claim Date: 10/16/2007 | | | |
| | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 7930 (08/11/2009) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $49,994.44 | | | |

| BRZOZOWSKI, DENISE | | | | | |
|---|---|---|---|---|---|
| 8209 GLASGOW CT. | | Claim Number: 1640 | | | |
| JACKSONVILLE, FL 32244 | | Claim Date: 10/17/2007 | | | |
| | | Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| | | Comments: DOCKET: 4289 (05/29/2008) | | | |
| PRIORITY | Claimed: | $2,163.46 | Scheduled: | $2,163.46 CONT | |

| WEBB MASON, INC. | | | | | |
|---|---|---|---|---|---|
| ATTN ERNIE VAILE | | Claim Number: 1641 | | | |
| 10830 GILROY ROAD | | Claim Date: 10/17/2007 | | | |
| HUNT VALLEY, MD 21030 | | Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $645,344.56 | | Allowed: | $645,344.56 |

| SOUTHGATE MARKETPLACE, LLC | | | | | |
|---|---|---|---|---|---|
| ATTN PAUL NEUMEIER, ESQ. | | Claim Number: 1642 | | | |
| BECK CHAET BAMBERGER & POLSKY, S.C. | | Claim Date: 10/17/2007 | | | |
| 2 PLZ EAST # 1085, 330 E KILBOURN AVENUE | | Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| MILWAUKEE, WI 53202 | | | | | |
| UNSECURED | Claimed: | $55,225.64 | | Allowed: | $55,225.64 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

MADISON HIGH CROSSING LODGING INV, LLC
DBA COURTYARD MADISON EAST
ATTN MICHAEL REDMAN, VP FINANCE & IT
2502 CROSSROADS DRIVE
MADISON, WI 53718

Claim Number: 1643
Claim Date: 10/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $200.00 | | | Allowed: | $200.00 |
|---|---|---|---|---|---|---|

CAHILL, ANNE C.
628 W. 58TH ST.
HINSDALE, IL 60521

Claim Number: 1644
Claim Date: 10/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9741 (02/01/2011)

| PRIORITY | Claimed: | $6,153.81 |
|---|---|---|

PLENTIE, DEVON
3455 JAKE WHITE CT
HIGH POINT, NC 27265-8719

Claim Number: 1645
Claim Date: 10/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $807.75 | Scheduled: | $807.69 CONT | Allowed: | $807.75 |
|---|---|---|---|---|---|---|

LEAVITT, VICKI A.
25080 ELK WAY
CALDWELL, ID 83607

Claim Number: 1646
Claim Date: 10/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7584 (06/30/2009)

| PRIORITY | Claimed: | $1,348.83 |
|---|---|---|

BOND, ALISON
1050 N OGDEN DR APT 5
WEST HOLLYWOOD, CA 900466194

Claim Number: 1647
Claim Date: 10/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6763 (12/22/2008)

| PRIORITY | Claimed: | $1,546.09 | Scheduled: | $2,307.69 CONT | Allowed: | $1,546.09 |
|---|---|---|---|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| LOOMIS, PRISCILLA<br>39 LITTLE ROAD<br>MORRIS, CT 06763 | | Claim Number: 1648<br>Claim Date: 10/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $500.00 | | Allowed: | $500.00 |
| PIPIA, RICHARD J.<br>15 MERIDEN PLACE<br>MELVILLE, NY 11747 | | Claim Number: 1649<br>Claim Date: 01/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7022 (02/17/2009) | | | |
| PRIORITY | Claimed: | $1,846.16 | Scheduled: | $1,846.15  CONT | Allowed: | $1,846.16 |
| DEPARTMENT OF THE TREASURY - IRS<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | | Claim Number: 1650<br>Claim Date: 10/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: WITHDRAWN | | | |
| PRIORITY | Claimed: | $5,960.00 | | | |
| THOUGHTDIGITAL LLC<br>C/O JON D. COHEN, ESQ.<br>STAHL COWEN CROWLEY<br>55 W. MONROE ST., SUITE 1200<br>CHICAGO, IL 60603 | | Claim Number: 1651<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $674,043.42 | Scheduled: | $423,576.68 | Allowed: | $674,043.42 |
| PROGRESSIVE APPRAISAL, INC.<br>ATTN MATTHEW PARRIS<br>5055 HWY N # 214<br>SAINT CHARLES, MO 63304 | | Claim Number: 1652<br>Claim Date: 10/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $3,835.00 | | Allowed: | $3,835.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FAIRMONT HOTEL, THE<br>ATTN R. BERGMAN<br>4500 MACARTHUR BLVD<br>NEWPORT BEACH, CA 92660 | | Claim Number: 1653<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $1,559.80 | Scheduled: | $1,778.70 | Allowed: | | $1,559.80 |
| TROTT & TROTT, P.C.<br>MARCY J. FORD<br>31440 NORTHWESTERN HWY., SUITE 200<br>FARMINGTON HILLS, MI 48334 | | Claim Number: 1654<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 9458 (11/16/2010) | | | | | |
| UNSECURED | Claimed: | $11,127.85 | | | | | |
| SUN LIFE ASSURANCE COMPANY OF CANADA<br>C/O COLLIERS PINKARD<br>C/O MICHAEL G MENKOWITZ, ESQUIRE<br>2000 MARKET STEET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | | Claim Number: 1655<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | | |
| UNSECURED | Claimed: | $62,989.32 | | | | | |
| GEIGER, STACEY<br>7413 MOLITOR COURT<br>RIO LINDA, CA 95673 | | Claim Number: 1656<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $4,153.84 | Scheduled: | $4,712.01 CONT | | | |
| CHA, JIN<br>5453 MAYFLOWER CT.<br>ROLLING MEADOWS, IL 60008 | | Claim Number: 1657<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,963.20 | Scheduled: | $2,944.62 CONT | | | |

| PROFESSIONAL SYSTEMS INSTALLATIONS, INC.<br>4601 MAPLECREST RD.<br>FORT WAYNE, IN 46835 | | Claim Number: 1658<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $407.50 | Allowed: | $407.50 |
| GRANT, ANN<br>1216 BIRKS CT.<br>LA GRANGE, IL 60525 | | Claim Number: 1659<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | |
| PRIORITY | Claimed: | $3,261.00 | Allowed: | $3,261.00 |
| CARROLL, MATTHEW<br>744 MAIN ST<br>FARMINGDALE, NY 11735 | | Claim Number: 1660<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | |
| PRIORITY | Claimed: | $7,064.00 | | |
| UNSECURED | Claimed: | $638.40 | | |
| COUNTY OF HILL<br>MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN, P.C.<br>700 JEFFREY WAY, SUITE 100- PO BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 1661<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | |
| SECURED | Claimed: | $5,113.51   UNLIQ | | |
| COUNTY OF BASTROP<br>MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN, P.C.<br>700 JEFFREY WAY, SUITE 100- PO BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 1662<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | |
| SECURED | Claimed: | $8,851.24   UNLIQ | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| EDI INTEGRATION CORPORATION<br>20299 ERIN POND RD E<br>SEMINOLE, AL 36574-2734 | Claim Number: 1663<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|

| UNSECURED | Claimed: | $6,821.35 | Scheduled: | $482.03 |
|---|---|---|---|---|

| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1664<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1665<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1666<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1667<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1668<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
| UNSECURED          Claimed: | $0.00    UNLIQ |
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1669<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
| UNSECURED          Claimed: | $0.00    UNLIQ |
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1670<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
| UNSECURED          Claimed: | $0.00    UNLIQ |
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1671<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
| UNSECURED          Claimed: | $0.00    UNLIQ |
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1672<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
| UNSECURED          Claimed: | $0.00    UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1673<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED            Claimed:                $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1674<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED            Claimed:                $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1675<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED            Claimed:                $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1676<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED            Claimed:                $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1677<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED            Claimed:                $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1678<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1679<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1680<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1681<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1682<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1683<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1684<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1685<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1686<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1687<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1688<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1689<br>Claim Date: 10/22/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 1690<br>Claim Date: 10/22/2007<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LARSEN, LESLIE<br>0N611 SUZANNE DR<br>WINFIELD, IL 60190 | Claim Number: 1691<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | |
| PRIORITY          Claimed: | $2,925.44 | |
| ST TAMMANY NEWS ACCT. DEPT.<br>ATTN GENIA BAUGHMAN<br>PO BOX 820<br>BOGALUSA, LA 70429-0820 | Claim Number: 1692<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | |
| UNSECURED          Claimed:          $143.43 | | Allowed:          $143.43 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| CALAHAN, BARBARA BONNIE<br>2443 N. MEADOWCROFT AVE<br>PITTSBURGH, PA 15216 | | Claim Number: 1693<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| PRIORITY | Claimed: | $1,834.56 |

| | | |
|---|---|---|
| LAVAN, EILEEN M.<br>165 CROWELL STREET<br>HEMPSTEAD, NY 11550 | | Claim Number: 1694<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $6,041.25 |

| | | |
|---|---|---|
| SHELTON, SHEILA R.<br>505 CHERRYWOOD LN<br>ALBEMARLE, NC 280018118 | | Claim Number: 1695<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) |
| PRIORITY | Claimed: | $1,095.19 | Scheduled: | $1,095.19 CONT |

| | | |
|---|---|---|
| SPERRY, NATASHA<br>5649 WHITE FIR WAY # 1<br>SACRAMENTO, CA 95841 | | Claim Number: 1696<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7399 (05/15/2009) |
| PRIORITY | Claimed: | $1,696.15 | Scheduled: | $2,150.76 CONT |

| | | |
|---|---|---|
| WEST VICKERY JOINT VENTURE D/B/A<br>HULEN VICKERY MINI STORAGE<br>ATTN EILEEN CLARK, PROPERTY MGR.<br>5000 W. VICKERY BOULEVARD<br>FORT WORTH, TX 76107 | | Claim Number: 1697<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $290.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| DIALAMERICA MARKETING, INC. | | Claim Number: 1698 | | |
| C/O CHARLES RABOLLI, JR., ESQ. | | Claim Date: 10/22/2007 | | |
| CARLET, GARRISON, KLEIN & ZARETSKY | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |
| 1135 CLIFTON AVENUE, SUITE 104 | | Comments: DOCKET: 7480 (06/02/2009) | | |
| CLIFTON, NJ 07013 | | | | |

| UNSECURED | Claimed: | $6,062.00 | Allowed: | $6,062.00 |
| --- | --- | --- | --- | --- |

| ROBERTS, TODD | Claim Number: 1699 |
| 1601 W CENTRE AVE | Claim Date: 10/22/2007 |
| LOWR 101 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| PORTAGE, MI 490245340 | Comments: EXPUNGED |
| | DOCKET: 4027 (05/12/2008) |

| UNSECURED | Claimed: | $570.00 |
| --- | --- | --- |

| KEISTER, JOHN | Claim Number: 1700 |
| 2117 CHRISTIAN ST. | Claim Date: 10/22/2007 |
| BALTIMORE, MD 21223 | Debtor: AMERICAN HOME MORTGAGE CORP |
| | Comments: DOCKET: 6217 (10/10/2008) |

| UNSECURED | Claimed: | $1,422.83 |
| --- | --- | --- |

| JAMES B. CROWE & ASS LTD | Claim Number: 1701 |
| 426 OAKDALE AVE | Claim Date: 10/22/2007 |
| GLENCOE, IL 60022 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 6217 (10/10/2008) |

| PRIORITY | Claimed: | $1,775.00 |
| --- | --- | --- |

| TOWN & COUNTRY REAL ESTATE & APPRAISAL, INC. | Claim Number: 1702 |
| 5404 YADKIN RD. | Claim Date: 10/22/2007 |
| FAYETTEVILLE, NC 28303 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 5919 (09/16/2008) |

| UNSECURED | Claimed: | $75.00 |
| --- | --- | --- |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| TOWN & COUNTRY REAL ESTATE & APPRAISAL, INC.<br>5404 YADKIN RD.<br>FAYETTEVILLE, NC 28303 | | Claim Number: 1703<br>Claim Date: 10/22/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $150.00 | | | | |
| LODGE AT VENTANA CANYON, THE<br>GOLF & RACQUET CLUB<br>ATTN TRACEY FOSSATTI, ACCTS RECEIVABLE<br>6200 N CLUBHOUSE LANE<br>TUCSON, AZ 85750 | | Claim Number: 1704<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $1,020.03 | | | Allowed: | $1,020.03 |
| ROBLES, MONICA G.<br>8408 ACKLEY ST<br>PARAMOUNT, CA 90723-2706 | | Claim Number: 1705<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,324.30 | Scheduled: | $1,449.46  CONT | Allowed: | $1,324.30 |
| KKQX-FM<br>8274 HUFFINE LN<br>BOZEMAN, MT 597188118 | | Claim Number: 1706<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $1,092.00 | Scheduled: | $728.00 | Allowed: | $1,092.00 |
| GORDON, ZACHARY L.<br>PHILIP LUBITZ<br>5523 MEADOW WOOD BL<br>LYNDHURST, OH 44124 | | Claim Number: 1707<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $250.00 | | | Allowed: | $250.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

REYNOSO, IVETTE
19151 HIHGLAND VIEW LN
TRABUCO CYN, CA 926791002

Claim Number: 1708
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4295 (05/29/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $500.00 | Scheduled: | $2,123.08 CONT | Allowed: | $500.00 |

BARKLEY, SHANNON L.
22780 LAUREL GLEN RD # 111
CALIFORNIA, MD 20619

Claim Number: 1709
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4615 (06/13/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,292.00 |
| UNSECURED | Claimed: | $0.00 |

SMITH, ANDRA M.
21072 PASEO VERDURA
LAKE FOREST, CA 92630

Claim Number: 1710
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,557.68 |

PALUMBO, JAMES
1530 DIEMAN LANE
EAST MEADOW, NY 11554

Claim Number: 1711
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,174.85 | Scheduled: | $7,762.27 CONT |

GRAY, JAMES K.
2424 ENCHANTED FOREST LN
VIRGINIA BEACH, VA 23453

Claim Number: 1712
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6217 (10/10/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,660.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

STRUZZIERI, ALEX M.
3950 DAVID PLACE
SEAFORD, NY 11783

Claim Number: 1713
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6462 (10/27/2008)

| PRIORITY | Claimed: | $5,115.39 | Scheduled: | $5,115.39 CONT |
|---|---|---|---|---|

---

FIELDS, BEVERLY L.
2106 GOODWIN LANE
NORTH WALES, PA 19454

Claim Number: 1714
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| PRIORITY | | | Scheduled: | $1,500.00 CONT |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,500.00 | | |

---

RODRIGUEZ, TIMOTHY
PO BOX 7385
OCEAN ISLE BEACH, NC 28469

Claim Number: 1715
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $350.00 |
|---|---|---|

---

OHIO MOBILE SHREDDING
ATTN TIMOTHY J. OBERST
PO BOX 307206
COLUMBUS, OH 43230

Claim Number: 1716
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $347.87 |
|---|---|---|

---

EHED, LLC
GLENN ZAGOREN
79 BRIDGE ST
BROOKLYN, NY 11201

Claim Number: 1717
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE VENTURES LLC
Comments: EXPUNGED
DOCKET: 10131 (08/15/2011)

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| HILLSBOROUGH COUNTY TAX COLLECTOR<br>DOUG BELDEN<br>PO BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR<br>TAMPA, FL 33672-2920 | Claim Number: 1718<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| SECURED          Claimed: | $2,018.30 | | | |
| HILLSBOROUGH COUNTY TAX COLLECTOR<br>DOUG BELDEN<br>PO BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR<br>TAMPA, FL 33672-2920 | Claim Number: 1719<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| SECURED          Claimed: | $2,799.49 | | | |
| HILLSBOROUGH COUNTY TAX COLLECTOR<br>DOUG BELDEN<br>PO BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR<br>TAMPA, FL 33672-2920 | Claim Number: 1720<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7931 (08/11/2009) | | | |
| SECURED          Claimed: | $278.58 | | Allowed: | $278.58 |
| HILLSBOROUGH COUNTY TAX COLLECTOR<br>DOUG BELDEN<br>PO BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR<br>TAMPA, FL 33672-2920 | Claim Number: 1721<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7931 (08/11/2009) | | | |
| SECURED          Claimed: | $83.73 | | Allowed: | $83.73 |
| TRUSTMARK NATIONAL BANK<br>ATTN SHEILA KING, INVESTOR ACCTG MANAGER<br>LOAN ADMINISTRATION<br>PO BOX 522<br>JACKSON, MS 39205 | Claim Number: 1722<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | |
| SECURED          Claimed: | $146.32    UNLIQ | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| TRUSTMARK NATIONAL BANK<br>ATTN SHEILA KING, INVESTOR ACCTG MANAGER<br>LOAN ADMINISTRATION<br>PO BOX 522<br>JACKSON, MS 39205 | Claim Number: 1723<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | |
| SECURED | Claimed: | $453.14   UNLIQ |
| TRUSTMARK NATIONAL BANK<br>ATTN SHEILA KING, INVESTOR ACCTG MANAGER<br>LOAN ADMINISTRATION<br>PO BOX 522<br>JACKSON, MS 39205 | Claim Number: 1724<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | |
| SECURED | Claimed: | $416.79   UNLIQ |
| TRUSTMARK NATIONAL BANK<br>ATTN SHEILA KING, INVESTOR ACCTG MANAGER<br>LOAN ADMINISTRATION<br>PO BOX 522<br>JACKSON, MS 39205 | Claim Number: 1725<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | |
| SECURED | Claimed: | $831.99   UNLIQ |
| TRUSTMARK NATIONAL BANK<br>ATTN SHEILA KING, INVESTOR ACCTG MANAGER<br>LOAN ADMINISTRATION<br>PO BOX 522<br>JACKSON, MS 39205 | Claim Number: 1726<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | |
| SECURED | Claimed: | $1,038.30   UNLIQ |
| MERS<br>1818 LIBRARY ST STE 300<br>RESTON, VA 201906280 | Claim Number: 1727<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | |
| UNSECURED | Claimed: | $79,321.85   UNLIQ |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| ZEICHNER ELLMAN & KRAUSE LLP<br>ATTN STUART A. KRAUSE, ESQ.<br>575 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 1728<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 7327 (04/28/2009) | | | | |
| SECURED<br>UNSECURED | Claimed: | $386,164.04 | | | Allowed: | $386,164.04 |
| DIGITAL DRAW NETWORK<br>ABA - DDN SERVICES<br>PO BOX 708146<br>SANDY, UT 84120 | | Claim Number: 1729<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $11,550.00 | Scheduled: | $11,550.00 | Allowed: | $11,550.00 |
| FIRST AMERICAN CORE LOGIC<br>ATTN LAURIE CHEHAK, A/R MANAGER<br>11010 WHITE ROCK RD STE 100<br>RANCHO CORDOVA, CA 95670-6362 | | Claim Number: 1730<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $9,369.30 | Scheduled: | $1,286.45 | Allowed: | $9,369.30 |
| FIRST AMERICAN CORE LOGIC<br>ATTN LAURIE CHEHAK, A/R MANAGER<br>11010 WHITE ROCK RD STE 100<br>RANCHO CORDOVA, CA 95670-6362 | | Claim Number: 1731<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $62,585.00 | Scheduled: | $31,871.00 | Allowed: | $62,585.00 |
| J. SCOTT WISE AND CO.<br>ATTN J. SCOTT WISE, PRESIDENT<br>122 NORTH MAIN STREET, SUITE 204<br>ELIZABETHTOWN, KY 42701 | | Claim Number: 1732<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $300.00<br>$300.00<br>$300.00 | | | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

J. SCOTT WISE AND CO.
ATTN J. SCOTT WISE, PRESIDENT
122 NORTH MAIN STREET, SUITE 204
ELIZABETHTOWN, KY 42701

Claim Number: 1733
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $250.00 | | |
| UNSECURED | Claimed: | $250.00 | | |
| TOTAL | Claimed: | $250.00 | | |

---

J. SCOTT WISE AND CO.
ATTN J. SCOTT WISE, PRESIDENT
122 NORTH MAIN STREET, SUITE 204
ELIZABETHTOWN, KY 42701

Claim Number: 1734
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $300.00 | | |
| UNSECURED | Claimed: | $300.00 | | |
| TOTAL | Claimed: | $300.00 | | |

---

J. SCOTT WISE AND CO.
ATTN J. SCOTT WISE, PRESIDENT
122 NORTH MAIN STREET, SUITE 204
ELIZABETHTOWN, KY 42701

Claim Number: 1735
Claim Date: 10/22/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $75.00 | Allowed: | $75.00 |

---

LUXURY MORTGAGE CORP
ATTN CB MCDONALD
ONE LANDMARK SQUARE SUITE 100
STAMFORD, CT 06905

Claim Number: 1736
Claim Date: 10/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6461 (10/27/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $27,190.00 | | |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA RM 1150<br>BALTIMORE, MD 21201 | Claim Number: 1737<br>Claim Date: 10/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
|---|---|

| PRIORITY | Claimed: | $879,550.61 |
|---|---|---|
| UNSECURED | Claimed: | $22,011.82 |

---

| UNIQUEX GRAPHICS & PRINTING INC.<br>ATTN MR. KYAWSWA (GEORGE) WIN, PRESIDENT<br>26152 EMYVALE CT.<br>LAKE FOREST, CA 92630 | Claim Number: 1738<br>Claim Date: 10/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| UNSECURED | Claimed: | $6,431.00 | | Allowed: | $6,431.00 |
|---|---|---|---|---|---|

---

| KAULEN, LISA<br>P.O. BOX 257<br>OLYMPIA, WA 98507-0257 | Claim Number: 1739<br>Claim Date: 10/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT |
|---|---|---|---|---|
| UNSECURED | Claimed: | $43,814.88 | Scheduled: | $45,160.30 CONT |

---

| ORANGE AND ROCKLAND UTILITIES, INC.<br>ATTN MARCIA MCLEOD, SUPERVISOR<br>390 W ROUTE 59<br>SPRING VALLEY, NY 10977-5300 | Claim Number: 1740<br>Claim Date: 10/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) |
|---|---|

| UNSECURED | Claimed: | $1,209.27 |
|---|---|---|

---

| WALDNER'S BUSINESS ENVIRONMENTS INC.<br>C/O RUSKIN MOSCOU FALTISCHEK, P.C.<br>ATTN MATTHEW V. SPERO, ESQ.<br>1425 REXCORP PLAZA<br>UNIONDALE, NY 11556 | Claim Number: 1741<br>Claim Date: 10/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6179 (10/02/2008) |
|---|---|

| ADMINISTRATIVE | Claimed: | $65,000.00 |
|---|---|---|
| UNSECURED | Claimed: | $283,061.05 |

---

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| DUTCHESS COUNTY<br>ATTN SENIOR ASST COUNTY ATTORNEY<br>COMMISSIONER OF FINANCE<br>22 MARKET STREET<br>POUGHKEEPSIE, NY 12601 | Claim Number: 1742<br>Claim Date: 10/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | |

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OHIO DEPARTMENT OF TAXATION<br>TAX COMMISSIONER<br>PO BOX 530<br>COLUMBUS, OH 43216-0530 | Claim Number: 1743<br>Claim Date: 10/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | |

| PRIORITY | Claimed: | $266,403.27 |
|---|---|---|

| | | |
|---|---|---|
| UNITED PARCEL SERVICE<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 4396<br>TIMONIUM, MD 21094 | Claim Number: 1744<br>Claim Date: 10/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | |

| UNSECURED | Claimed: | $3,482.01 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF FORT WORTH<br>ATTN CHRIS MOSLEY<br>1000 THROCKMORTON STREET<br>FORT WORTH, TX 76102 | Claim Number: 1745<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | |

| UNSECURED | Claimed: | $100.00 | Allowed: | $100.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNTS RECEIVABLE CENTER<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | Claim Number: 1746<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | |

| UNSECURED | Claimed: | $4,949.42 | Allowed: | $4,949.42 |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NNN VF RESOURCE SQUARE, LLC<br>JOHN H. CAPITANO, ESQ.<br>214 N. TRYON STREET, 47TH FLOOR<br>CHARLOTTE, NC 28202 | | Claim Number: 1747<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008)<br>Claim out of balance | | | | | |
| SECURED | Claimed: | $5,314.50 | | | | Allowed: | $5,314.50 |
| UNSECURED | Claimed: | $165,623.01 | Scheduled: | $13,243.83 | | Allowed: | $165,623.01 |
| TOTAL | Claimed: | $165,623.01 | | | | | $0.00 |
| SUN LIFE ASSURANCE COMPANY OF CANDA<br>C/O COLLIERS PNKARD<br>C/O MICHAEL G MENKOWITZ/FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | | Claim Number: 1748<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7556 (06/23/2009) | | | | | |
| UNSECURED | Claimed: | $62,989.32 | | | | Allowed: | $62,989.32 |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKI, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | | Claim Number: 1749<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | | | |
| PRIORITY | Claimed: | $252.00 | | | | | |
| UNSECURED | Claimed: | $424.00 | | | | | |
| CITY AND COUNTY OF DENVER / TREASURY<br>ATTN KAREN KATROS, BANKRUTPCY ANALYST<br>MCNICHOLS CIVIC CENTER BUILDING<br>144 W. COLFAX AVENUE, ROOM 384<br>DENVER, CO 80202-5391 | | Claim Number: 1750<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| SECURED | Claimed: | $14,301.56 | | | | | |
| CITY AND COUNTY OF DENVER / TREASURY<br>ATTN KAREN KATROS, BANKRUTPCY ANALYST<br>MCNICHOLS CIVIC CENTER BUILDING<br>144 W. COLFAX AVENUE, ROOM 384<br>DENVER, CO 80202-5391 | | Claim Number: 1751<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $233.65 | | | | Allowed: | $233.65 |
| SECURED | Claimed: | $0.00 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| TUCSON NEWSPAPERS<br>ATTN STEPHANIE ZEINFELD, CREDIT MGR.<br>4850 S. PARK AVE.<br>TUCSON, AZ 85714 | Claim Number: 1752<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | |
| UNSECURED          Claimed: | $5,967.00 | |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | Claim Number: 1753<br>Claim Date: 10/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | |
| UNSECURED          Claimed: | $7,216.18 | |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | Claim Number: 1754<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | |
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $76.34<br>$197.92 | |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | Claim Number: 1755<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | |
| UNSECURED          Claimed: | $10,389.38 | |
| ROBERT J. HOPP & ASSOCIATES, LLC<br>ATTN ROBERT J. HOPP, ESQ<br>PO BOX 8689<br>DENVER, CO 80201 | Claim Number: 1756<br>Claim Date: 10/22/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 7233 (04/07/2009) | |
| UNSECURED          Claimed:          $56,571.16 | | Allowed:          $56,571.16 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

ILOG, INC.
4400 N 1ST ST
SAN JOSE, CA 95134-1257

Claim Number: 1757
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| UNSECURED | Claimed: | $724,225.00 |
|-----------|----------|-------------|

---

HARFORD COUNTY, MARY
DEPARTMENT OF LAW
220 SOUTH MAIN STREET, 3RD FLOOR
BEL AIR, MD 21014

Claim Number: 1758
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: WITHDRAWN

| SECURED | Claimed: | $2,153.13 |
|---------|----------|-----------|

---

SACRAMENTO COUNTY TAX COLLECTOR
ATTN WILLIAM KWONG, DEPUTY
BANKRUPTCY
700 H STREET, ROOM 1710
SACRAMENTO, CA 95814

Claim Number: 1759
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 9994 (05/09/2011)

| SECURED | Claimed: | $8,921.81 |
|-----------|----------|-------------|
| UNSECURED | Claimed: | $13.81 |

---

COUNTY OF BASTROP
MICHAEL REED
MCCREARY VESELKA BRAGG & ALLEN, P.C.
700 JEFFREY WAY, SUITE 100- PO BOX 1269
ROUND ROCK, TX 78680

Claim Number: 1760
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| SECURED | Claimed: | $8,851.24   UNLIQ |
|---------|----------|-------------------|

---

COUNTY OF HILL
MICHAEL REED
MCCREARY VESELKA BRAGG & ALLEN, P.C.
700 JEFFREY WAY, SUITE 100- PO BOX 1269
ROUND ROCK, TX 78680

Claim Number: 1761
Claim Date: 10/22/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6574 (11/13/2008)

| SECURED | Claimed: | $5,113.51   UNLIQ |
|---------|----------|-------------------|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| GLOBE NEWSPAPER CO., INC. DBA<br>THE BOSTON GLOBE<br>JOSEPH ASTINO<br>135 MORRISSEY BLVD.<br>BOSTON, MA 02125 | Claim Number: 1762<br>Claim Date: 10/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED Claimed: | $10,557.00 | | Allowed: | $10,557.00 |
| BELLSOUTH TELECOMMUNICATIONS, INC.<br>ATTN LINDA GOODIN<br>220 SOUTH ST. ROOM 317<br>GASTONIA, NC 28052 | Claim Number: 1763<br>Claim Date: 10/23/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED Claimed: | $43,565.94 | | | |
| CUMMINGS PROPERTIES, LLC<br>CRAIG J. ZIADY, ESQ.<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | Claim Number: 1764<br>Claim Date: 10/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| UNSECURED Claimed: | $41,021.40 | | | |
| CUMMINGS PROPERTIES, LLC<br>CRAIG J. ZIADY, ESQ.<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | Claim Number: 1765<br>Claim Date: 10/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| UNSECURED Claimed: | $1,067.53 | | | |
| SBC YELLOW PAGES<br>ATTN MICHAEL PERRY, BANKRUPTCY<br>100 E. BIG BEAVER<br>TROY, MI 48083 | Claim Number: 1766<br>Claim Date: 10/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | |
| UNSECURED Claimed: | $1,425.72 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

COMED CO
ATTN C. WALKER, REVENUE MANAGEMENT
2100 SWIFT DRIVE
OAK BROOK, IL 60523

Claim Number: 1767
Claim Date: 10/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $10,428.61 | | | Allowed: | $10,428.61 |
|---|---|---|---|---|---|---|

LONG APPRAISAL SERVICES, INC.
BRIAN W. LONG
1631 EMERALD CT.
ROBINS, IA 52328

Claim Number: 1768
Claim Date: 10/23/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $2,110.00 | | | Allowed: | $2,110.00 |
|---|---|---|---|---|---|---|

R&D PROPERTIES, LLC
ATTN ROB OGLESBY, V.P.
7353 INTERNATIONAL PL
SUITE 311
SARASOTA, FL 34240

Claim Number: 1769
Claim Date: 10/25/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC

| UNSECURED | Claimed: | $42,420.00 | | | Allowed: | $42,420.00 |
|---|---|---|---|---|---|---|

MARRIOTT INTL., INC., ET AL
ANDRONIKI ALAHOUZOS, COLLECTIONS
MARRIOTT DRIVE, DEPT. 52/923.21
WASHINGTON, DC 20058

Claim Number: 1770
Claim Date: 10/25/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $41,797.56 | Scheduled: | $38,811.77 | Allowed: | $41,797.56 |
|---|---|---|---|---|---|---|

RITZ-CARLTON HOTEL COMPANY, LLC, THE
ANDRONIKI ALAHOUZOS, COLLECTIONS
MARRIOTT DRIVE, DEPT. 52/923.21
WASHINGTON, DC 20058

Claim Number: 1771
Claim Date: 10/25/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9915 (04/04/2011)

| UNSECURED | Claimed: | $30,521.08 | | | Allowed: | $30,521.08 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| COLLINS BOLLING, LINDA<br>134 ISLAND VIEW<br>ANNAPOLIS, MD 21401 | | Claim Number: 1772<br>Claim Date: 10/25/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $650.00 | | Allowed: | $650.00 |
| GOWINS, KAREN C.<br>1027 WILLIAMS TRCE<br>BIRMINGHAM, AL 35242-7825 | | Claim Number: 1773<br>Claim Date: 10/25/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $236,382.00 | | | |
| O'CONNOR, GEORGE W. JR<br>4 17TH AVENUE<br>RONKONKOMA, NY 11779 | | Claim Number: 1774<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $1,580.77 | Scheduled: | $1,580.77  CONT | |
| STAFFORD, PAMELA<br>9350 S. CIMMARON RD. #4034<br>LAS VEGAS, NV 89178 | | Claim Number: 1775<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | |
| PRIORITY | Claimed: | $1,295.60 | | | |
| RICHIE'S<br>1153 WALT WHITMAN ROAD<br>MELVILLE, NY 11747 | | Claim Number: 1776<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | |
| PRIORITY | Claimed: | $9,245.86 | | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| LEWIS, MARK H.<br>111 BUFFLEHEAD DR.<br>MOORESVILLE, NC 28117 | | Claim Number: 1777<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $895.90 | Scheduled: | $895.90 CONT | |
| RUBIO-MATOS, ZOILA<br>16778 NW 13 STREET<br>PEMBROKE PINES, FL 33028 | | Claim Number: 1778<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| PRIORITY | Claimed: | $3,049.36 | | | |
| WEISSINGER, CHRISTINE A.<br>3121 CORTE LINDA<br>NEWPORT BEACH, CA 92660 | | Claim Number: 1779<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6178 (10/02/2008) | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | |
| UNSECURED | Claimed: | $5,614.80 | Scheduled: | $4,254.39 CONT | |
| KESSLER SIGN CO.<br>2669 NATIONAL RD.<br>PO BOX 785<br>ZANESVILLE, OH 43702-0785 | | Claim Number: 1780<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6840 (01/13/2009) | | | |
| UNSECURED | Claimed: | $8,653.21 | | Allowed: | $8,653.21 |
| CHESAPEAKE RESIDENTIAL APPRAISALS<br>ATTN CARL VETTEL, BOOKKEEPER<br>993 INDIAN LANDING ROAD<br>MILLERSVILLE, MD 21108 | | Claim Number: 1781<br>Claim Date: 10/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $1,550.00 | | Allowed: | $1,550.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

STEPHANIK, JOANNE
413 N. SAN DIMAS AVE
SAN DIMAS, CA 91773

Claim Number: 1782
Claim Date: 10/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6763 (12/22/2008)

| PRIORITY | Claimed: | $5,653.76 | Scheduled: | $3,876.92 CONT | Allowed: | $5,653.76 |
|---|---|---|---|---|---|---|

STASIAK, GERALD
3357 HOLLY HOCK CT.
CASTLE ROCK, CO 80109

Claim Number: 1783
Claim Date: 10/26/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 7584 (06/30/2009)

| PRIORITY | Claimed: | $844.65 |
|---|---|---|

TRANSUNION SETTLEMENT SOLUTIONS, INC.
ATTN LEGAL DEPARTMENT
5300 BRANDYWINE PARKWAY, SUITE 100
WILMINGTON, DE 19803

Claim Number: 1784
Claim Date: 10/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 9458 (11/16/2010)

| UNSECURED | Claimed: | $2,330.91 |
|---|---|---|

RICHTREE ENTERPRISES, LLC
C/O PETER D. BILOWZ
GOULSTON & STORRS, P.C.
400 ATLANTIC AVENUE
BOSTON, MA 02110-3333

Claim Number: 1785
Claim Date: 10/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 3946 (05/02/2008)

| SECURED | Claimed: | $9,057.43 | | | Allowed: | $9,057.43 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $64,904.32 | | | Allowed: | $64,904.32 |

SKYVIEW MARKETING, LLC
C/O SILCON GROUP
ATTN RICHARD BELLO
142 BOND STREET
ELIZABETH, NJ 07201

Claim Number: 1786
Claim Date: 10/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4615 (06/13/2008)

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| SKYVIEW MARKETING, LLC<br>C/O SILCON GROUP<br>ATTN RICHARD BELLO<br>142 BOND STREET<br>ELIZABETH, NJ 07201 | | Claim Number: 1787<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) |

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BARAJAS, JOHN<br>3998 SWORD DANCER WAY<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 1788<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) |

| UNSECURED | Claimed: | $320.30 | Scheduled: | $320.30 CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| RAMKISSOON, ROBIN<br>5 FAIRFIELD CIRCLE<br>APT 6A<br>BRENTWOOD, NY 11717 | | Claim Number: 1789<br>Claim Date: 10/29/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |

| PRIORITY | Claimed: | $2,708.33 |
|---|---|---|

| | | |
|---|---|---|
| MONEY RECOVERY NATIONWIDE<br>ATTN CONSTANCE WADE<br>PO BOX 13129<br>LANSING, MI 48901-3129 | | Claim Number: 1790<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) |

| UNSECURED | Claimed: | $630.50 | | | Allowed: | $630.50 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| WATERHOUSE, DREW<br>C/O RONALD S. COOK, ESQ.<br>222 MIDDLE COUNTRY RD, SUITE 206<br>SMITHTOWN, NY 11787 | | Claim Number: 1791<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $21,900.00 CONT |
|---|---|---|---|---|
| UNSECURED | Claimed: | $214,692.66 | Scheduled: | $197,338.64 CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| SCHWARTZ, BRIAN<br>129 BRENNER AVE<br>BETHPAGE, NY 117144303 | | Claim Number: 1792<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| UNSECURED | Claimed: | $1,157.69 | | | |
| SHERATON SEATTLE HOTEL<br>JOHN HADNETT, DOF<br>1400 6TH AVE.<br>SEATTLE, WA 98101 | | Claim Number: 1793<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $6,521.14 | | Allowed: | $6,521.14 |
| BAKER, LAYCE<br>7517 CEDAR DR<br>CITRUS HTS, CA 95610-1415 | | Claim Number: 1794<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | | |
| PRIORITY | Claimed: | $2,678.00 | | | |
| UNSECURED | Claimed: | $4,419.00 | | | |
| NICOLAESCU, ANCA M.<br>3773 MARBLE DR APT 2C<br>HIGH POINT, NC 272659710 | | Claim Number: 1795<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | |
| PRIORITY | Claimed: | $395.00 | | | |
| UNSECURED | Claimed: | $552.06 | | | |
| DUCHENE, RENEE<br>6980 E SAHUARO DR APT 1059<br>SCOTTSDALE, AZ 852545294 | | Claim Number: 1796<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9777 (02/08/2011) | | | |
| UNSECURED | Claimed: | $352.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IAMPIERI, CONSTANCE<br>2877 EVERGREEN WAY<br>ELLICOTT CITY, MD 21042 | | Claim Number: 1797<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $2,538.24 | | | | | |
| DREW & ROGERS, INC.<br>ATTN MARK POLITAN, ESQ.<br>COLE, SCHOTZ, MEISEL, FORMAN & LEONARD<br>25 MAIN STREET, PO BOX 800 - COURT PLZ N<br>HACKENSACK, NJ 07602-0800 | | Claim Number: 1798<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9015 (07/16/2010) | | | | | |
| UNSECURED | Claimed: | $152,269.41 | Scheduled: | $150,715.25 | Allowed: | $152,269.41 |
| DREW & ROGERS, INC.<br>ATTN MARK POLITAN, ESQ.<br>COLE, SCHOTZ, MEISEL, FORMAN & LEONARD<br>25 MAIN STREET, PO BOX 800 - COURT PLZ N<br>HACKENSACK, NJ 07602-0800 | | Claim Number: 1799<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9015 (07/16/2010) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $35,820.11 |
| PRIORITY | Claimed: | $50,342.53 | | | | |
| UNSECURED | | | | | Allowed: | $14,522.42 |
| WATERFALL SHOPPING CENTER INC.<br>C/O WILLIAM NOVOTNY<br>MARISCAL WEEKS MCINTYRE & FRIEDLANDER PZ<br>2901 NORTH CENTRAL AVENUE, SUITE 200<br>PHOENIX, AZ 85012 | | Claim Number: 1800<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $15,752.15 | | | Allowed: | $15,752.15 |
| STRADA, TORY<br>602 WEST COMSTOCK AVENUE<br>GLENDORA, CA 91741 | | Claim Number: 1801<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| PRIORITY | Claimed: | $1,345.30 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

STRADA, TORY
602 WEST COMSTOCK AVENUE
GLENDORA, CA 91741

Claim Number: 1802
Claim Date: 10/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7396 (05/18/2009)

| PRIORITY | Claimed: | $4,833.33 |
|---|---|---|

---

BERG APPRAISAL SERVICES, P.C.
BECKY LASSITER
211 W. 9TH AVE.
SPOKANE, WA 99204

Claim Number: 1803
Claim Date: 10/30/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $2,209.00 |
|---|---|---|

---

WALKER, BRIAN & JEANNE
575 N 3500 E
MENAN, ID 83434-5030

Claim Number: 1804
Claim Date: 10/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4615 (06/13/2008)

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $10.00 |

---

RASMUSSEN, JAN
58 CARSON
IRVINE, CA 92620

Claim Number: 1805
Claim Date: 10/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7506 (06/05/2009)

| PRIORITY | Claimed: | $2,390.28 | Scheduled: | $644.34  CONT |
|---|---|---|---|---|

---

SCOTT, BRIAN J. & LORI-ANN L.
6310 S. PITTSBURG ST
SPOKANE, WA 99223

Claim Number: 1806
Claim Date: 10/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| PRIORITY | Claimed: | $400.00 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| EVERGLADES DIRECT INC. CT. NEIL<br>720 INTERNATIONAL PARKWAY<br>SUNRISE, FL 33325 | Claim Number: 1807<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,463.67 | | Allowed: | $1,463.67 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 1808<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN | | | | |
| PRIORITY | Claimed: | $116,809.96 | Scheduled: | $121,494.90 UNDET DISP | |
| KINSLOW, JENNIFER<br>719 3RD AVE<br>EAST NORTHPORT, NY 11731 | Claim Number: 1809<br>Claim Date: 10/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $2,092.31 | Scheduled: | $2,092.31 CONT | |
| POWELL APPRAISERS AND CONSULTANTS<br>ATTN WAYNE S. POWELL, PRESIDENT<br>PO BOX 7551<br>HAMPTON, VA 23666 | Claim Number: 1810<br>Claim Date: 10/31/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $325.00 | Scheduled: | $325.00 | Allowed: | $325.00 |
| ASBRA, JEREMY<br>19835 GABILAN ROAD<br>PERRIS, CA 92505 | Claim Number: 1811<br>Claim Date: 10/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| SECURED | Claimed: | $64,450.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| CITY OF WARWICK<br>ATTN DAVID C OLSEN, TREASURER<br>3275 POST RD<br>WARWICK, RI 02886 | Claim Number: 1812<br>Claim Date: 10/25/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | |
| PRIORITY          Claimed: | $1,665.16 | | | |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | Claim Number: 1813<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| UNSECURED          Claimed: | $49,739.74 | | | |
| CITY CENTER SQUARE EQUITIES II LLC<br>KORI CROUSE<br>COHEN MCNEILE & PAPPAS P.C.<br>4601 COLLEGE BLVD, SUITE 200<br>LEAWOOD, KS 66211 | Claim Number: 1814<br>Claim Date: 10/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED          Claimed: | $64,005.63 | | Allowed: | $64,005.63 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>1162 E SONTERRA BLVD STE 130<br>SAN ANTONIO, TX 78258-4048 | Claim Number: 1815<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | |
| UNSECURED          Claimed: | $600.85 | | | |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1816<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | |
| UNSECURED          Claimed: | $5,885.21 | | Allowed: | $5,885.21 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1817<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED          Claimed: | $600.85 | Allowed: | $600.85 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1818<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | |
| UNSECURED          Claimed: | $5,550.42 | | |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1819<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED          Claimed: | $5,550.42 | Allowed: | $5,550.42 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1820<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED          Claimed: | $21,367.00 | Allowed: | $21,367.00 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1821<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED          Claimed: | $3,352.07 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | | Claim Number: 1822<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | |
| UNSECURED | Claimed: | $1,718.71 | Allowed: | $1,718.71 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | | Claim Number: 1823<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |
| UNSECURED | Claimed: | $1,949.05 | Allowed: | $1,949.05 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | | Claim Number: 1824<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | |
| UNSECURED | Claimed: | $4,479.01 | Allowed: | $4,479.01 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | | Claim Number: 1825<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | |
| UNSECURED | Claimed: | $6,191.23 | Allowed: | $6,191.23 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | | Claim Number: 1826<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | |
| UNSECURED | Claimed: | $4,837.24 | Allowed: | $4,837.24 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | | Claim Number: 1827<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | |
| UNSECURED | Claimed: | $32,470.57 | Allowed: | $32,470.57 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | | Claim Number: 1828<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | |
| UNSECURED | Claimed: | $7,540.31 | Allowed: | $7,540.31 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | | Claim Number: 1829<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | |
| UNSECURED | Claimed: | $4,661.99 | Allowed: | $4,661.99 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | | Claim Number: 1830<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | |
| UNSECURED | Claimed: | $5,305.46 | Allowed: | $5,305.46 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | | Claim Number: 1831<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | |
| UNSECURED | Claimed: | $4,834.47 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | | Claim Number: 1832<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | |
| UNSECURED | Claimed: | $4,834.47 | Allowed: | $4,834.47 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | | Claim Number: 1833<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7233 (04/07/2009) | | |
| UNSECURED | Claimed: | $13,860.81 | Allowed: | $13,860.81 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | | Claim Number: 1834<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | |
| UNSECURED | Claimed: | $3,418.28 | Allowed: | $3,418.28 |
| CITY OF RICHMOND, VIRGINIA<br>ATTN D PADGETT<br>CITY HALL, RM 100<br>900 E BROAD ST<br>RICHMOND, VA 23219 | | Claim Number: 1835<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | |
| SECURED | Claimed: | $7,797.19 | | |
| CITY OF RICHMOND, VIRGINIA<br>ATTN D PADGETT<br>CITY HALL, RM 100<br>900 E BROAD ST<br>RICHMOND, VA 23219 | | Claim Number: 1836<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9993 (05/09/2011) | | |
| PRIORITY | Claimed: | $8,766.49 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| DUVAL COUNTY/CITY OF JACKSONVILLE<br>MIKE HOGAN, TAX COLLECTOR<br>C/O EDWARD C. TANNEN, ASST GEN. COUNSEL<br>117 W DUVAL ST, 480 CITY HALL<br>JACKSONVILLE, FL 32202 | Claim Number: 1837<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8948 (06/21/2010) | |

| SECURED | Claimed: | $117.54   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EL PASO COUNTY TREASURER<br>ATTN SANDRA J DAMRON<br>PO BOX 2007<br>COLORADO SPRINGS, CO 80901-2007 | Claim Number: 1838<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10131 (08/15/2011) | |

| SECURED | Claimed: | $1,100.00 |
|---|---|---|
| UNSECURED | Claimed: | $266.00 |

| | | |
|---|---|---|
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | Claim Number: 1839<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | |

| UNSECURED | Claimed: | $19,507.21 |
|---|---|---|

| | | |
|---|---|---|
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | Claim Number: 1840<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | |

| PRIORITY | Claimed: | $251.51 |
|---|---|---|
| UNSECURED | Claimed: | $244.90 |

| | | |
|---|---|---|
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1841<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | |

| UNSECURED | Claimed: | $5,796.88 | Allowed: | $5,796.88 |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | | Claim Number: 1842<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | |
| UNSECURED | Claimed: | $1,322.75 | Allowed: | $1,322.75 |
| CITY OF WATERBURY<br>FRANK CARUSO DEPUTY COLLECTOR OF REVENUE<br>OFFICE OF CORPORATION COUNSEL<br>236 GRAND ST<br>WATERBURY, CT 06702 | | Claim Number: 1843<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8591 (02/18/2010) | | |
| SECURED | Claimed: | $91.27 | | |
| CITY OF WATERBURY<br>FRANK CARUSO DEPUTY COLLECTOR OF REVENUE<br>OFFICE OF CORPORATION COUNSEL<br>236 GRAND ST<br>WATERBURY, CT 06702 | | Claim Number: 1844<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8591 (02/18/2010) | | |
| SECURED | Claimed: | $1,134.23 | | |
| CARPENTER, THOMAS L., ESQ.<br>CARR ALLISON<br>14231 SEAWAY RD<br>STE 2001 BLDG 2000<br>GULFPORT, MS 39503 | | Claim Number: 1845<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,683.68 | Allowed: | $1,683.68 |
| SUTTER COUNTY TAX COLLECTOR<br>ATTN JIM STEVENS<br>TREASURER TAX COLLECTOR<br>PO BOX 546<br>YUBA CITY, CA 95992 | | Claim Number: 1846<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| SECURED | Claimed: | $4,608.92 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| NEVADA DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY SECTION<br>555 E WASHINGTON AVE #1300<br>LAS VEGAS, NV 89101 | | Claim Number: 1847<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| UNSECURED | Claimed: | $25,486.52 |
| NEVADA DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY SECTION<br>555 E WASHINGTON AVE #1300<br>LAS VEGAS, NV 89101 | | Claim Number: 1848<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |
| UNSECURED | Claimed: | $25,486.52 |
| STATE OF WASHINGTON, DEPT OF REVENUE<br>ATTN DOUG HOUGHTON<br>2101 4TH AVE<br>STE 1400<br>SEATTLE, WA 98121-2300 | | Claim Number: 1849<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| PRIORITY | Claimed: | $50,000.00 |
| RUTHERFORD COUNTY TRUSTEE<br>ATTN TEB BATEY<br>PO BOX 1316<br>MURFREESBORO, TN 37133-1316 | | Claim Number: 1850<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10131 (08/15/2011) |
| PRIORITY | Claimed: | $266.00 |
| RUTHERFORD COUNTY TRUSTEE<br>ATTN TEB BATEY<br>PO BOX 1316<br>MURFREESBORO, TN 37133-1316 | | Claim Number: 1851<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| PRIORITY | Claimed: | $689.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

Date: 05/22/2013

| CITY WATER, LIGHT AND POWER<br>ATTN NANCY HAMER<br>BILLING SUPPORT SUPERVISOR<br>RM 105 MUNICIPAL CENTER WEST<br>SPRINGFIELD, IL 62757 | Claim Number: 1852<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) |
| --- | --- |

| UNSECURED | Claimed: | $332.77 | Scheduled: | $315.54 | Allowed: | $332.77 |
| --- | --- | --- | --- | --- | --- | --- |

| RUTHERFORD COUNTY TRUSTEE<br>ATTN TEB BATEY<br>PO BOX 1316<br>MURFREESBORO, TN 37133-1316 | Claim Number: 1853<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| --- | --- |

| PRIORITY | Claimed: | $186.00 |
| --- | --- | --- |

| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1854<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
| --- | --- |

| UNSECURED | Claimed: | $3,443.54 | | | Allowed: | $3,443.54 |
| --- | --- | --- | --- | --- | --- | --- |

| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1855<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |
| --- | --- |

| UNSECURED | Claimed: | $6,182.03 | | | Allowed: | $6,182.03 |
| --- | --- | --- | --- | --- | --- | --- |

| GRAVELY-ROBINSON, KAREN<br>C/O ROBERT A WILLIAMS, ESQ.<br>45 JONES ST<br>MARTINSVILLE, VA 24112 | Claim Number: 1856<br>Claim Date: 10/29/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| --- | --- |

| UNSECURED | Claimed: | $150,000.00 |
| --- | --- | --- |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

CIT TECHNOLOGY FINANCING SERVICES, INC.
ATTN STACEY GRAY
BANKRUPTCY PROCESSING SOLUTIONS, INC.
800 E SONTERRA BLVD., SUITE 240
SAN ANTONIO, TX 78258

Claim Number: 1857
Claim Date: 10/29/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP

| UNSECURED | Claimed: | $33,559.46 | Allowed: | $33,559.46 |
|---|---|---|---|---|

CIT TECHNOLOGY FINANCING SERVICES, INC.
ATTN STACEY GRAY
BANKRUPTCY PROCESSING SOLUTIONS, INC.
800 E SONTERRA BLVD., SUITE 240
SAN ANTONIO, TX 78258

Claim Number: 1858
Claim Date: 10/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 3946 (05/02/2008)

| UNSECURED | Claimed: | $2,434.56 | Allowed: | $2,434.56 |
|---|---|---|---|---|

PITNEY BOWES CREDIT CORPORATION
ATTN RECOVERY DEPT
27 WATERVIEW DR
SHELTON, CT 06484-4361

Claim Number: 1859
Claim Date: 10/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8877 (06/01/2010)

| PRIORITY | Claimed: | $929.76 | Allowed: | $929.76 |
|---|---|---|---|---|

CIT TECHNOLOGY FINANCING SERVICES, INC.
ATTN STACEY GRAY
BANKRUPTCY PROCESSING SOLUTIONS, INC.
800 E SONTERRA BLVD., SUITE 240
SAN ANTONIO, TX 78258

Claim Number: 1860
Claim Date: 10/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7233 (04/07/2009)

| UNSECURED | Claimed: | $6,361.25 | Allowed: | $6,361.25 |
|---|---|---|---|---|

MT. ROSE PROFESSIONAL SERVICES
18124 WEDGE PKWY #425
RENO, NV 89511-8134

Claim Number: 1861
Claim Date: 11/01/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $8,130.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| HURVITZ, MARCY<br>42 MONET CT<br>MIDDLE ISLAND, NY 11953 | | Claim Number: 1862<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | | | Scheduled: | $2,353.85  CONT | | |
| UNSECURED | Claimed: | $2,353.85 | | | | |
| WIDJAYA, TOMMY<br>1657 SAN DAMIAN RD<br>TALLAHASSEE, FL 32303 | | Claim Number: 1863<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10207 (10/07/2011) | | | | |
| UNSECURED | Claimed: | $700.00   UNLIQ | | | | |
| GILES, PATRICIA<br>10958 S SANGAMON ST<br>CHICAGO, IL 606433849 | | Claim Number: 1864<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $275.00 | | | Allowed: | $275.00 |
| THACHER PROFFITT & WOOD LLP<br>JONATHAN D. FORSTOT<br>TWO WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 | | Claim Number: 1865<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | | | | |
| UNSECURED | Claimed: | $883,420.73 | | | | |
| THACHER PROFFITT & WOOD LLP<br>JONATHAN D. FORSTOT<br>TWO WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 | | Claim Number: 1866<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | | | | |
| UNSECURED | Claimed: | $883,420.73 | | | | |

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| THACHER PROFFITT & WOOD LLP<br>JONATHAN D. FORSTOT<br>TWO WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 | | Claim Number: 1867<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | | |
| UNSECURED | Claimed: | $883,420.73 | Scheduled: | $937,889.69 |
| THACHER PROFFITT & WOOD LLP<br>JONATHAN D. FORSTOT<br>TWO WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 | | Claim Number: 1868<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 8406 (12/14/2009) | | |
| UNSECURED | Claimed: | $883,420.73 | | |
| WATER PLANT INVESTMENTS, LLC<br>ATTN MR. MARK HUTTON<br>5644 BAY SIDE DRIVE<br>ORLANDO, FL 32819 | | Claim Number: 1869<br>Claim Date: 11/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | |
| UNSECURED | Claimed: | $121,811.35 | | |
| ATLAS PRINCIPAL MORTGAGE, INC.<br>ATTN BRENDON R. PEARCE, COO<br>1710C PLUM LANE<br>REDLANDS, CA 92374 | | Claim Number: 1870<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008) | | |
| SECURED | Claimed: | $5,600.00 | | |
| UNSECURED | Claimed: | $5,600.00 | | |
| PARK NATIONAL BANK AND TRUST OF CHICAGO<br>JOSEPH ARONAUER, ESQ.<br>ARONAUER, RE & YUDELL, LLP<br>444 MADISON AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1871<br>Claim Date: 11/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 10132 (08/15/2011) | | |
| SECURED | Claimed: | $872,531.00 | | |
| UNSECURED | Claimed: | $0.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

| MEYSEMBOURG, TAMI<br>11646 WHITEHALL AVE NW<br>UNIONTOWN, OH 44685 | Claim Number: 1872<br>Claim Date: 11/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | | |
|---|---|---|---|---|---|

| PRIORITY | Claimed: | $519.23 | Scheduled: | $519.23  CONT | |
|---|---|---|---|---|---|

| TOP HAT PRODUCTIONS<br>ATTN JONATHAN DAVIS, PRESIDENT<br>17372 EASTMAN ST.<br>IRVINE, CA 92614 | Claim Number: 1873<br>Claim Date: 11/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
|---|---|---|---|---|---|

| UNSECURED | Claimed: | $4,128.88 | Scheduled: | $3,472.69 | Allowed: | $4,128.88 |
|---|---|---|---|---|---|---|

| BAY APPRAISERS, LLC<br>ATTN STEVE T. SEWELL<br>3207 INTERNATIONAL DRIVE, SUITE R<br>MOBILE, AL 36606 | Claim Number: 1874<br>Claim Date: 11/02/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
|---|---|---|---|---|---|

| UNSECURED | Claimed: | $700.00 | | | Allowed: | $700.00 |
|---|---|---|---|---|---|---|

| BUCKLEY, JOSHUA D.<br>117 30TH AVE N # 502<br>NASHVILLE, TN 37203 | Claim Number: 1875<br>Claim Date: 11/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|

| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $10,950.00 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $22,050.00 | | | Allowed: | $22,050.00 |

| EVANS, LORETTE<br>2070 ALPINE DR<br>WEST LINN, OR 97068 | Claim Number: 1876<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
|---|---|---|---|---|---|

| PRIORITY | Claimed: | $1,699.50 | Scheduled: | $1,699.50  CONT | |
|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | |
|---|---|---|---|
| GREATER METRO APPRAISAL SVCS<br>103 E 7TH ST<br>VANCOUVER, WA 98660-3202 | Claim Number: 1877<br>Claim Date: 11/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 4027 (05/12/2008) | | |
| UNSECURED          Claimed:          $425.00 | | Allowed:          $425.00 | |
| ZUCKERMAN, BARRY<br>2305 VELVET VALLEY WAY<br>OWINGS MILLS, MD 21117 | Claim Number: 1878<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED          Claimed:          $1,458.25 | | | |
| ROITER, CATHERINE<br>15538 SE 9TH STREET<br>BELLEVUE, WA 98007 | Claim Number: 1879<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | |
| PRIORITY | | Scheduled:          $702.00  CONT | |
| UNSECURED          Claimed:          $702.00 | | | |
| REXCO MAGNOLIA, LLC<br>THOMAS J. POLIS, ESQ.<br>POLIS & ASSOCIATES, APLC<br>19800 MACARTHUR BOULEVARD, SUITE 1000<br>IRVINE, CA 92612 | Claim Number: 1880<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED          Claimed:          $480,000.00 | | | |
| TRANSWESTERN 535 CONNECTICUT, LLC<br>C/O CUMMINGS & LOCKWOOD LLC<br>ATTN JOHN F. CARBERRY<br>SIX LANDMARK SQUARE<br>STAMFORD, CT 06901 | Claim Number: 1881<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 8491 (01/12/2010) | | |
| SECURED          Claimed:          $10,075.98 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| LAWRENCE, RICHARD P. III & MERLA P.<br>6154 105TH AVE<br>PINEALLAS PARK, FL 337822526 | | Claim Number: 1882<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments:<br>CONSTRUCTION LOAN | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $7,844.45 | | Allowed: | | $7,844.45 |
| TEXAS COMPTROLLER OF PUBLIC ACCTS ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 1883<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN | | | | |
| ADMINISTRATIVE | Claimed: | $1,397.63 | | | | |
| WEHLER, AMANDA<br>6736 1/2 N. GLENWOOD # 3<br>CHICAGO, IL 60626 | | Claim Number: 1884<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | | | Scheduled: | $1,015.39  CONT | | |
| UNSECURED | Claimed: | $846.15 | | | | |
| BOSTON WATER AND SEWER COMMISSION<br>JORGE A. PORRAS, ESQ., ASST GEN. COUNSEL<br>980 HARRISON AVENUE<br>BOSTON, MA 02119 | | Claim Number: 1885<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | |
| SECURED | Claimed: | $279.20 | | | | |
| BRUNS, LUANN D.<br>26461 LA SCALA<br>LAGUNA HILLS, CA 92653 | | Claim Number: 1886<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $3,076.80 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| A CLEAN TOUCH<br>ATTN TAMMY MAJKA<br>1842 CEDAR DRIVE<br>SEVERN, MD 21144 | | Claim Number: 1887<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $610.00 | Scheduled: | $585.00 | | | |
| BOYD, MICHAEL W. SR.<br>PO BOX 2092<br>ROANOKE, TX 76262 | | Claim Number: 1888<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $2,461.54 | Scheduled: | $2,461.54 CONT | | | |
| BRENTWOOD PRINTING & ENVELOPE INC<br>SCOTT FINKE<br>8630 WINTON RD<br>CINCINNATI, OH 45231 | | Claim Number: 1889<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $264.34 | | | | | |
| HERTZLER, ALICE P.<br>1707 STIRLING STREET<br>COATESVILLE, PA 19320 | | Claim Number: 1890<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $480.19 | Scheduled: | $480.19 CONT | | | |
| AJAC'S JANITORIAL SERVICES CORP.<br>ATTN ROBERT PAGE, PRESIDENT<br>PO BOX 1544<br>ROGERS, AR 72757 | | Claim Number: 1891<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $800.00 | Scheduled: | $800.00 | Allowed: | $800.00 | |

---

MCKEIRNAN, BRYCE & KIMBERLY
5505 S SOUTHVIEW LN
SPOKANE, WA 992231595

Claim Number: 1892
Claim Date: 11/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7930 (08/11/2009)

| PRIORITY | Claimed: | $458.25 |
| --- | --- | --- |

---

MENDEZ, ELIZABETH S.
3216 PARK DR
ISLAND LAKE, IL 600429721

Claim Number: 1893
Claim Date: 11/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $294.17 |
| --- | --- | --- |

---

CITYSCAPE APPRAISAL, INC.
518 S LINCOLN AVE
PARK RIDGE, IL 60068-4505

Claim Number: 1894
Claim Date: 11/05/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6839 (01/13/2009)

| UNSECURED | Claimed: | $400.00 |
| --- | --- | --- |

---

FOUNDATION MARKETING, INC.
ATTN KAREN DEIS, PRESIDENT
327 SOO LINE RD
HUDSON, WI 54016

Claim Number: 1895
Claim Date: 11/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $7,450.00 |
| --- | --- | --- |

---

ANDREWS APPRAISAL ASSOCIATES
ATTN NONA R. ANDREWS
300 OFFICE PARK DR. SUITE 105
BIRMINGHAM, AL 35223

Claim Number: 1896
Claim Date: 11/05/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $375.00 | Allowed: | $375.00 |
| --- | --- | --- | --- | --- |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

MALLONN, ROBERT E.
28 MAYBROOK RD.
NORTH BABYLON, NY 11703

Claim Number: 1897
Claim Date: 11/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,751.92 | Scheduled: | $2,751.92 CONT | Allowed: | $2,751.92 |

EAST WEST HOLDINGS, LLC
LELLA AMISS E. PAPE, ESQUIRE
REES BROOME, PC
8133 LEESBURG PIKE, 9TH FLOOR
VIENNA, VA 22182

Claim Number: 1898
Claim Date: 11/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 6574 (11/13/2008)

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $14,454.70 | | Allowed: | $14,454.70 |
| UNSECURED | Claimed: | $27,928.28 | | Allowed: | $27,928.28 |

ZELEZNIK APPRAISAL CO.
ATTN PAUL A. ZELEZNIK, PRESIDENT
201 FOXTON RD
MATTHEWS, NC 28104

Claim Number: 1899
Claim Date: 11/05/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET 5463 (08/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,675.00 |

BUSKOHL, JESSICA
900 WINDSTONE CT
LAKE IN THE HILLS, IL 60156

Claim Number: 1900
Claim Date: 11/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)
CLAIM OUT OF BALANCE

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,000.16 | Scheduled: | $1,000.16 CONT |

KUSSMANN, CHERYL
200 N ARLINGTON HEIGHTS RD APT 621
ARLINGTON HTS, IL 600046050

Claim Number: 1901
Claim Date: 11/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $830.77 | Scheduled: | $830.77 CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

| WATKINS, LONNIE<br>885 BOARDWALK CT<br>PALATINE, IL 60067 | Claim Number: 1902<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
|---|---|

| PRIORITY | Claimed: | $8,600.67 |
|---|---|---|
| UNSECURED | Claimed: | $8,600.67 |
| TOTAL | Claimed: | $8,600.67 |

---

| HOLDEN APPRAISAL<br>ATTN PATRICK A. HOLDEN<br>7735 WINDSOR DRIVE<br>DUBLIN, OH 43016-4465 | Claim Number: 1903<br>Claim Date: 11/05/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

| CRISANTY, AL<br>8440 SPRUCE MEADOW LN<br>GRANITE BAY, CA 95746 | Claim Number: 1904<br>Claim Date: 11/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) |
|---|---|

| UNSECURED | Claimed: | $2,930,206.66 | Scheduled: | $2,919,250.50  CONT |
|---|---|---|---|---|

---

| WORLDWIDE APPRAISAL SERVICES<br>FRED CATCHPOLE<br>5449 MARCIA CIR.<br>JACKSONVILLE, FL 32210 | Claim Number: 1905<br>Claim Date: 11/06/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) |
|---|---|

| UNSECURED | Claimed: | $1,350.00 | Allowed: | $1,350.00 |
|---|---|---|---|---|

---

| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | Claim Number: 1906<br>Claim Date: 11/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 9389 (10/29/2010) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $64,050.00 | Allowed: | $75,000.00 |

---

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| SPARKS, LAURA M.<br>15162 W MONROE STREET<br>GOODYEAR, AZ 85338 | | Claim Number: 1907<br>Claim Date: 11/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | |
| PRIORITY | Claimed: | $2,769.23 | Scheduled: | $2,769.23  CONT | | |
| CRISANTY, AL<br>8440 SPRUCE MEADOW LN<br>GRANITE BAY, CA 95746 | | Claim Number: 1908<br>Claim Date: 11/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $713,210.00 | | | | |
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 1909<br>Claim Date: 11/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 9389 (10/29/2010) | | | | |
| PRIORITY | | | | | Allowed: | $2,264.22 |
| UNSECURED | Claimed: | $350,000.00 | | | Allowed: | $347,735.78 |
| BEACON APPRAISAL COMPANY INC<br>ATTN CHRIS KARAGEARGE, PRESIDENT<br>PO BOX 6370<br>SCARBOROUGH, ME 04070-6370 | | Claim Number: 1910<br>Claim Date: 11/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $1,550.00 | | | | |
| COOL SPRINGS LOT 19 PARTNERS<br>C/O AUSTIN L. MCMULLEN<br>BOULT CUMMINGS CONNERS & BERRY<br>1600 DIVISION ST, STE 700, PO BOX 340025<br>NASHVILLE, TN 37215 | | Claim Number: 1911<br>Claim Date: 11/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $168,068.91 | Scheduled: | $12,582.52 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| SCOTTO, ANTHONY<br>77 MARLOW DR<br>JACKSON, NJ 85274680 | | Claim Number: 1912<br>Claim Date: 11/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $1,220.63 | | | | |
| DUN & BRADSTREET<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 1913<br>Claim Date: 10/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $9,960.91 | | | Allowed: | $9,960.91 |
| VERIZON WIRELESS NORTHEAST<br>AFNI/VERIZON WIRELESS<br>PO BOX 3397<br>BLOOMINGTON, IL 61701 | | Claim Number: 1914<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $98,117.38 | Scheduled: | $84,137.22 | | |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | | Claim Number: 1915<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | | |
| UNSECURED | Claimed: | $5,168.13 | | | Allowed: | $5,168.13 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | | Claim Number: 1916<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | | |
| UNSECURED | Claimed: | $4,399.83 | | | Allowed: | $4,399.83 |

| | | | | |
|---|---|---|---|---|
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1917<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $3,529.07 | Allowed: | $3,529.07 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1918<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $27,553.69 | Allowed: | $27,553.69 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1919<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | |
| UNSECURED | Claimed: | $4,311.37 | Allowed: | $4,311.37 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1920<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | |
| UNSECURED | Claimed: | $5,707.32 | Allowed: | $5,707.32 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 1921<br>Claim Date: 10/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | |
| UNSECURED | Claimed: | $7,329.70 | Allowed: | $7,329.70 |

| | | | | |
|---|---|---|---|---|
| CIT TECHNOLOGY FINANCING SERVICES, INC. ATTN STACEY GRAY BANKRUPTCY PROCESSING SOLUTIONS, INC. 800 E SONTERRA BLVD., SUITE 240 SAN ANTONIO, TX 78258 | | Claim Number: 1922 Claim Date: 10/30/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 3946 (05/02/2008) | | |
| UNSECURED | Claimed: | $1,763.45 | Allowed: | $1,763.45 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. ATTN STACEY GRAY BANKRUPTCY PROCESSING SOLUTIONS, INC. 800 E SONTERRA BLVD., SUITE 240 SAN ANTONIO, TX 78258 | | Claim Number: 1923 Claim Date: 10/30/2007 Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $1,723.28 | Allowed: | $1,723.28 |
| HEREL, BARBARA S. 24 FAIRCHILD ST HUNTINGTON, NY 11743 | | Claim Number: 1924 Claim Date: 10/30/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 9993 (05/09/2011) | | |
| UNSECURED | Claimed: | $4,200.00 | | |
| CHAMBERLIN ASSOC. HOPYARD RD., L.P. ATTN CHRISTINE CASTILLO CORP. SECRETARY 5800 W LAS POSITAS BLVD., STE 34 PLEASANTON, CA 94588 | | Claim Number: 1925 Claim Date: 10/30/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 6611 (11/21/2008) | | |
| SECURED | Claimed: | $9,629.31 | | |
| ASAP APPRAISALS, INC 5364 LEE BRAND, PRESIDENT 5364 EHRLICH RD. PMB 356 TAMPA, FL 33624 | | Claim Number: 1926 Claim Date: 10/31/2007 Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $3,600.00 | Allowed: | $3,600.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

FEIN, SUCH, KAHN & SHEPARD, PC
VINCENT DIMAIOLO, JR., ESQ.
7 CENTURY DR
STE 201
PARSIPPANY, NJ 07054

Claim Number: 1927
Claim Date: 11/01/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 10280 (12/14/2011)

| UNSECURED | Claimed: | $2,358.57 |
|---|---|---|

---

MONAGHAN, JOHN
100 N TAMPA ST STE 2435
TAMPA, FL 33602-5896

Claim Number: 1928
Claim Date: 11/01/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $389,998.00 |

---

PENNSYLVANIA DEPARTMENT OF REVENUE
ATTN JAMES M. FOSTER, CHIEF
BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG, PA 17128-0946

Claim Number: 1929
Claim Date: 11/01/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 6611 (11/21/2008)

| PRIORITY | Claimed: | $676,625.89 |
|---|---|---|
| UNSECURED | Claimed: | $111.78 |

---

PENNSYLVANIA DEPARTMENT OF REVENUE
ATTN JAMES M. FOSTER, CHIEF
BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG, PA 17128-0946

Claim Number: 1930
Claim Date: 11/01/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 7399 (05/15/2009)

| PRIORITY | Claimed: | $7,326.00 |
|---|---|---|

---

PENNSYLVANIA DEPARTMENT OF REVENUE
ATTN JAMES M. FOSTER, CHIEF
BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG, PA 17128-0946

Claim Number: 1931
Claim Date: 11/01/2007
Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC
Comments: EXPUNGED
DOCKET: 7023 (02/17/2009)

| PRIORITY | Claimed: | $36,000.00 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| PENNSYLVANIA DEPARTMENT OF REVENUE<br>ATTN JAMES M. FOSTER, CHIEF<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 1932<br>Claim Date: 11/01/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 8815 (04/30/2010) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $200.00 | |

| PENNSYLVANIA DEPARTMENT OF REVENUE<br>ATTN JAMES M. FOSTER, CHIEF<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 1933<br>Claim Date: 11/01/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 10281 (12/14/2011) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $639.00 | |
| UNSECURED | Claimed: | $60.00 | |

| DUKE ENERGY/INDIANA<br>MARY TAYLOR<br>BANKRUPTCY REP<br>PO BOX 960 - EF 367<br>CINCINNATI, OH 45273-9598 | Claim Number: 1934<br>Claim Date: 11/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
|---|---|---|---|
| UNSECURED | Claimed: | $396.84 | Allowed: | $396.84 |

| HERTZ CORPORATION, THE<br>CRYSTAL MCLAUGHLIN<br>SENIOR SUPERVISOR<br>14501 HERTZ QUAIL SPRINGS PKWY<br>OKLAHOMA CITY, OK 73134 | Claim Number: 1935<br>Claim Date: 11/02/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9993 (05/09/2011) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $7,690.90 | |

| BELLSOUTH TELECOMMUNICATIONS, INC.<br>ATTN LINDA GOODIN<br>220 SOUTH ST. ROOM 317<br>GASTONIA, NC 28052 | Claim Number: 1936<br>Claim Date: 11/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | |
|---|---|---|---|
| UNSECURED | Claimed: | $45,980.23 | Allowed: | $45,980.23 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

LOCATION, INC.
86 SHREWSBURY ST #D
WORCESTER, MA 01604-4625

Claim Number: 1937
Claim Date: 11/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $3,000.00 | Allowed: | $3,000.00 |
|---|---|---|---|---|

HERNANDO COUNTY TAX COLLECTOR
JUANITA B SIKES, TAX COLLECTOR
20 N MAIN ST RM 112
BROOKSVILLE, FL 34601-2892

Claim Number: 1938
Claim Date: 11/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
Amends claim number 1080

| SECURED | Claimed: | $5,166.62   UNLIQ |
|---|---|---|

HERNANDO COUNTY TAX COLLECTOR
JUANITA B SIKES, TAX COLLECTOR
20 N MAIN ST RM 112
BROOKSVILLE, FL 34601-2892

Claim Number: 1939
Claim Date: 11/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 9994 (05/09/2011)

| SECURED | Claimed: | $0.00 |
|---|---|---|

HERNANDO COUNTY TAX COLLECTOR
JUANITA B SIKES, TAX COLLECTOR
20 N MAIN ST RM 112
BROOKSVILLE, FL 34601-2892

Claim Number: 1940
Claim Date: 11/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 9994 (05/09/2011)

| PRIORITY | Claimed: | $0.00 |
|---|---|---|

PPTS 361, LLC
115 S JEFFERSON RD
WHIPPANY, NJ 079811029

Claim Number: 1941
Claim Date: 11/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| SECURED | Claimed: | $44,039.14   UNLIQ |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

PECO ENERGY COMPANY
ATTN MICHAEL P. MURPHY, BANKRUPTCY REP
2301 MARKET ST
PHILADELPHIA, PA 19103

Claim Number: 1942
Claim Date: 11/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $622.78 | |

---

GWR-B TEMPE, LLC
MICHAEL J/ WEILAND, ESQ.
WEILAND GOLDEN SMILEY WANG EKVALL STROK
650 TOWN CENTER DR, STE 950
COSTA MESA, CA 92626

Claim Number: 1943
Claim Date: 11/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $61,545.22 | |

---

SCRUGGS, VALERIE LYNN
1200 NEWNAN CROSSING BLVD E APT 803
NEWNAN, GA 30265-1567

Claim Number: 1944
Claim Date: 11/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT |
| UNSECURED | Claimed: | $26,067.34 | Scheduled: | $26,097.09 CONT |

---

DTE ENERGY (DETROIT EDISON & MICHCON)
ATTN DEBORAH JACKS
BANKRUPTCY REPRESENTATIVE
1 ENERGY PLZ
DETROIT, MI 48226-1221

Claim Number: 1945
Claim Date: 11/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4295 (05/29/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,506.33 | Allowed: | $1,506.33 |

---

CIT TECHNOLOGY FINANCING SERVICES, INC.
ATTN STACEY GRAY
BANKRUPTCY PROCESSING SOLUTIONS, INC.
800 E SONTERRA BLVD., SUITE 240
SAN ANTONIO, TX 78258

Claim Number: 1946
Claim Date: 11/06/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,375.55 | Allowed: | $6,375.55 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | | Claim Number: 1947<br>Claim Date: 11/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | | |
| UNSECURED | Claimed: | $5,391.94 | | | Allowed: | $5,391.94 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | | Claim Number: 1948<br>Claim Date: 11/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $4,483.72 | | | Allowed: | $4,483.72 |
| BOMAN, JULIE<br>2617 WEDGEWOOD RD<br>DES MOINES, IA 50317 | | Claim Number: 1949<br>Claim Date: 11/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $309.48 | Scheduled: | $309.48  CONT | | |
| JGL, LLC<br>CECILIA L. ROSENAUER, ESQ.<br>CECILIA L. ROSENAUER, LTD.<br>510 W PLUMB LN., STE. A<br>RENO, NV 89509 | | Claim Number: 1950<br>Claim Date: 11/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $2,305.00   UNLIQ | | | | |
| DOUGLAS, DOUGLAS<br>10977 SHADOW LN<br>COLUMBIA, MD 21044 | | Claim Number: 1951<br>Claim Date: 11/08/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,091.17  CONT | | |
| UNSECURED | Claimed: | $29,992.96 | Scheduled: | $7,847.29  CONT | | |

| | | | | |
|---|---|---|---|---|
| GENERAL ELECTRIC CAPITAL CORP., INC.<br>10 RIVERVIEW DR<br>DANBURY, CT 06810-6268 | | Claim Number: 1952<br>Claim Date: 11/08/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) | | |
| UNSECURED | Claimed: | $51,558.25 | | |
| GENERAL ELECTRIC CAPITAL CORP., INC.<br>ATTN PATRICIA POEL<br>LITIGATION SPECIALIST<br>44 OLD RIDGEBURY RD<br>DANBURY, CT 06810 | | Claim Number: 1953<br>Claim Date: 11/08/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $9,534.50 | Allowed: | $9,534.50 |
| GENERAL ELECTRIC CAPITAL CORP., INC.<br>ATTN PATRICIA POEL<br>LITIGATION SPECIALIST<br>44 OLD RIDGEBURY RD<br>DANBURY, CT 06810 | | Claim Number: 1954<br>Claim Date: 11/08/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments:<br>SEND NOTICES TO: | | |
| UNSECURED | Claimed: | $21,486.91 | Allowed: | $21,486.91 |
| GENERAL ELECTRIC CAPITAL CORP., INC.<br>ATTN PATRICIA POEL<br>LITIGATION SPECIALIST<br>44 OLD RIDGEBURY RD<br>DANBURY, CT 06810 | | Claim Number: 1955<br>Claim Date: 11/08/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments:<br>SEND NOTICES TO: | | |
| UNSECURED | Claimed: | $1,558.43 | Allowed: | $1,558.43 |
| ITA APPRAISALS, INC.<br>ATTN SHERYL PRENDERGAST - OFFICE MANAGER<br>PO BOX 13146<br>NORFOLK, VA 23506 | | Claim Number: 1956<br>Claim Date: 11/08/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $2,100.00 | Allowed: | $2,100.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BELOTE, JAMES P.<br>2405 RUNNERS WAY<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 1957<br>Claim Date: 11/08/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $12,646.00 | | | | | |
| SAPARILAS, ELISABETH<br>8213 HOBHOUSE CIRCLE<br>RALEIGH, NC 27615 | | Claim Number: 1958<br>Claim Date: 11/08/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | | |
| PRIORITY | Claimed: | $5,000.00 | | | | | |
| ZAVALA, EFRAIM<br>4418 TURF LN<br>FORT WAYNE, IN 46804 | | Claim Number: 1959<br>Claim Date: 11/08/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $372.00 | Scheduled: | $372.00  CONT | | | |
| AMERICAN ELECTRIC POWER<br>DEBRA CROUCH, COLLECTION SUPPORT REP<br>PO BOX 2021<br>ROANOKE, VA 24022-2121 | | Claim Number: 1960<br>Claim Date: 11/08/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $1,769.70 | Scheduled: | $840.39 | Allowed: | $1,769.70 |
| RESPONSE COMPANIES<br>8 E 40TH ST<br>FL 5<br>NEW YORK, NY 100160136 | | Claim Number: 1961<br>Claim Date: 11/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6178 (10/02/2008) | | | | | |
| UNSECURED | Claimed: | $28,583.91 | Scheduled: | $4,304.63 | | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

ELCOCK, NATASHA L
3665 SE 3RD STREET
GRESHAM, OR 97080

Claim Number: 1962
Claim Date: 11/09/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $734.38 | Scheduled: | $734.38 CONT | Allowed: | $734.38 |

ARREOLA, ROSARIO T (ROSIE)
409 JUBILATION DR
LAS VEGAS, NV 89128

Claim Number: 1963
Claim Date: 11/09/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,846.15 | Scheduled: | $3,876.92 CONT | | |

VELASCO, SHARLENE I
3495 TWILIGHT
STAR DRIVE
LAS VEGAS, NV 89117

Claim Number: 1964
Claim Date: 11/09/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $692.31 | Scheduled: | $692.31 CONT | Allowed: | $692.31 |

SHEARER, DENICE M
10794 VILLA CARLOTTA COURT
LAS VEGAS, NV 89141

Claim Number: 1965
Claim Date: 11/09/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $461.54 | Scheduled: | $461.54 CONT | Allowed: | $461.54 |

STAFFORD, PAMELA J
9350 S. CIMMARON RD #4034
LAS VEGAS, NV 89178

Claim Number: 1966
Claim Date: 11/09/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4615 (06/13/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,591.30 | Scheduled: | $5,937.45 CONT | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

EMKE, LINDA
8408 STARSTRUCK
AVE
LAS VEGAS, NV 89143

Claim Number: 1967
Claim Date: 11/09/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $923.08 | Scheduled: | $923.08 CONT | Allowed: | $923.08 |
|---|---|---|---|---|---|---|

XELERATE, LLC
ATTN EMILY VENABLE, CEO
147 CANTERBURY LANE
BLUE BELL, PA 19422

Claim Number: 1968
Claim Date: 11/09/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $12,720.00 | Scheduled: | $8,480.00 | Allowed: | $12,720.00 |
|---|---|---|---|---|---|---|

ELITE FIRE PROTECTION, INC.
252 EASTERN PARKWAY
FARMINGDALE, NY 11735

Claim Number: 1969
Claim Date: 11/09/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5169 (07/18/2008)

| UNSECURED | Claimed: | $5,241.16 | | | | |
|---|---|---|---|---|---|---|

JACKSON, PHYLLIS M.
10205 BURGUNDY DR
FRISCO, TX 75035

Claim Number: 1970
Claim Date: 11/09/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6463 (10/27/2008)

| PRIORITY | Claimed: | $583.33 | Scheduled: | $538.46 CONT | Allowed: | $583.33 |
|---|---|---|---|---|---|---|

THOMPSON, JOHN
136 LAKESIDE DR
CORTE MADERA, CA 94925

Claim Number: 1971
Claim Date: 11/09/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $8,584.62 | Scheduled: | $8,584.62 CONT | Allowed: | $8,584.62 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

---

THOMPSON, JOHN
136 LAKESIDE DR
CORTE MADERA, CA 94925

Claim Number: 1972
Claim Date: 11/09/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $168.00 CONT | | |
| UNSECURED | Claimed: | $370.00 | Scheduled: | $370.00 CONT | Allowed: | $370.00 |

CHAMPION COURIER
ATTN STEVE LIPTON, PRESIDENT
POB 1196
NYC, NY 10018-9998

Claim Number: 1973
Claim Date: 11/09/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $21.90 | Scheduled: | $21.90 | Allowed: | $21.90 |

APPRAISAL MANAGEMENT SERVICES, INC.
SHERYL REEVE, APPRAISAL MGMNT. SERV. INC
PO BOX 1597
SANDPOINT, ID 83864

Claim Number: 1974
Claim Date: 11/09/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $500.00 | | Allowed: | $500.00 |

OWENS, CHARLES E.
19608 COACHMAN'S TRACE
CORNELIUS, NC 28031

Claim Number: 1975
Claim Date: 11/09/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,100.00 |

MICHIGAN RESIDENTIAL APPRAISAL SVCS, LLC
ATTN LESLIE FORYS, OWNER
PO BOX 5305
PLYMOUTH, MI 48170

Claim Number: 1976
Claim Date: 11/12/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6611 (11/21/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,275.00 |

---

R.L. BONNVILLE, LLC
LESLIE FORYS, MEMBER
PO BOX 5305
PLYMOUTH, MI 48170

Claim Number: 1977
Claim Date: 11/12/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $1,250.00 | | | Allowed: | $1,250.00 |
|-----------|----------|-----------|--|--|----------|-----------|

ADVISOR CENTRIC, LLC
C/O TOM DICKSON, OWNER
920 N SHERIDAN AVE
PITTSBURGH, PA 15206

Claim Number: 1978
Claim Date: 11/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8794 (04/23/2010)

| UNSECURED | Claimed: | $43,000.00 | Scheduled: | $35,000.00 |
|-----------|----------|------------|------------|------------|

THERIAULT FAZIO, JO ANN
480 PRESTWICK LANE
WHEELING, IL 60090

Claim Number: 1979
Claim Date: 11/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8948 (06/21/2010)

| PRIORITY | Claimed: | $1,384.61 |
|----------|----------|-----------|

NULL, JANICE K
4691 E TWAIN AVE
LAS VEGAS, NV 89121

Claim Number: 1980
Claim Date: 11/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10584 (09/17/2012)

| PRIORITY | Claimed: | $516.92 | Scheduled: | $516.92  CONT |
|----------|----------|---------|------------|---------------|

HUBBELL, JUDY A
1927 EDGEWATER DRIVE
CHARLOTTE, NC 28210

Claim Number: 1981
Claim Date: 11/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $2,028.80 | Scheduled: | $2,028.80  CONT | Allowed: | $2,028.80 |
|----------|----------|-----------|------------|-----------------|----------|-----------|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

AT CONFERENCE, INC.
ATTN DAVID JANNETTI, PRESIDENT
PO BOX 2939
SOUTHAMPTON, NY 11969

Claim Number: 1982
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7022 (02/17/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $575,426.89 | Scheduled: | $58,002.27 | Allowed: | $575,426.89 |

LAW OFFICES OF ALAN WEINREB PLLC, THE
6800 JERICO TWPK
STE 207W
SYOSSET, NY 11791-4445

Claim Number: 1983
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $44,762.68 | Allowed: | $44,762.68 |

CASTANEDA, HEIDE & VALENTIN
13521 IRONTON DR.
TAMPA, FL 33626

Claim Number: 1984
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $358.25 | Allowed: | $358.25 |

TOWNSEND, ELISA V
3113 LANTANA LAKES
DR
JACKSONVILLE, FL 32246

Claim Number: 1985
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $307.69 | Scheduled: | $307.69  CONT | Allowed: | $307.69 |

MIRAGE, ANTOINETTE
110 SO. PROSPECT AVE
#1
REDONDO BEACH, CA 90277

Claim Number: 1986
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,807.87 | Scheduled: | $5,807.87  CONT | Allowed: | $5,807.87 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| PALM BEACH COUNTY TAX COLLECTOR<br>ATTN MICHELLE M. COUNTEMANCHE<br>POST OFFICE BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | Claim Number: 1987<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 2295 (12/04/2007) |
|---|---|
| SECURED          Claimed: | $3,159.64   UNLIQ |
| PALM BEACH COUNTY TAX COLLECTOR<br>ATTN MICHELLE M. COUNTEMANCHE<br>POST OFFICE BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | Claim Number: 1988<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED          Claimed: | $2,908.23   UNLIQ |
| PALM BEACH COUNTY TAX COLLECTOR<br>ATTN MICHELLE M. COUNTEMANCHE<br>POST OFFICE BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | Claim Number: 1989<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 2159 (11/20/2007) |
| SECURED          Claimed: | $3,568.26   UNLIQ |
| PALM BEACH COUNTY TAX COLLECTOR<br>ATTN MICHELLE M. COUNTEMANCHE<br>POST OFFICE BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | Claim Number: 1990<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 2419 (12/17/2007) |
| SECURED          Claimed: | $3,089.83   UNLIQ |
| MEDINA, MECHELL<br>20 GARNET DR<br>BRENTWOOD, NY 11717 | Claim Number: 1991<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| PRIORITY | Claimed: | $743.08 | Scheduled: | $743.08  CONT | Allowed: | $743.08 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

TRADE SHOW FABRICATIONS, INC.
ATTN PRESIDENT
360 OSER AVENUE
HAUPPAUGE, NY 11788

Claim Number: 1992
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $14,122.57 | Scheduled: | $14,122.57 | Allowed: | $14,122.57 |

APPRAISERS GROUP, THE
ATTN RICHARD A. GOULET, PRESIDENT
44 TRAPELO RD
BELMONT, MA 02478

Claim Number: 1993
Claim Date: 11/13/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $675.00 | | | Allowed: | $675.00 |

MEYER, RICHARD
3734 BLUFF DR
LEWIS CENTER, OH 43035

Claim Number: 1994
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $782.77 CONT | | |
| UNSECURED | Claimed: | $28,225.59 | Scheduled: | $28,799.82 CONT | | |

MEYER, RICHARD P (RICK)
3734 BLUFF DR
LEWIS CENTER, OH 43035

Claim Number: 1995
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $830.77 | Scheduled: | $830.77 CONT | Allowed: | $830.77 |

BROOKINGS MUNICIPAL UTILITIES
ATTN DOROTHY BEACH
PO BOX 588
BROOKINGS, SD 57006

Claim Number: 1996
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $266.79 | Scheduled: | $193.11 | Allowed: | $266.79 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| GLADDEN, CHRISTINA<br>1004 DRAKE TR<br>FLOWER MOUND, TX 75028 | | Claim Number: 1997<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $1,883.65 | Scheduled: | $1,868.19  CONT | |
| VENTURA, LEILAROSE C (LEILA)<br>3958 COYOTE<br>RIDGE COURT<br>LAS VEGAS, NV 89129 | | Claim Number: 1998<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $923.08 | Scheduled: | $923.08  CONT | |
| HIMES, GARY L & WILMA G JT TEN<br>25324 GREEN HERON DRIVE<br>LEESBURG, FL 34748-7812 | | Claim Number: 1999<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| OUTLOOK MEDIA INC<br>ATTN MICHAEL DANIELS, SECY<br>815 N. HIGH ST, STE II<br>COLUMBUS, OH 43215 | | Claim Number: 2000<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $712.38 | | Allowed: | $712.38 |
| HOMEBUYERS SOLUTIONS<br>PO BOX 3078<br>PINEHURST, NC 28374-3078 | | Claim Number: 2001<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $1,605.00 | | Allowed: | $1,605.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| MANNING APPRAISAL SERVICE<br>ATTN TIM MANNING, OWNER<br>19994 SHOSHONEE RD<br>APPLE VALLEY, CA 92307 | Claim Number: 2002<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | Allowed: | $400.00 |
| WASHINGTON- ST TAMMANY<br>ATTN BETTY S BARBER, CLERK<br>PO DRAWER N<br>FRANKLIN, LA 70438 | Claim Number: 2003<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $142.50 | Scheduled: | $333.61 | Allowed: | $142.50 |
| MAGNETIC SPRINGS WATER CO<br>ATTN SANDRA G. ALLISON, COLLECTION MGR<br>P.O. BOX 182076<br>COLUMBUS, OH 43218-2076 | Claim Number: 2004<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $87.22 | Scheduled: | $27.99 | Allowed: | $87.22 |
| SMITH, CATHERINE<br>9 ALAN CT<br>FARMINGDALE, NY 117353101 | Claim Number: 2005<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6839 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $3,000.00 | Scheduled: | $3,000.00 CONT | | |
| SHAPIRO, EVGENY<br>556 BASTANCHURY AVENUE<br>HENDERSON, NV 89011 | Claim Number: 2006<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $350.00 | Scheduled: | $350.00 CONT | Allowed: | $350.00 |

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| BOB WARNCKE APPRAISAL GROUP<br>240 HALF MILE RD.<br>RED BANK, NJ 07701 | | Claim Number: 2007<br>Claim Date: 04/06/2009<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| WALKER, ANNIE<br>5792 E MONROE<br>LAS VEGAS, NV 89110 | | Claim Number: 2008<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $1,292.31 | Scheduled: | $1,292.31 CONT | | |
| EMPIRE CLEANING SERVICE<br>ATTN LILIA GONZALEZ, OWNER<br>6325 HIGHLAND COMMONS DR<br>CHARLOTTE, NC 28269 | | Claim Number: 2009<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $413.00 | Scheduled: | $413.00 | Allowed: | $413.00 |
| SUPERIOR PROFESSIONAL CLEANING SVC, INC.<br>ATTN PATRICIA A. COMBER<br>214 WOOD ST., # 113<br>PUNTA GORDA, FL 33950 | | Claim Number: 2010<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $192.60 | Scheduled: | $256.80 | Allowed: | $192.60 |
| SIGNS NOW<br>ATTN HOWARD STOVELL, OWNER<br>365 SOUTHLAND DR<br>LEXINGTON, KY 40503 | | Claim Number: 2011<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $419.42 | Scheduled: | $419.42 | Allowed: | $419.42 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

LYNCH, SHANA
8603 WEST
PAPAGO STREET
TOLLESON, AZ 85353

Claim Number: 2012
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $240.00 | Scheduled: | $480.00 CONT | | |

---

ST ANDREWS PLACE LLC
C/O JDH DEVELOPMENT
PO BOX 35193
CHARLOTTE, NC 28235

Claim Number: 2013
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5169 (07/18/2008)

| UNSECURED | Claimed: | $6,075.00 | Scheduled: | $6,075.00 | | |

---

GREENVILLE MECHANICAL LLC
ATTN CYNTHIA W APPLETON, OFFICE MGR
103 WOODRUFF INDUSTRIAL LANE
GREENVILLE, SC 29607

Claim Number: 2014
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $97.50 | Scheduled: | $97.50 | Allowed: | $97.50 |

---

HIGGINBOTHAM, LYNN G
1130 LILAC AVENUE
CHESAPEAKE, VA 23325

Claim Number: 2015
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $469.62 | Scheduled: | $859.62 CONT | | |

---

TRICOR AMERICA INC
ATTN ANDY SUN, ACCOUNTING MANAGER
PO BOX 8100 SFIA
SAN FRANCISCO, CA 94128

Claim Number: 2016
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $22,333.98 | Scheduled: | $22,903.94 | Allowed: | $22,333.98 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

TRICOR AMERICA, INC.
ATTN ANDY SUN - ACCOUNTING MANAGER
P.O. BOX 8100 - S.F.I.A.
SAN FRANCISCO, CA 94128

Claim Number: 2017
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $55,695.10 | Scheduled: | $13,072.05 | Allowed: | $55,695.10 |

TRICOR AMERICA, INC.
ATTN ANDY SUN - ACCOUNTING MANAGER
P.O. BOX 8100 - S.F.I.A.
SAN FRANCISCO, CA 94128

Claim Number: 2018
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $87,893.55 | Scheduled: | $56,651.30 | Allowed: | $87,893.55 |

TRICOR AMERICA, INC.
ATTN ANDY SUN - ACCOUNTING MANAGER
P.O. BOX 8100 - S.F.I.A.
SAN FRANCISCO, CA 94128

Claim Number: 2019
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $71.74 | Scheduled: | $51.50 | Allowed: | $71.74 |

TRICOR AMERICA, INC.
ATTN ANDY SUN - ACCOUNTING MANAGER
P.O. BOX 8100 - S.F.I.A.
SAN FRANCISCO, CA 94128

Claim Number: 2020
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $1,783.26 | Scheduled: | $1,783.26 | Allowed: | $1,783.26 |

HICKS JR., ROBERT E.
1418 E 103RD ST 1ST FL
BROOKLYN, NY 11236

Claim Number: 2021
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4615 (06/13/2008)

| PRIORITY | Claimed: | $1,184.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| ASSURED ENVIRONMENTS<br>ATTN JACKIE OMODIG<br>45 BROADWAY<br>8TH FL<br>NYC, NY 10006 | | Claim Number: 2022<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $105.08 | Scheduled: | $105.08 | Allowed: | | $105.08 |

| ASSURED ENVIRONMENTS<br>ATTN JACKIE OMODIG<br>45 BROADWAY<br>8TH FL<br>NYC, NY 10006 | | Claim Number: 2023<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

| FLORES, CARLA<br>404 HILL AVE<br>OAKLEY, CA 945612770 | | Claim Number: 2024<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,134.40 | Scheduled: | $1,705.54 CONT | | | |

| SFIROUDIS, JAMES<br>164-03A 32 AVE<br>FLUSHING, NY 11358 | | Claim Number: 2025<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,461.62 | Scheduled: | $1,461.62 CONT | Allowed: | | $1,461.62 |

| MENDELSOHN, MICHAEL R<br>43 SELEY DR<br>NORTH BABYLON, NY 11703 | | Claim Number: 2026<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,492.21 | Scheduled: | $2,492.31 CONT | Allowed: | | $2,492.21 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

ULINE
ATTN VERONICA HAWKINS, ADMINISTRATION
2200 S. LAKESIDE DR.
WAUKEGAN, IL 60085

Claim Number: 2027
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $207.78 | | | Allowed: | $207.78 |
|---|---|---|---|---|---|---|

SMITH GRAPHICS INC.
99 FARRELL STREET
LONG BEACH, NY 11561

Claim Number: 2028
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $1,876.50 | Scheduled: | $1,876.50 |
|---|---|---|---|---|

RUBIO MATOS, ZOILA
16778 NW 13 ST
PEMBROKE PINES, FL 33028

Claim Number: 2029
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7399 (05/15/2009)
Amends claim number 1778

| PRIORITY | Claimed: | $1,803.76 | Scheduled: | $3,607.54  CONT |
|---|---|---|---|---|

PLYMALE, LINDA C.
532 RODNEY BAY CROSSING
WAKE FOREST, NC 27587

Claim Number: 2030
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $1,076.92 | Scheduled: | $1,076.92  CONT |
|---|---|---|---|---|

CUSTOM LIMOUSINE SERVICE
ATTN SAM ABDULLAH, GENERAL MANAGER
PO BOX # 327
SYCAMORE, IL 60178

Claim Number: 2031
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $3,765.00 | Scheduled: | $3,765.00 |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| PALM BEACH COUNTY TAX COLLECTOR<br>ATTN MICHELLE M. COUNTEMANCHE<br>POST OFFICE BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | Claim Number: 2032<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | |

| | | |
|---|---|---|
| SECURED | Claimed: | $189.41   UNLIQ |

| | | |
|---|---|---|
| PALM BEACH COUNTY TAX COLLECTOR<br>ATTN MICHELLE M. COUNTEMANCHE<br>POST OFFICE BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | Claim Number: 2033<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | |

| | | |
|---|---|---|
| SECURED | Claimed: | $1,378.77   UNLIQ |

| | | |
|---|---|---|
| MCCOMBS, ELIZABETH (BETH)<br>3520 LAND COURT<br>CHEYENNE, WY 82001 | Claim Number: 2034<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $230.77 | Scheduled: | $230.77  CONT | Allowed: | $230.77 |

| | | |
|---|---|---|
| MCCOMBS, ELIZABETH<br>3520 LAND COURT<br>CHEYENNE, WY 82001 | Claim Number: 2035<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $174.82 | Scheduled: | $174.82  CONT | Allowed: | $174.82 |

| | | |
|---|---|---|
| CHIPMAN ENGINEERS<br>ATTN E. PAUL CARSWELL<br>PO BOX 1177<br>HUDSON, NC 28638 | Claim Number: 2036<br>Claim Date: 11/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $317.81 | Allowed: | $317.81 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

SESSA, FRANCES M
7525 SUMMER BLOSSOM LANE
COLUMBIA, MD 21046

Claim Number: 2037
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| PRIORITY | Claimed: | $1,176.92 | Scheduled: | $1,176.92 CONT | | |
|---|---|---|---|---|---|---|

KEN'S SIGN SERVICE INC.
ATTN TARA HATFIELD, OFFICE MANAGER
2121 W. PIMA
PHOENIX, AZ 85009

Claim Number: 2038
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $243.23 | Scheduled: | $243.23 | Allowed: | $243.23 |
|---|---|---|---|---|---|---|

ENYEART, SARA E
PO BOX 265
CADILLAC, MI 49601-0265

Claim Number: 2039
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $924.00 | Scheduled: | $924.00 CONT | Allowed: | $924.00 |
|---|---|---|---|---|---|---|

BERG, LAURIE
1460 PEBBLE COURT
YUBA CITY, CA 95993

Claim Number: 2040
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| PRIORITY | Claimed: | $1,380.00 | Scheduled: | $1,651.22 CONT | | |
|---|---|---|---|---|---|---|

T.R. WORLINE & ASSOCIATES, INC
1545 TIMBER WOLF DR
HOLLAND, OH 43528-9130

Claim Number: 2041
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $405.00 | Scheduled: | $405.00 | Allowed: | $405.00 |
|---|---|---|---|---|---|---|

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REALESTATE.BOOK OF SPRINGFIELD<br>ATTN JOHN M. SCHOEN, OWNER<br>4301 HARVARD DRIVE<br>SPRINGFIELD, IL 62712 | | Claim Number: 2042<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $717.00 | Scheduled: | $239.00 | Allowed: | | $717.00 |
| JOYCE, EDWARD J.<br>1739 KIRBY RD # 118<br>MC LEAN, VA 221014817 | | Claim Number: 2043<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $27,782.05 | | | | | |
| JAN ROSEBERRY APPRAISALS<br>ATTN JANICE S. ROSEBERRY<br>214 W 21ST STREET<br>DOVER, OH 44622 | | Claim Number: 2044<br>Claim Date: 11/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $65.00 | | | Allowed: | | $65.00 |
| MURPHY, CHARLES<br>1195 NW 63 ST<br>MIAMI, FL 33150 | | Claim Number: 2045<br>Claim Date: 11/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,322.88 | Scheduled: | $1,322.88  CONT | | | |
| DARNALL, LINDA D<br>33520 LIBERTY RD<br>YUCAIPA, CA 92399 | | Claim Number: 2046<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $778.67 | Scheduled: | $778.67  CONT | Allowed: | | $778.67 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

GITCHELL'S STUDIO
618-A FOREST ST
CHARLOTTESVILLE, VA 22903

Claim Number: 2047
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $78.75 | | | | | |

---

SURF HOUSE CLEANING
ATTN OWNER
1040 FAIR OAKS AVE
ALAMEDA, CA 94501

Claim Number: 2048
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $360.00 | Scheduled: | $180.00 | Allowed: | $360.00 |

---

PIERCE, LISA
7102 ABRAHAMSON RD
LUDINGTON, MI 494318801

Claim Number: 2049
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $784.00 | Scheduled: | $784.00  CONT | Allowed: | $784.00 |

---

BOXELL, BRETT C
6167 W MAPLE GROVE RD
HUNTINGTON, IN 467508977

Claim Number: 2050
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $560.00 | Scheduled: | $560.00  CONT | Allowed: | $560.00 |

---

WESTAFF (USA) INC
DEBRA BELT, SR. CREDIT ANALYST
298 N. WIGET LN
WALNUT CREEK, CA 94598

Claim Number: 2051
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $463.19 | Scheduled: | $463.19 | Allowed: | $463.19 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

ACCREDITED KEY APPRAISALS, INC
ATTN VANESSA P. KEY, OWNER
PO BOX 2583
WEST COLUMBIA, SC 29171

Claim Number: 2052
Claim Date: 11/13/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6765 (12/22/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $354.25 | | | | |

---

DAVID L DIAMOND & ASSOCIATES
PO BOX 2595
W COLUMBIA, SC 29171

Claim Number: 2053
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $700.00 | | | Allowed: | $700.00 |

---

CADENA APPRAISAL SERVICE
ATTN VALERIANO E. CADENA, JR., OWNER
123 W MARTIN ST
DEL RIO, TX 78840

Claim Number: 2054
Claim Date: 11/13/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $425.00 | | | Allowed: | $425.00 |

---

STANDARD APPRAISAL SVCS INC
ATTN JAMES J. ONDERISIN, PRESIDENT
1157 S ADDISON AV
LOMBARD, IL 60148

Claim Number: 2055
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $360.00 | Scheduled: | $350.00 | Allowed: | $360.00 |

---

VOGNILD, LARRY L & DOROTHY L. JTWROS
5028 WILMINGTON AVENUE
EVERETT, WA 98203

Claim Number: 2056
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $2,000.00 | | | | |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| KOHLER PROPERTIES<br>PO BOX 6<br>15 N. E. THIRD STREET<br>GRESHAM, OR 97030 | | Claim Number: 2057<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 | | |
| DAVENPORT APPRAISAL SERVICES<br>905 N CYPRESS ST<br>BEEBE, AR 72012-2701 | | Claim Number: 2058<br>Claim Date: 11/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $350.00 | | | | |
| CRYSTAL SPRING WATER<br>ATTN KAREN L. PRUNTY<br>POB 48<br>MARIETTA, OH 45750 | | Claim Number: 2059<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $472.85 | | | Allowed: | $472.85 |
| ALLISON, ROBIN S<br>1593 MEHAR COURT<br>YUBA CITY, CA 95993 | | Claim Number: 2060<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $897.00 | Scheduled: | $897.00 CONT | Allowed: | $897.00 |
| BOYLE, SUZANNE R (SUZI)<br>132 E WOODLANDER DR<br>EAGLE, ID 83616 | | Claim Number: 2061<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $9,033.38 | Scheduled: | $9,033.38 CONT | Allowed: | $9,033.38 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| MORMILE, THOMAS<br>9 MARKWOOD LN<br>EAST NORTHPORT, NY 11731 | | Claim Number: 2062<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7399 (05/15/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,267.99 | Scheduled: | $4,436.92  CONT | | | |
| GENERAL HOME MAINTENANCE CORP<br>ATTN TERESA REILLY, OFFICE MANAGER<br>39 CYPRESS LANE<br>SHIRLEY, NY 11967 | | Claim Number: 2063<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $901.58 | Scheduled: | $298.86 | Allowed: | $901.58 | |
| VENETIS , JOANNE<br>176 OAKDALE BOHEMIA<br>RD APT 15B<br>BOHEMIA, NY 11716 | | Claim Number: 2064<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $1,817.31 | Scheduled: | $1,817.31  CONT | Allowed: | $1,817.31 | |
| SECURED | Claimed: | $0.00 | | | | | |
| EL MEXICANO NEWSPAPER<br>ATN FERNANDO ZAPARI<br>2301 FAIRFIELD AVE<br>STE 102<br>FORT WAYNE, IN 46807 | | Claim Number: 2065<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $420.00 | Scheduled: | $300.00 | Allowed: | $420.00 | |
| MR. JANITOR INC<br>ATTN LINDA J. PARKS, PRESIDENT<br>P.O. BOX 20542<br>KALAMAZOO, MI 49019-2052 | | Claim Number: 2066<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $81.00 | Scheduled: | $81.00 | Allowed: | $81.00 | |

DEPENDABLE ELECTRIC INC.
2316 COLDSTREAM AVE NE
CEDAR RAPIDS, IA 52402

Claim Number: 2067
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $663.00 | | Allowed: | $663.00 |

BURNETT, RICHARD (RICK)
302 STABLESTONE DR
CHESTERFIELD, MO 63017

Claim Number: 2068
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,596.15 | Scheduled: | $2,596.15 CONT | |

SAUBERMAN, HARRY
9 OVERLOOK DR
NEWPORT COAST, CA 926571300

Claim Number: 2069
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $2,225.00 CONT | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $25.00 CONT | |

PORTLAND'S DOWNTOWN DISTRICT
ATTN JANIS M BEITZER, EXECUTIVE DIRECTOR
549 CONGRESS STREET
PORTLAND, ME 04101

Claim Number: 2070
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $71.00 | Scheduled: | $71.00 | Allowed: | $71.00 |

APPEAL-DEMOCRAT
1530 ELLIS LAKE DR
MARYSVILLE, CA 95901-4269

Claim Number: 2071
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,390.46 | Scheduled: | $335.00 | Allowed: | $1,390.46 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

DUCHENE, RENEE S
6980 E SAHUARO DR APT 1059
SCOTTSDALE, AZ 852545294

Claim Number: 2072
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)
Amends claim number 1796

| PRIORITY | Claimed: | $256.00 | Scheduled: | $256.00 CONT | | |
|---|---|---|---|---|---|---|

CAFE TODAY
ATTN DAID KEULER
10200 SW GREENBURG RD
# 100
PORTLAND, OR 97223

Claim Number: 2073
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $238.40 | Scheduled: | $238.40 | | |
|---|---|---|---|---|---|---|

DYNAMEX
ATTN WILLIAM HELLER, COLLECTION MGR
2100 OLD HIGHWAY 8
NEW BRIGHTON, MN 55112

Claim Number: 2074
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $77.10 | Scheduled: | $77.10 | Allowed: | $77.10 |
|---|---|---|---|---|---|---|

OHIO MOBILE SHREDDING
ATTN TIMOTHY J. OBERST, OWNER
PO BOX 307206
COLUMBUS, OH 43230

Claim Number: 2075
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $347.84 | Scheduled: | $223.34 | Allowed: | $347.84 |
|---|---|---|---|---|---|---|

PLUGUES, MICHAEL
19 YOSEMITE LANE
CORAM, NY 11727

Claim Number: 2076
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $1,538.46 | Scheduled: | $1,538.46 CONT | | |
|---|---|---|---|---|---|---|

| KENNEDY, GRACE<br>3580 RITNER HWY<br>NEWVILLE, PA 17241 | Claim Number: 2077<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $150.00 | | |

| CULLIGAN WATER SYSTEMS MOBILE<br>ATTN LAUREN ROGILLIO<br>1015-H SHELTON BEACH RD<br>SARALAND, AL 36571 | Claim Number: 2078<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $113.00 | Scheduled: | $83.26 |

| WEATHER UNDERGROUND,INC<br>ATTN JEFF FERGUSON, TREASURER<br>PO BOX 3605<br>ANN ARBOR, MI 48106 | Claim Number: 2079<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,000.00 | Scheduled: | $4,000.00 | Allowed: | $4,000.00 |

| NEW HANOVER COUNTY<br>ATTN BONNIE POPE, DEPUTY COLLECTOR<br>P O BOX 18000<br>WILIMINGTON, NC 28406 | Claim Number: 2080<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8948 (06/21/2010) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $221.43 | | | Allowed: | $221.43 |

| HALLMARK APPRAISAL INC<br>540 NW 165 STREET<br>MIAMI, FL 52167 | Claim Number: 2081<br>Claim Date: 11/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $800.00 | | | Allowed: | $800.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRET - GOLDEN JACK, LLC<br>C/O GEORGE H. SINGER, ESQ.<br>LINDQUIST & VENNUM P.L.L.P.<br>80 S. EIGHTH ST - IDS CENTER STE. 4200<br>MINNEAPOLIS, MN 55402 | | Claim Number: 2082<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | | |
| SECURED | Claimed: | $6,344.44 | | | | | | |
| UNSECURED | Claimed: | $74,124.99 | | | | | | |
| CHOATE, REID E.<br>PO BOX 388<br>PAHOA, HI 96778 | | Claim Number: 2083<br>Claim Date: 11/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | | |
| UNSECURED | Claimed: | $529.00 | Scheduled: | $521.00 | | | | |
| PHOTOVAULT<br>8965 VALLEY FORD RD<br>PETALUMA, CA 949523717 | | Claim Number: 2084<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | | |
| UNSECURED | Claimed: | $1,279.00 | Scheduled: | $1,279.00 | Allowed: | $1,279.00 | | |
| TURNER COUNTY<br>ATTN MARLYS ANDERSEN<br>P O BOX 250<br>PARKER, SD 57053 | | Claim Number: 2085<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | | |
| FRIEDMAN, RICHARD<br>1959 MCGRAW AVE 4H<br>BRONX, NY 10462-8023 | | Claim Number: 2086<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | | |

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID OPOKA - REALTY EXPERTS<br>ATTN: DAVID OPOKA<br>4331 E. JUANITA AVENUE<br>GILBERT, AZ 85234 | | Claim Number: 2087<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $77.72 | | | Allowed: | $77.72 |
| SANDIN CONSTRUCTION<br>ATTN DENNIS R. SANDIN<br>5400 CAMINO SANDIA NE<br>ALBUQUERQUE, NM 87111 | | Claim Number: 2088<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $106.88<br> | Scheduled: | $710.34 | Allowed: | $106.88 |
| PALM BEACH COUNTY TAX COLLECTOR<br>ATTN MICHELLE M. COUNTEMANCHE<br>POST OFFICE BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | | Claim Number: 2089<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY<br>SECURED | Claimed: | $1,594.58   UNLIQ | Scheduled: | $2,310.63  DISP CONT | | |
| PALM BEACH COUNTY TAX COLLECTOR<br>ATTN MICHELLE M. COUNTEMANCHE<br>POST OFFICE BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | | Claim Number: 2090<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| SECURED | Claimed: | $43.59   UNLIQ | | | | |
| PALM BEACH COUNTY TAX COLLECTOR<br>ATTN MICHELLE M. COUNTEMANCHE<br>POST OFFICE BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | | Claim Number: 2091<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 2715 (01/14/2008) | | | | |
| SECURED | Claimed: | $6,105.11   UNLIQ | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MULLINS, STACY<br>177 BAYLAWN AVE<br>COPIAGUE, NY 11726 | | Claim Number: 2092<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $3,346.16 | Scheduled: | $4,684.62 CONT | | | |
| TATE, RANDY<br>1406 WILLIAM ST.<br>SYCAMORE, IL 60178 | | Claim Number: 2093<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $310.50 | Scheduled: | $310.50 | Allowed: | $310.50 | |
| PUBLIC WORKS COMMISSION<br>ATTN BEVAN E. GNICE, DIR. CUST. SERVICE<br>PO BOX 7000<br>FAYETTEVILLE, NC 28302 | | Claim Number: 2094<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) | | | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | | | |
| UNSECURED | Claimed: | $323.61   UNLIQ | | | | | |
| HUNTER GROUP INTERNATIONAL, INC., THE<br>16405 NORTHCROSS DRIVE G-2<br>HUNTERSVILLE, NC 28078 | | Claim Number: 2095<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 4029 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $13,500.00 | | | | | |
| RICHARD W. LAMBERT, SRPA<br>3360 KORI RD<br>JACKSONVILLE, FL 32257 | | Claim Number: 2096<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $450.00 | Scheduled: | $450.00 | Allowed: | $450.00 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

PEREZ, SCHANNIN D
197 SAYBROOKE CROSSING
ACWORTH, GA 30101

Claim Number: 2097
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $2,017.41 | Scheduled: | $2,017.41 CONT | Allowed: | $2,017.41 |
|---|---|---|---|---|---|---|

HUNTER GROUP INTERNATIONAL, THE
16405 NORTHCROSS DRIVE  G-2
HUNTERSVILLE, NC 28078

Claim Number: 2098
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: WITHDRAWN

| UNSECURED | Claimed: | $13,500.00 | Scheduled: | $13,500.00 | | |
|---|---|---|---|---|---|---|

SHRED - IT
ATTN DOMINGOS BRONCO, PRESIDENT
29 DIANA COURT
CHESHIRE, CT 06410

Claim Number: 2099
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 9015 (07/16/2010)

| UNSECURED | Claimed: | $108.12 | Scheduled: | $54.06 | Allowed: | $108.12 |
|---|---|---|---|---|---|---|

DARAK, ROBERTA
32 WASHBURN ST
LAKE GROVE, NY 11755

Claim Number: 2100
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $889.42 | Scheduled: | $889.42 CONT | | |
|---|---|---|---|---|---|---|

LALIME, JOHN
4040 8TH PLACE
VERO BEACH, FL 32960

Claim Number: 2101
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| PRIORITY | Claimed: | $960.00 | Scheduled: | $960.00 CONT | | |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CROCKFORD, SUSAN K<br>5027 126TH ST SE<br>EVERETT, WA 98208 | | Claim Number: 2102<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $4,356.93 | Scheduled: | $4,356.93 CONT | | | |
| CHOTIN, CARTER<br>203 W 23RD AVE<br>COVINGTON, LA 70433-2609 | | Claim Number: 2103<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $984.64 | Scheduled: | $984.64 CONT | Allowed: | | $984.64 |
| MARTIN COUNTY, FLORIDA<br>LARRY C. O'STEEN<br>MARTIN COUNTY TAX COLLECTOR<br>3485 SE WILLOUGHBY BLVD.<br>STUART, FL 34994 | | Claim Number: 2104<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8005 (09/03/2009) | | | | | |
| PRIORITY | | | Scheduled: | $1,710.42 DISP CONT | | | |
| SECURED | Claimed: | $1,516.15 | | | | | |
| NATIONAL MAILING SYSTEM<br>ATTN TINA PHILLIPS, VP FINANCE<br>1749 OLD MEADOW ROAD<br>MCLEAN, VA 22102-4314 | | Claim Number: 2105<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $168.63 | | | Allowed: | | $168.63 |
| GREATER MCLEAN CHAMBER OF COMMER<br>ATTN MATTHEW WALLACE, PRESIDENT<br>1437 BALLS HILL RD<br>MCLEAN, VA 22101 | | Claim Number: 2106<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 | Allowed: | | $1,000.00 |

U.S. BANKRUPTCY COURT                                                          Date: 05/22/2013
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| LUBIN AND SMALLEY FLORIST,INC<br>ATTN RICHARD M. LOPRESTI, OWNER<br>8 MARKET SQUARE<br>PITTSBURG, PA 15222-1813 | | Claim Number: 2107<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $95.18 | | Allowed: | $95.18 |
| KOLDROCK WATERS, INC<br>P.O. BOX 248<br>EDINBORO, PA 16412 | | Claim Number: 2108<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | |
| UNSECURED | Claimed: | $18.53 | | | |
| TREM, JOSEPH<br>847 NORTH HOWARD STREET<br>AKRON, OH 44310 | | Claim Number: 2109<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| PRIORITY | | | Scheduled: | $350.00 CONT | |
| UNSECURED | Claimed: | $350.00 | | Allowed: | $350.00 |
| SUNRISE SPRINGS WATER CO.<br>P.O. BOX 232<br>NEWBURY, OH 44065 | | Claim Number: 2110<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | |
| UNSECURED | Claimed: | $497.77 | Scheduled: | $44.00 | |
| BIRDS AND EXOTICS ANIMAL CARE<br>ATTN JOSE BIASCOELAFA, OWNER<br>814 JOHNNIE DODDS BLVD.<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 2111<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $800.00 | Scheduled: | $800.00 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARC DISPOSAL & RECYCLING CO., INC.<br>ATTN JOHN P. O'CONNOR, CONTROLLER<br>2101 S. BUSSE RD.<br>MT. PROSPECT, IL 60056 | | Claim Number: 2112<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $475.79 | Scheduled: | $475.79 | | Allowed: | $475.79 |
| EVERETT, DOROTHY<br>107 CEDARCREST PLACE<br>LOS GATOS, CA 95032 | | Claim Number: 2113<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8815 (04/30/2010) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$5,050.00 | | | | | |
| CALIFORNIA CLEANING CONCEPTS<br>ATTN JAMES E MASSICOTTE<br>635 BARSTOW<br># 19<br>CLOVIS, CA 93612 | | Claim Number: 2114<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 8180 (10/14/2009) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,750.00 | Scheduled: | $500.00 | | Allowed: | $1,750.00 |
| CHAN, ANNIE C<br>4472 PERALTA BLVD<br>FREMONT, CA 94536 | | Claim Number: 2115<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $853.84 | Scheduled: | $853.84  CONT | | | |
| GREATLAND CORPORATION<br>ATTN CATHY BASSLER, CREDI/COLL. ADMIN<br>PO BOX 1157<br>GRAND RAPIDS, MI 49501-1157 | | Claim Number: 2116<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $23.43 | Scheduled: | $23.43 | | Allowed: | $23.43 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| GREATLAND CORPORATION<br>ATTN CATHY BASSLER, CREDI/COLL. ADMIN<br>PO BOX 1157<br>GRAND RAPIDS, MI 49501-1157 | | Claim Number: 2117<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $33.60 | Scheduled: | $105.68 | | Allowed: | $33.60 |
| CARLSON, ROSEMARY<br>3 VELASCO CT.<br>NOVATO, CA 94949 | | Claim Number: 2118<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $2,972.32 | Scheduled: | $2,972.32 CONT | | Allowed: | $2,972.32 |
| GOOD, DONALD G<br>504 SPRINGFIELD CIRCLE<br>BOSSIER CITY, LA 71112 | | Claim Number: 2119<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | | Allowed: | $400.00 |
| AMERI-CLEAN<br>162 MALLISON ST<br>ALLENDALE, NJ 07401 | | Claim Number: 2120<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $342.00 | Scheduled: | $342.40 | | Allowed: | $342.00 |
| SAMMARTINO APPRAISAL SERVICES<br>1001 STATE STREET<br>ERIE, PA 16501 | | Claim Number: 2121<br>Claim Date: 11/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $300.00 | | | | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

| NICOSON, BETH M | Claim Number: 2122 |
| 5998 ARBORWOOD LN | Claim Date: 11/13/2007 |
| ERIE, PA 165051017 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 5175 (07/18/2008) |

| PRIORITY | Claimed: | $8,500.00 |

---

| GOLD CUP COFFEE SERVICE, INC. | Claim Number: 2123 |
| 8723 FLORIDA MINING BLVD | Claim Date: 11/13/2007 |
| TAMPA, FL 336341259 | Debtor: AMERICAN HOME MORTGAGE CORP |
| | Comments: DOCKET: 5461 (08/18/2008) |

| UNSECURED | Claimed: | $208.48 | | | Allowed: | $208.48 |

---

| JOHNSTON COUNTY | Claim Number: 2124 |
| ATTN GREG CALLAHAN, DEPUTY TAX COLLECT. | Claim Date: 11/13/2007 |
| P.O. BOX451 | Debtor: AMERICAN HOME MORTGAGE SERVICING, INC |
| SMITHFIELD, NC 27577 | Comments: EXPUNGED |
| | DOCKET: 7233 (04/07/2009) |

| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $1,641.35 |
| UNSECURED | Claimed: | $0.00 |

---

| FUNK WATER | Claim Number: 2125 |
| 3113 RIDGE PIKE | Claim Date: 11/13/2007 |
| EAGLEVILLE, PA 19403-1495 | Debtor: AMERICAN HOME MORTGAGE CORP |

| UNSECURED | Claimed: | $222.23 | Scheduled: | $23.98 | Allowed: | $222.23 |

---

| COMER, JOHN C. | Claim Number: 2126 |
| PO BOX 80463 | Claim Date: 11/13/2007 |
| CANTON, OH 44708-0463 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $6,093.95 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

FOODCRAFT
ATTN ERLINDA B. MALLAR, A/R ANALYST
1625 RIVERSIDE DR
LOS ANGELES, CA 90031

Claim Number: 2127
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $217.57 | Scheduled: | $1,009.00 | Allowed: | $217.57 |
|---|---|---|---|---|---|---|

GREATER VALLEY APPRAISAL
ATTN KRISTY NELSON
PO BOX 530626
HENDERSON, NV 89053

Claim Number: 2128
Claim Date: 11/14/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $800.00 | | | Allowed: | $800.00 |
|---|---|---|---|---|---|---|

FOODCRAFT
ATTN ERLINDA B. MALLAR, A/R ANALYST
1625 RIVERSIDE DR
LOS ANGELES, CA 90031

Claim Number: 2129
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $2,198.89 | Scheduled: | $2,489.67 | Allowed: | $2,198.89 |
|---|---|---|---|---|---|---|

BLATE, DAVID A.
2300 AVE E NW
WINTER HAVEN, FL 33880-2115

Claim Number: 2130
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $7,500.00 |
|---|---|---|
| UNSECURED | Claimed: | $5,200.00 |

TRI M CONSTRUCTION
ATTN M. MCMAHON, PRES.
5 EAST 51ST STREET, STE 6A
NEW YORK, NY 10111

Claim Number: 2131
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $67,662.00 | Scheduled: | $64,162.00 | Allowed: | $67,662.00 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| ELECTRONIC BUSINESS MACHINES<br>802 134TH ST SW #170<br>EVERETT, WA 98204 | Claim Number: 2132<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,574.54 | Scheduled: | $2,574.54 | Allowed: | $2,574.54 |

| BARR, EDNA<br>ROBERT CIRELL & DOES 1-20  107CV092129<br>TIMOTHY B. BRODERICK<br>2600 EL CAMINO REAL, SUITE 506<br>PALO ALTO, CA 94306 | Claim Number: 2133<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $3,000.00 |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | Scheduled: | $0.00  UNLIQ | | |

| CARLETON, ROBERT<br>C/O J. ALEXANDER WATT, ESQ.<br>P.O. BOX 881<br>BARNSTABLE, MA 02630 | Claim Number: 2134<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8011 (09/04/2009)<br>CLAIM OUT OF BALANCE Claim out of balance | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,425.00 | | | Allowed: | $2,425.00 |
| UNSECURED | Claimed: | $4,887.25 | Scheduled: | $21,936.75 | Allowed: | $4,887.25 |
| TOTAL | Claimed: | $7,321.25 | | | | $0.00 |

| OSTROWSKI, MICHAEL J.<br>C/O J. ALEXANDER WATT, ESQ.<br>P.O. BOX 881<br>BARNSTABLE, MA 02630 | Claim Number: 2135<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8011 (09/04/2009)<br>CLAIM OUT OF BALANCE Claim out of balance | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,425.00 | | | Allowed: | $2,425.00 |
| UNSECURED | Claimed: | $4,887.25 | Scheduled: | $21,786.75 | Allowed: | $4,887.25 |
| TOTAL | Claimed: | $7,321.25 | | | | $0.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| DIAMOND, VICTOR | | Claim Number: 2136 | | |
| C/O J. ALEXANDER WATT, ESQ. | | Claim Date: 11/14/2007 | | |
| P.O. BOX 881 | | Debtor: AMERICAN HOME MORTGAGE CORP | | |
| BARNSTABLE, MA 02630 | | Comments: DOCKET: 8011 (09/04/2009) | | |
| | | CLAIM OUT OF BALANCE Claim out of balance | | |
| | | | | |
| PRIORITY | Claimed: | $2,425.00 | Allowed: | $2,425.00 |
| UNSECURED | Claimed: | $4,887.25 | Allowed: | $4,887.25 |
| TOTAL | Claimed: | $7,321.25 | | $0.00 |
| HUDSON VIEW APPRAISALS LLC | | Claim Number: 2137 | | |
| ATTN ADRIAN L. MULLER, PRESIDENT | | Claim Date: 11/14/2007 | | |
| 690 N B'WAY # 200 | | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| WHITE PLAINS, NY 10603 | | Comments: DOCKET: 6703 (12/11/2008) | | |
| | | | | |
| UNSECURED | Claimed: | $1,750.00 | Allowed: | $1,750.00 |
| DOYLE, DENNIS M. JR. | | Claim Number: 2138 | | |
| 7807 BAYMEADOWS RD. E. | | Claim Date: 11/14/2007 | | |
| JACKSONVILLE, FL 32256 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 4615 (06/13/2008) | | |
| | | | | |
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $107,033.80 | | |
| DOYLE, DENNIS M. JR. | | Claim Number: 2139 | | |
| 7807 BAYMEADOWS RD. E. | | Claim Date: 11/14/2007 | | |
| JACKSONVILLE, FL 32256 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 4615 (06/13/2008) | | |
| | | | | |
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $107,033.80 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

| DOYLE, DENNIS JR.<br>7807 BAYMEADOWS RD, E<br>JACKSONVILLE, FL 32256 | Claim Number: 2140<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | |
| SECURED | Claimed: | $107,033.80 | | | |

| DOYLE, DENNIS M. JR.<br>7807 BAYMEADOWS ROAD EAST<br>SUITE 1 & 2<br>JACKSONVILLE, FL 32256 | Claim Number: 2141<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | |
| SECURED | Claimed: | $107,033.80 | | | |

| WYNDHAM HOTELS & RESORTS<br>ATTN MANSUR DAYA, GEN. MGR.<br>1400 MILWAUKEE AVENUE<br>GLENVIEW, IL 60025 | Claim Number: 2142<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,486.48 | Scheduled: | $9,916.05 | Allowed: | $9,486.48 |

| COHN, DENISE C<br>977 MARGINAL ROAD<br>LIDO BEACH, NY 11561 | Claim Number: 2143<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,234.62 | Scheduled: | $1,234.62  CONT | Allowed: | $1,234.62 |

| DISTEPHAN, MICHAEL F (MIKE)<br>2194 BELLEWOOD DR<br>MERRICK, NY 11566 | Claim Number: 2144<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,096.16 | Scheduled: | $5,605.77  CONT | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

FOODCRAFT
ATTN ERLINDA B. MARLAR, A/R ANALYST
1625 RIVERSIDE DR
LOS ANGELES, CA 90031

Claim Number: 2145
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $974.15 | Scheduled: | $755.85 | | Allowed: | $974.15 |

MASON APPRAISAL SERVICES
4314 EVANSTON BLVD
N. CHARLESTON, SC 29406

Claim Number: 2146
Claim Date: 11/14/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,925.00 | | Allowed: | $3,925.00 |

LAURITANO APPRAISAL SERVI/INC.
ATTN THOMAS LAURITANO
500 WEST MAIN STREET
SUITE 208
BABYLON, NY 11702

Claim Number: 2147
Claim Date: 11/14/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,550.00 | | Allowed: | $4,550.00 |

MARTINEZ, MARK G
17 LARCHWOOD
IRVINE, CA 92602-0941

Claim Number: 2148
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,352.15 | Scheduled: | $6,202.15 CONT | |
| UNSECURED | Claimed: | $32,639.68 | Scheduled: | $32,501.85 CONT | |

IMPRESSIONS ON HOLD
ATTN GRACE CALABRO, COMPTROLLER
200 WEST 57TH STREET - SUITE 1408
NEW YORK, NY 10019

Claim Number: 2149
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5175 (07/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $895.00 | | Allowed: | $895.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

Date: 05/22/2013

---

RICHARDS, KUNTI (SHARON)
1516 KINGSTON AVE
BALDWIN, NY 11510

Claim Number: 2150
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,308.82 | Scheduled: | $1,308.64 CONT | | |

MS. ANGELA JONES
C/O NIMOCKS, CICCONE &TOWNSEND
ATTN ROBERT R. NIMOCKS, AGENT
PO BOX 58121
FAYETTEVILLE, NC 28305

Claim Number: 2151
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,162.92 | Scheduled: | $2,559.46 | Allowed: | $5,162.92 |

ARCTIC OFFICE PRODUCTS
ATTN MELISSA MCCLELLAND, ACCTS RECEIV.
100 W FIREWEED LANE
ANCHORAGE, AK 99510

Claim Number: 2152
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $140.43 | Scheduled: | $136.33 | Allowed: | $140.43 |

MERISA ENTERPRISES
C/O JACK STUMPF & ASSOC. INC.
ATTN JOSEPH MAERKE, PROPERTY MGR.
1700 CENTRAL BOULEVARD
HARVEY, LA 70058

Claim Number: 2153
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4027 (05/12/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,179.70 | | Allowed: | $2,179.70 |

BROWN REAL ESTATE GROUP
ATTN KEITH BROWN, BROKER
19620 15TH AVE NE
SEATTLE, WA 98155

Claim Number: 2154
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $233.50 | | Allowed: | $233.50 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

SILVEY APPRAISAL LLC
ATTN JON SILVEY
PO BOX 4130
LEESBURG, VA 20177

Claim Number: 2155
Claim Date: 11/14/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $1,075.00 | Scheduled: | $1,075.00 | Allowed: | $1,075.00 |
|---|---|---|---|---|---|---|

BESSON APPRAISALS INC
ATTN LEIGH A. BESSON
25 MARY ANN DR
EXETER, RI 02822

Claim Number: 2156
Claim Date: 11/14/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: EXPUNGED
DOCKET: 7022 (02/17/2009)

| UNSECURED | Claimed: | $325.00 |
|---|---|---|

ROBERT R. JONES APPRAISERS
ATTN KIMBERLY A. JONES, TREASURER
7800 ALLENTOWN BLVD
HARRISBURG, PA 17112

Claim Number: 2157
Claim Date: 11/14/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6765 (12/22/2008)

| UNSECURED | Claimed: | $815.00 |
|---|---|---|

ZABLE, DAVID A. AND ANDREA L.
454 EVERGREEN AVE
ELMHURST, IL 60126

Claim Number: 2158
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $275.00 | Scheduled: | $275.00  CONT | Allowed: | $275.00 |
|---|---|---|---|---|---|---|

FRANKLIN COUNTY TREASURER
ATTN PAIGE L. RENICK, CHIEF DEP TREAS.
275 S. MAIN STREET # 232
ROCKY MOUNT, VA 24151

Claim Number: 2159
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: PAID

| PRIORITY | Claimed: | $87.93 | | | Allowed: | $87.93 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

I MORTGAGE
ATTN AVP, ACCOUNTING, IMS
2570 BOYCE PLAZA RD
PITTSBURGH, PA 15227

Claim Number: 2160
Claim Date: 11/14/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 10131 (08/15/2011)

| UNSECURED | Claimed: | $34,005.00 | | | | |

---

CASTILLO, BLANCA I
165 BEDELL ST
FREEPORT, NY 11520

Claim Number: 2161
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,634.62 | Scheduled: | $1,634.62 CONT | Allowed: | $1,634.62 |

---

STRYJEWSKI, DAWN M
1404 RAMBLEWOOD DRIVE
EMMITSBURG, MD 21727

Claim Number: 2162
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $1,791.86 | Scheduled: | $1,791.86 CONT | | |

---

INITIAL TROPICAL PLANTS INC.
485 E. HALF DAY RD. SUITE # 450
BUFFALO GROVE, IL 60089-8809

Claim Number: 2163
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $997.97 | Scheduled: | $309.68 | Allowed: | $997.97 |

---

BACON, BERNADETTE
12 NIKIA DR
ISLIP, NY 11751

Claim Number: 2164
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,286.25 | Scheduled: | $1,286.07 CONT | Allowed: | $1,286.25 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

---

DOUGLAS, CINDY
PO BOX 3366
CRESTLINE, CA 92325

Claim Number: 2165
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $7,076.92 | Scheduled: | $7,076.92 CONT | Allowed: | $7,076.92 |
|---|---|---|---|---|---|---|

YUHAS, JEROME
7608 W. MAUNA LOA LANE
PEORIA, AZ 85381

Claim Number: 2166
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | Allowed: | $400.00 |
|---|---|---|---|---|---|---|

BEACON APPRAISAL SERVICE, INC
PO BOX 86
SOUTH BOSTON, MA 02127-0005

Claim Number: 2167
Claim Date: 11/14/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $275.00 | | | Allowed: | $275.00 |
|---|---|---|---|---|---|---|

CHEN, HAO
28 SYCAMORE CIR
STONY BROOK, NY 11790-3141

Claim Number: 2168
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,480.76 | Scheduled: | $2,961.54 CONT | Allowed: | $1,480.76 |
|---|---|---|---|---|---|---|

UNITED STAFFING SYSTEMS
ATTN BARRY SAIDE, CEO
ESTAFFCONTROL
261 MADISON AVENUE, 2ND FLOOR
NEW YORK, NY 10016

Claim Number: 2169
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $8,481.99 | | | | |
|---|---|---|---|---|---|---|

---

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

PREMIER SUPPLIES
ATTN EDIE BARNETT
357 WEST 36TH STREET
NEW YORK, NY 10018

Claim Number: 2170
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $611.08 | Scheduled: | $611.08 | Allowed: | $611.08 |

ELITE MEDIA WORKS
ATTN EDIE BARNETT
357 W 36TH ST
NEW YORK, NY 10018

Claim Number: 2171
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $2,253.71 | Scheduled: | $1,041.98 | Allowed: | $2,253.71 |

HOUDE, ARTHUR E
23 SOUTHHAVEN DR
BROOKHAVEN, NY 11719

Claim Number: 2172
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,354.67 | Scheduled: | $1,354.67  CONT | Allowed: | $1,354.67 |

SCIAULINO, MICHELE R
219 F SPRINGMEADOW
DR
HOLBROOK, NY 11741

Claim Number: 2173
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $1,163.46 | Scheduled: | $1,163.46  CONT | | |

BLACKWELL, STACEY D
7201 CHIPPENHAM PL
APT # 203
BALTIMORE, MD 21244

Claim Number: 2174
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $1,648.40 | Scheduled: | $2,472.60  CONT | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| | | | | |
|---|---|---|---|---|
| HANCE, NICOLE R.<br>129 ROYALLBROOK LANE<br>OFALLON, MO 63368 | Claim Number: 2175<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | |
| PRIORITY          Claimed: | $2,153.60 | | | |
| UNSECURED          Claimed: | $11,666.67 | | | |
| PARKWEST PROP. APPRAISALS INC.<br>ATTN MATTHEW NOLAN<br>PO BOX 266<br>MANASQUAN, NJ 08736 | Claim Number: 2176<br>Claim Date: 11/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED          Claimed: | $275.00 | | Allowed: | $275.00 |
| HOWARD HUGHES PROPERTIES, LP<br>ATTN SAMUEL B. GARBER, ESQ.<br>GENERAL GROWTH PROPERTIES, INC.<br>110 N. WACKER DR.<br>CHICAGO, IL 60606 | Claim Number: 2177<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED          Claimed: | $112,904.20 | | | |
| FORSYTHE APPRAISALS LLC<br>ATTN PRESIDENT<br>222 LITTLE CANADA ROAD<br>SAINT PAUL, MN 55117 | Claim Number: 2178<br>Claim Date: 11/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7023 (02/17/2009) | | | |
| UNSECURED          Claimed: | $47,125.00 | | | |
| ONE OWINGS MILL CORP. CENTER ASSOC LP<br>ATTN SAMUEL B. GARBER, ESQ.<br>GENERAL GROWTH PROPERTIES, INC. AS AGENT<br>110 N. WACKER DR.<br>CHICAGO, IL 60606 | Claim Number: 2179<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED          Claimed: | $89,999.66 | | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

DARRELL ROBERTS RE APPRAISER
5701 REXROTH AVE.
BAKERSFIELD, CA 93306

Claim Number: 2180
Claim Date: 11/14/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $325.00 | | Allowed: | $325.00 |

WAMPLER, JACQUELINE R (JACKIE)
18 JUNEBERRY PLACE
CLAYTON, NC 27520

Claim Number: 2181
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,893.46 | Scheduled: | $1,893.46 CONT |
| UNSECURED | Claimed: | $5,161.05 | Scheduled: | $5,131.63 CONT |

NUMA, JEAN (GILBERT)
4902 NW MACEDO BLVD
PORT SAINT LUCIE, FL 34983

Claim Number: 2182
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7022 (02/17/2009)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,932.00 | | Allowed: | $1,932.00 |

STAGNER, JESSICA
12818 PORTULACA
DRIVE UNIT F
SAINT LOUIS, MO 63146

Claim Number: 2183
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,803.85 | Scheduled: | $150.00 CONT |

STAGNER, JESSICA
12818 PORTULACA
DRIVE UNIT F
SAINT LOUIS, MO 63146

Claim Number: 2184
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,803.85 | Scheduled: | $1,653.85 CONT |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JULIUS ROEHRS COMPANY<br>ATTN ROBERT W. HOFFBAUER, PRESIDENT<br>1230 HIGHWAY 33<br>FARMINGDALE, NJ 07727 | | Claim Number: 2185<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $90.95 | | | | Allowed: | $90.95 |
| GRASSO APPRAISAL SERVICES, INC<br>ATTN ANTHONY GASCO, PRESIDENT<br>121 MIDDLESEX TURNPIKE<br>BURLINGTON, MA 01803 | | Claim Number: 2186<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
| UNSECURED | Claimed: | $1,350.00 | | | | Allowed: | $1,350.00 |
| STAUNTON CITY, VIRGINIA<br>RICHARD JOHNSON, TREASURER<br>P. O. BOX 474<br>STAUNTON, VA 24402-0474 | | Claim Number: 2187<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $378.26 | Scheduled: | $0.00  UNDET | Allowed: | $378.26 |
| CAPEWAY APPRAISAL SERVICE<br>ATTN JODI LANGFORD<br>37 WATER ST<br>SANDWICH, MA 02563 | | Claim Number: 2188<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| UNSECURED | Claimed: | $625.00 | | | | | |
| REA, CRYSTAL<br>1038 NEVILLE ST<br>FOLLANSBEE, WV 26037 | | Claim Number: 2189<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $613.84 | Scheduled: | $613.84  CONT | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

JOHN HATCHER- KELLER WILLIAMS REALTY
ATTN JOHN HATCHER, OWNER
6 DEERING ST
PORTLAND, ME 04101

Claim Number: 2190
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $318.75 | | | | Allowed: | $318.75 |
|---|---|---|---|---|---|---|---|

LYONS COFFEE SERVICE
ATTN DANIEL LYONS, PRESIDENT
P.O. BOX 1856
WELLS, ME 04090-1856

Claim Number: 2191
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $134.00 | Scheduled: | $134.00 | Allowed: | $134.00 |
|---|---|---|---|---|---|---|

LYONS COFFEE SERVICE
ATTN DANIEL LYONS, PRESIDENT
P.O. BOX 1856
WELLS, ME 04090-1856

Claim Number: 2192
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $21.00 | Scheduled: | $21.00 | Allowed: | $21.00 |
|---|---|---|---|---|---|---|

BICKERS APPRAISALS, INC.
ATTN PATRICIA H. BICKERS, SECY ' TREAS.
55 BOLLING CIRCLE
PALMYRA, VA 22963

Claim Number: 2193
Claim Date: 11/15/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6765 (12/22/2008)

| UNSECURED | Claimed: | $825.00 |
|---|---|---|

WROBLEWSKI, MARIA C
659 BONNIE BRAE
ERIE, PA 16511

Claim Number: 2194
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $1,194.40 | Scheduled: | $1,612.44  CONT |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

ZEZZE, CARMELA
P.O. BOX 158 67 KRIKOR DR
NORTH FALMOUTH, MA 02556

Claim Number: 2195
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $26,000.00 | | |

---

HUSTON, DOUGLAS
2733 RIVER ROAD
VIRGINIA BEACH, VA 23454

Claim Number: 2196
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 10143 (08/26/2011)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $5,000.00 |
| UNSECURED | Claimed: | $7,099.12 | | |

---

HUSTON, DOUGLAS
2733 RIVER ROAD
VIRGINIA BEACH, VA 23454

Claim Number: 2197
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10059 (06/20/2011)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $96,200.00 | | |

---

SAUVE, LISA
324 DOUGLAS AVE
PORTSMOUTH, VA 23707

Claim Number: 2198
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $157.40 | Scheduled: | $152.40 | Allowed: | $157.40 |

---

LUGAT, DARIN G
6 EAST PROSPECT STREET
HOPEWELL, NJ 08525

Claim Number: 2199
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4295 (05/29/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $450.00 | Allowed: | $450.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| FIRST DATA SOLUTIONS<br>ATTN KIM VAN ALLEN - ACCOUNTS REC. MGR.<br>PO BOX 8334<br>OMAHA, NE 68108-0334 | Claim Number: 2200<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| UNSECURED | Claimed: | $35.73 | Scheduled: | $27.73 | Allowed: | $35.73 |
|---|---|---|---|---|---|---|

| FIRST DATA SOLUTIONS<br>ATTN KIM VAN ALLEN - ACCTS REC. MGR.<br>PO BOX 8334<br>OMAHA, NE 68108-0334 | Claim Number: 2201<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| UNSECURED | Claimed: | $90.42 | Scheduled: | $67.63 | Allowed: | $90.42 |
|---|---|---|---|---|---|---|

| GALAXIE COFFEE SERVICE, INC<br>110 SEA LN<br>FARMINGDALE, NY 117353926 | Claim Number: 2202<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 8295 (11/13/2009) |
|---|---|

| UNSECURED | Claimed: | $20,501.00 | Scheduled: | $17,051.45 |
|---|---|---|---|---|

| MULTI PROPERTIES, INC<br>ATTN RICHARD S. HANTGAN, VICE PRES.<br>EMMORTON VILLAGE, LLC<br>PIKESVILLE PROFESS. BLDG-P.O. BOX 21579<br>BALTIMORE, MD 21282 | Claim Number: 2203<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) |
|---|---|

| UNSECURED | Claimed: | $13,222.68 | | | Allowed: | $13,222.68 |
|---|---|---|---|---|---|---|

| GRUBBS, WILLIAM A. JR.<br>AON CONSULTING<br>1100 REYNOLDS BLVD.<br>WINSTON-SALEM, NC 27105 | Claim Number: 2204<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $17,762.50 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| CERQUEIRA, CESAR<br>1027 TRAVIS LANE<br>GAITHERSBURG, MD 20879 | | Claim Number: 2205<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| PRIORITY | | | Scheduled: | $450.00 CONT | | |
| SECURED | Claimed: | $0.00   UNDET | | | | |
| HAMPTON TOWN<br>ATTN HARRY BAUM JR. - TAX COLLECTOR<br>P.O. BOX 94<br>HAMPTON, CT 06247 | | Claim Number: 2206<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) | | | | |
| SECURED | Claimed: | $822.25 | | | | |
| POMFRET TOWN<br>ATTN PAMELA S. LEWERENZ, TAX COLLECTOR<br>P.O. BOX 286<br>POMFRET CENTER, CT 06259 | | Claim Number: 2207<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| SECURED | Claimed: | $1,115.19 | | | | |
| DAILY TIMES, THE<br>ATTN LAURA S. WILLIAMS, CREDIT MGR<br>PO BOX 1937<br>SALISBURY, MD 21802-1937 | | Claim Number: 2208<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $460.90 | Scheduled: | $224.58 | Allowed: | $460.90 |
| MARICOPA COUNTY TREASURER<br>MADELEINE C WANSLEE<br>201 EAST WASHINGTON ST., SUITE 800<br>PHOENIX, AZ 85004-2327 | | Claim Number: 2209<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8862 (05/21/2010) | | | | |
| SECURED | Claimed: | $105,257.77 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| MARICOPA COUNTY TREASURER<br>MADELEINE C WANSLEE<br>201 EAST WASHINGTON ST., SUITE 800<br>PHOENIX, AZ 85004-2327 | | Claim Number: 2210<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| PRIORITY | Claimed: | $617.20 | | | |
| UNSECURED | Claimed: | $617.20 | | | |
| TOTAL | Claimed: | $617.20 | | | |
| MARICOPA COUNTY TREASURER<br>MADELEINE C WANSLEE<br>201 EAST WASHINGTON ST., SUITE 800<br>PHOENIX, AZ 85004-2327 | | Claim Number: 2211<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| SECURED | Claimed: | $5,395.10 | | Allowed: | $5,395.10 |
| TIPALDI, THERESA<br>923 11TH STREET<br>WEST BABYLON, NY 11704 | | Claim Number: 2212<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $1,639.38 | Scheduled: | $1,803.32 CONT | |
| HARKWELL, RICHARD<br>12808 BRIGHTON WOODS DR.<br>ST. LOUIS, MO 63131 | | Claim Number: 2213<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6574 (11/13/2008) | | | |
| PRIORITY | | | Scheduled: | $11,968.43 CONT | |
| UNSECURED | Claimed: | $514,423.08 | Scheduled: | $3,537.73 CONT | Allowed: | $514,423.08 |
| WEINSTEIN, MINDY<br>572 N HAWTHORNE ST<br>NORTH MASSAPEQUA, NY 11758 | | Claim Number: 2214<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | |
| PRIORITY | Claimed: | $1,269.23 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

WEINSTEIN, MINDY
572 N HAWTHORNE ST
NORTH MASSAPEQUA, NY 11758

Claim Number: 2215
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,269.23 | Scheduled: | $1,269.23 CONT | Allowed: | $1,269.23 |
|---|---|---|---|---|---|---|

LAHENS, JUDITH E
7 CHELMSFORD DR
WHEATLEY HEIGHTS, NY 11798

Claim Number: 2216
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| PRIORITY | Claimed: | $484.62 | Scheduled: | $484.62 CONT | | |
|---|---|---|---|---|---|---|

STEWART, ALVA
23 ARTHUR ST
BRENTWOOD, NY 11717

Claim Number: 2217
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $714.00 | Scheduled: | $714.00 CONT | Allowed: | $714.00 |
|---|---|---|---|---|---|---|

NAUGATUCK TAX COLLECTOR
JIM GOGGIN, TAX COLLECTOR
229 CHURCH ST. 3RD FL
NAUGATUCK, CT 06770

Claim Number: 2218
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| SECURED | Claimed: | $1,869.91 | | | | |
|---|---|---|---|---|---|---|

SUMMERS APPRAISAL
ATTN TIMOTHY SUMMERS/OWNER
9620-H HOMESTEAD COURT
LAUREL, MD 20723

Claim Number: 2219
Claim Date: 11/15/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $650.00 | | | Allowed: | $650.00 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

KEYSTONE BUSINESS PRODUCTS
ATTN TAMMY DOUGHERTY, ACCTG SUPERVISOR
2298 BRODHEAD ROAD
BETHLEHEM, PA 18020

Claim Number: 2220
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5169 (07/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $444.90 | Scheduled: | $148.30 |

ROGERS & TAYLOR APPRAISERS INC
300 WHEELER ROAD
SUITE 302
HAUPPAUGE, NY 11788

Claim Number: 2221
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 |

ROGERS & TAYLOR APPRAISERS INC
300 WHEELER ROAD
SUITE 302
HAUPPAUGE, NY 11788

Claim Number: 2222
Claim Date: 11/15/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6765 (12/22/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 |

MCLOUGHLIN, MARGARET
43 AVENUE I
FARMINGDALE, NY 11735

Claim Number: 2223
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4295 (05/29/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,257.75 | | Allowed: | $1,257.75 |

DOVE, JEANNE A
3927 LONGFELLOW ST
ALLENTOWN, PA 181043334

Claim Number: 2224
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6839 (01/13/2009)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,030.77 | Scheduled: | $2,030.77  CONT |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| R & J ABSTRACTS, INC. | Claim Number: 2225 |
| ATTN JOHN HENSLER, PRESIDENT | Claim Date: 11/15/2007 |
| 440 NORTH SYRACUSE AVE | Debtor: AMERICAN HOME MORTGAGE CORP |
| MASSAPEQUA, NY 11758 | |

| UNSECURED | Claimed: | $2,013.20 | | | Allowed: | $2,013.20 |

| RSP REALTY LLC | Claim Number: 2226 |
| C/O PETER R. OLSON, ESQ. | Claim Date: 11/15/2007 |
| JENKINS & OLSON PC | Debtor: AMERICAN HOME MORTGAGE CORP |
| 15 SOUTH PUBLIC SQUARE | Comments: EXPUNGED |
| CARTERSVILLE, GA 30120 | DOCKET: 7234 (04/07/2009) |

| UNSECURED | Claimed: | $45,000.00 | Scheduled: | $0.00 UNLIQ |

| HERMOSILLO, C J | Claim Number: 2227 |
| 453 RADCLIFFE CT | Claim Date: 11/15/2007 |
| LAGUNA BEACH, CA 92651-3635 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 4027 (05/12/2008) |

| UNSECURED | Claimed: | $34,014.95 |

| ITS MAILING SYSTEMS , INC | Claim Number: 2228 |
| ATTN R. MARTIN KLAGHOLZ, CEO | Claim Date: 11/15/2007 |
| 1020 E MAIN STREET | Debtor: AMERICAN HOME MORTGAGE CORP |
| NORRISTOWN, PA 19401 | |

| UNSECURED | Claimed: | $240.49 | Scheduled: | $240.49 | Allowed: | $240.49 |

| REALTY SOLUTIONS INC. | Claim Number: 2229 |
| ATTN: CONNIE GREEN | Claim Date: 11/15/2007 |
| 2524 E SIERRA STREET | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| PHOENIX, AZ 85028 | Comments: EXPUNGED |
| | DOCKET: 4295 (05/29/2008) |

| UNSECURED | Claimed: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| FERRICANE, ANGELO<br>13 HOLLY DR<br>MANORVILLE, NY 11949 | | Claim Number: 2230<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments:<br>Amends claim number 243 | | | |
| PRIORITY | Claimed: | $2,595.38 | | Allowed: | $2,595.38 |
| OTIS BROWN'S GOOD HANDS CLEANING<br>ATTN OTIS BROWN<br>POB 564<br>FARMINGTON, MI 48332 | | Claim Number: 2231<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $650.00 | Scheduled: | $650.00 | |
| ADVANCED IMAGING TECHNOLOGIES<br>ATTN SHANDI CARTIER, BOOKKEEPER<br>115A MID TECH DR<br>W YARMOUTH, MA 02673 | | Claim Number: 2232<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $238.51 | Scheduled: | $119.76 | Allowed: $238.51 |
| PINPOINT APPRAISAL<br>1127 EUCLID AVE APT 312<br>CLEVELAND, OH 441151608 | | Claim Number: 2233<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $600.00 | | Allowed: | $600.00 |
| WAS, ELLEN<br>53 LOWELL AVE.<br>WEST ORANGE, NJ 07052 | | Claim Number: 2234<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| PRIORITY | Claimed: | $350.00 | Scheduled: | $350.00  CONT | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| TRUSTED FORCE<br>ATTN WILLIAM C. HOFFMAN<br>1050 CONNECTICUT AVE. NW<br>SUITE 1000<br>WASHINGTON, DC 20036 | Claim Number: 2235<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8662 (03/08/2010) |
|---|---|

| UNSECURED | Claimed: | $52,000.00 | Scheduled: | $52,000.00 | Allowed: | $52,000.00 |
|---|---|---|---|---|---|---|

| HILTON LISLE /NAPERVILLE<br>ATTN PATRICIA BOYER, CREDIT MGR<br>3003 CORPORATE WEST DRIVE<br>LISLE, IL 60532 | Claim Number: 2236<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $964.70 | Scheduled: | $245.56 | | |
|---|---|---|---|---|---|---|

| JENSEN APPRAISERS<br>ATTN STEVEN A. JENSEN<br>10800 N. MILITARY TRL, STE 230<br>PALM BEACH GARDENS, FL 33410 | Claim Number: 2237<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $2,250.00 | | | Allowed: | $2,250.00 |
|---|---|---|---|---|---|---|

| CRYSTAL ROCK<br>ATTN TOM DUMOND, CREDIT/COLLECTIONS MGR<br>POB 10028<br>WATERBURY, CT 06725-0028 | Claim Number: 2238<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| UNSECURED | Claimed: | $833.78 | Scheduled: | $227.25 | Allowed: | $833.78 |
|---|---|---|---|---|---|---|

| BEACON APPRAISAL COMPANY INC<br>ATTN K. CHRIS KARAGEORGE, PRESIDENT<br>PO BOX 6370<br>SCARBOROUGH, ME 04070 | Claim Number: 2239<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $1,935.00 | | | Allowed: | $1,935.00 |
|---|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| GIANNONE, LISA<br>PO BOX 75<br>HICKSVILLE, NY 11802 | | Claim Number: 2240<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | |
| PRIORITY | Claimed: | $600.00 | Scheduled: | $600.00  CONT |
| GROUP9, INC.<br>PO BOX 210<br>PENNS PARK, PA 189430210 | | Claim Number: 2241<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $20.00 | Allowed: | $20.00 |
| SELECT TELECOM INC<br>115 WALL ST<br>VALHALLA, NY 10595 | | Claim Number: 2242<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $135.00 | Allowed: | $135.00 |
| QUINLAN, JEFFREY S.<br>10401 LONG HOME RD<br>LOUISVILLE, KY 402914023 | | Claim Number: 2243<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) | | |
| PRIORITY | Claimed: | $295.00 | Scheduled: | $295.00  CONT |
| QUINLAN, JEFFREY S.<br>10401 LONG HOME RD<br>LOUISVILLE, KY 402914023 | | Claim Number: 2244<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) | | |
| PRIORITY | Claimed: | $295.00 | Scheduled: | $295.00  CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| MAPES, CAROLINE | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5711 CAVALIER CT | | Claim Number: 2245 | | | | | |
| BENSALEM, PA 19020 | | Claim Date: 11/15/2007 | | | | | |
| | | Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| | | Comments: DOCKET: 7399 (05/15/2009) | | | | | |

| PRIORITY | Claimed: | $1,569.61 | Scheduled: | $2,910.38 CONT | | | |
|---|---|---|---|---|---|---|---|

| LIM, SHAWN | | | | | | | |
|---|---|---|---|---|---|---|---|
| PO BOX 2916 | | Claim Number: 2246 | | | | | |
| NORTH BABYLON, NY 11703-0916 | | Claim Date: 11/15/2007 | | | | | |
| | | Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |

| PRIORITY | Claimed: | $2,884.62 | Scheduled: | $2,884.62 CONT | Allowed: | $2,884.62 |
|---|---|---|---|---|---|---|

| BANNER WILLIAMS APPRAISERS INC | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRYSTAL PEEPLES, CORPORATE TREASURER | | Claim Number: 2247 | | | | | |
| 6443 OLD BRANCH AVE | | Claim Date: 11/15/2007 | | | | | |
| CAMP SPRINGS, MD 20748 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | | | | |
| | | Comments: EXPUNGED | | | | | |
| | | DOCKET: 4027 (05/12/2008) | | | | | |

| PRIORITY | Claimed: | $2,450.00 | | | | | |
|---|---|---|---|---|---|---|---|

| BANNER WILLIAMS APPRAISERS INC | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRYSTAL PEEPLES, CORPORATE TREASURER | | Claim Number: 2248 | | | | | |
| 6443 OLD BRANCH AVE | | Claim Date: 11/15/2007 | | | | | |
| CAMP SPRINGS, MD 20748 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | | | | |
| | | Comments: EXPUNGED | | | | | |
| | | DOCKET: 4027 (05/12/2008) | | | | | |

| PRIORITY | Claimed: | $2,450.00 | | | | | |
|---|---|---|---|---|---|---|---|

| BANNER-WILLIAMS APPRAISERS INC | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRYSTAL PEEPLES, CORPORATE TREASURER | | Claim Number: 2249 | | | | | |
| 6443 OLD BRANCH AVE | | Claim Date: 11/15/2007 | | | | | |
| CAMP SPRINGS, MD 20748 | | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
| | | Comments: DOCKET: 6217 (10/10/2008) | | | | | |

| UNSECURED | Claimed: | $2,450.00 | | | | | |
|---|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| B&B MAINTENANCE OF MD INC<br>ATTN JULIE A. BUCKLER<br>23184 COLTON POINT RD<br>BUSHWOOD, MD 20618 | | Claim Number: 2250<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $819.00 | | | Allowed: | $819.00 |
| TMR APPRAISAL SERVICES, INC.<br>600 ROUTE 73 NORTH SUITE 8<br>MARLTON, NJ 08053 | | Claim Number: 2251<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $2,860.00 | | | Allowed: | $2,860.00 |
| CERTIFIED APPRAISALS, INC.<br>ATTN JOHN CORDASIO, PRESIDENT<br>390 BUCKEYE DRIVE<br>COLORADO SPRINGS, CO 80919 | | Claim Number: 2252<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | Allowed: | $350.00 |
| SUSAN & CO<br>ATTN SUSAN WOERNER<br>6235 OAKLAND DRIVE<br>PORTAGE, MI 49024 | | Claim Number: 2253<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | | |
| DOMIANO, ROSEMARIE<br>212 STEPHEN ST<br>BELLMORE, NY 11710 | | Claim Number: 2254<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $1,627.23 | Scheduled: | $1,627.23  CONT | Allowed: | $1,627.23 |

Date: 05/22/2013

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VENT, HELEN C.<br>11 LOWELL DRIVE<br>FARMINGDALE, NY 11735 | | Claim Number: 2255<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $865.38 | Scheduled: | $865.38  CONT | | | |
| DECARLO, ANITA A<br>37 MARILYN BLVD.<br>PLAINVIEW, NY 11803 | | Claim Number: 2256<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $3,500.00 | Scheduled: | $3,500.00  CONT | Allowed: | $3,500.00 | |
| FETT, HENRY<br>701 4TH ST<br>SECAUCUS, NJ 07094-3001 | | Claim Number: 2257<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $96,073.00 | | | | | |
| INTERTHINX, INC./SYSDOME, INC./<br>APPINTELLIGENCE INC<br>C/O ISO, INC./LAW DEPT.-KENNETH THOMPSON<br>545 WASHINGTON BLVD<br>JERSEY CITY, NJ 07310 | | Claim Number: 2258<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $41,833.51 | | | | | |
| INTERTHINX, INC./SYSDOME, INC./<br>APPINTELLIGENCE INC<br>C/O INSURANCE SERVICES OFFICE, INC.<br>545 WASHINGTON BLVD<br>JERSEY CITY, NJ 07310-1686 | | Claim Number: 2259<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | | | |
| ADMINISTRATIVE | Claimed: | $432.80 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCATTONE, LORRAINE<br>6 SHEEP PASTURE LN<br>MASSAPEQUA, NY 117582741 | | Claim Number: 2260<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| SECURED | Claimed: | $280.00 | | | | | |
| LAHENS, JUDITH E<br>7 CHELMSFORD DR<br>WHEATLEY HEIGHTS, NY 11798 | | Claim Number: 2261<br>Claim Date: 11/15/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 8815 (04/30/2010) | | | | | |
| PRIORITY | | | Scheduled: | $2,839.03 CONT | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| YUEN, EDWARD<br>153-07 77TH AVE.<br>FLUSHING, NY 11367 | | Claim Number: 2262<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $1,730.77 | Scheduled: | $1,730.77 CONT | Allowed: | $1,730.77 | |
| CONTINENTAL MAID SVC<br>ATTN SIDNEY B. SURREY, PRES.<br>31 BELMONT AVE<br>GARFIELD, NJ 07026 | | Claim Number: 2263<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $799.20 | | | Allowed: | $799.20 | |
| MORTGAGE PRESS, THE<br>1220 WANTAGH AVE<br>WANTAGH, NY 11793 | | Claim Number: 2264<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $483,999.05 | Scheduled: | $677,574.51 | | | |

CARROLL COUNTY, GEORGIA
JEAN C. MATTHEWS TAX COMMISSIONER
TAX OFFICE
423 COLLEGE ST, RM 401
CARROLLTON, GA 30117

Claim Number: 2265
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $336.14 | Scheduled: | $336.14  DISP CONT | Allowed: | $336.14 |

CAPPUCCIO TRUST
ATTN JUDITH A. MORGAN, CO-TRUSTEE
659 ABREGO STREET
SUITE # 4
MONTEREY, CA 93940

Claim Number: 2266
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,929.03 | | |
| UNSECURED | Claimed: | $370.97 | Scheduled: | $2,300.00 |

COACHELLA VALLEY APPRAISAL
P.O. BOX 1173
PALM SPRINGS, CA 92263

Claim Number: 2267
Claim Date: 11/15/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6702 (12/11/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,900.00 |

PROMO POWER
2347 RIVER VIEW RD
CLEARLAKE OKS, CA 95423-9009

Claim Number: 2268
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,231.99 | Scheduled: | $3,231.99 | Allowed: | $3,231.99 |

LANE APPRAISAL SERVICES, INC.
1516 CHAUNCEY LN
RICHMOND, VA 232384806

Claim Number: 2269
Claim Date: 11/15/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $75.00 | | Allowed: | $75.00 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

A FINE APPRAISAL SERVICE
ATTN CEO
16 CHRIS ELIOT CT
HUNT VALLEY, MD 21030

Claim Number: 2270
Claim Date: 11/15/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $591.75 | | Allowed: | $591.75 |

PERRY, CATHRYN D
8720 WINDSOR MILL RD
WINDSOR MILL, MD 21244

Claim Number: 2271
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)
Amends claim number 763

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,413.46 | Scheduled: | $3,754.81  CONT |

PURDON APPRAISALS
ATTN ERIC PURDON
PO BOX 128
HARWOOD, MD 20776

Claim Number: 2272
Claim Date: 11/15/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6765 (12/22/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $350.00 |

JOE RUTHERFORD APPRAISAL
1105 POWELL DR
PLACENTIA, CA 92870

Claim Number: 2273
Claim Date: 11/15/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $360.00 |

LENNOX J SIMON
SALENE REDDOCK-SIMON
11702 TRILLUM STREET
MITCHELLVILLE, MD 20721

Claim Number: 2274
Claim Date: 11/15/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $400.00  CONT |
| UNSECURED | Claimed: | $400.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| SIMON, LENNOX J.<br>11702 TRILLUM ST<br>MITCHELLVILLE, MD 20721 | | Claim Number: 2275<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| SECURED | Claimed: | $400.00 | | | | |
| ROSENBLUM, RUTH<br>590 OCEAN AVE<br>MASSAPEQUA, NY 11758 | | Claim Number: 2276<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $1,869.23 | | | Allowed: | $1,869.23 |
| LAMB, PEGGY A<br>400 JASINSKI ST<br>MANVILLE, NJ 08835 | | Claim Number: 2277<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6839 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $442.38 | Scheduled: | $1,815.46  CONT | | |
| THOMAS P. HOFFMAN (VA)<br>23000 SPRINGWOOD CIRCLE<br>MILLSBORO, DE 19947 | | Claim Number: 2278<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $300.00 | | | Allowed: | $300.00 |
| THOMAS P. HOFFMAN (VA)<br>23000 SPRINGWOOD CIRCLE<br>MILLSBORO, DE 19966 | | Claim Number: 2279<br>Claim Date: 11/15/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | Allowed: | $300.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

HOFFMAN APPRAISAL INC
23000 SPRINGWOOD CIRCLE
MILLSBORO, DE 19966

Claim Number: 2280
Claim Date: 11/15/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $375.00 | | | Allowed: | $375.00 |

GIST, KRISTIN L
15091 CARLTON AVE
SAN JOSE, CA 95124-5035

Claim Number: 2281
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,725.00 | Scheduled: | $1,725.00 CONT | Allowed: | $1,725.00 |

NEEDHAM, BRIAN W
3853 MAGNOLIA DR
BRUNSWICK, OH 44212

Claim Number: 2282
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

CLA INSURANCE
2 CAMPUS BLVD
NEWTON SQUARE, PA 19073

Claim Number: 2283
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

ROTHKIN, MICHELE
22 CLIFFORD DR
FARMINGDALE, NY 11735

Claim Number: 2284
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,500.00 | Scheduled: | $1,176.92 CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

CCC ONE, L.P.
C/O SOMERSET PROPERTIES, INC.
ATTN DENNIS M. CAMPBELL, MEMBER OF GP
768 N. BETHLEHEM PIKE. SUITE 203
LOWER GWYNEDD, PA 19002

Claim Number: 2285
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $21,394.79 | Scheduled: | $2,842.41 | Allowed: | $21,394.79 |
|---|---|---|---|---|---|---|

MANTONI ASSOCIATES
ATTN JOHN M. MANTONI
624 MENDON RD
NORTH BRIDGE, MA 01534

Claim Number: 2286
Claim Date: 11/15/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6765 (12/22/2008)

| UNSECURED | Claimed: | $595.00 | | | | |
|---|---|---|---|---|---|---|

THEO PROPERTIES,INC.
ATTN: DON THEO
140 WEST STREET
SUITE ONE
WORCESTER, MA 01609

Claim Number: 2287
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $60.00 | | | Allowed: | $60.00 |
|---|---|---|---|---|---|---|

BAKER APPRAISAL SERVICES INC.
PO BOX 382
CAMDEN WYO, DE 19934-0382

Claim Number: 2288
Claim Date: 11/15/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $1,900.00 | | | Allowed: | $1,900.00 |
|---|---|---|---|---|---|---|

HELIOS & MATHESON
200 PARK AVE S STE 901
NEW YORK, NY 10003-1541

Claim Number: 2289
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $53,840.00 | Scheduled: | $37,040.00 | Allowed: | $53,840.00 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

QUATTRONE, LANA M
9 STATE ST
BLACKWOOD, NJ 08012

Claim Number: 2290
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,346.16 | Scheduled: | $1,346.16  CONT | Allowed: | $1,346.16 |

QUATTRONE, LANA
9 STATE ST
BLACKWOOD, NJ 08012

Claim Number: 2291
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,346.24 |

WELCHER, KENNETH
135 CAMINO DEL SOL
SANTA CRUZ, CA 95065

Claim Number: 2292
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $381.00 |
| UNSECURED | Claimed: | $381.00 |
| TOTAL | Claimed: | $381.00 |

WELCHER, KENNETH
135 CAMINO DEL SOL
SANTA CRUZ, CA 95065

Claim Number: 2293
Claim Date: 11/15/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6702 (12/11/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $381.00 |

VALLEY ISLE APPRAISAL
ATTN THEODORE KESAJI (OWNER)
823 ALUA STREET
WAILUKU, HI 96793

Claim Number: 2294
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,144.00 | Scheduled: | $1,144.00 | Allowed: | $1,144.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

VALLEY ISLE APPRAISAL
ATTN THEODORE KESAJI (OWNER)
823 ALUA STREET
WAILUKU, HI 96793

Claim Number: 2295
Claim Date: 11/15/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $425.00 | Scheduled: | $425.00 | Allowed: | $425.00 |
|---|---|---|---|---|---|---|

VANDERBILT APPRAISAL
ATTN ANDREW FAUTLEY
PRINCIPAL/MANAGING PARTNER
770 LEXINGTON
NEW YORK, NY 10005

Claim Number: 2296
Claim Date: 11/08/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| UNSECURED | Claimed: | $27,355.00 |
|---|---|---|

DCFS TRUST
ATTN MARTIN A. MOONEY, ESQ.
DEILY, MOONEY & GLASTETTER, LLP
PO BOX 55000 - TTEE PAYMENT DEPT 100301
DETROIT, MI 48255-1003

Claim Number: 2297
Claim Date: 11/08/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 9254 (09/24/2010)

| UNSECURED | Claimed: | $58,598.07 |
|---|---|---|

SAMUEL I. WHITE, P.C.
5040 CORPORATE WOODS DR STE 130
VIRGINIA BCH, VA 234624463

Claim Number: 2298
Claim Date: 11/08/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $139,806.71 |
|---|---|---|

MATTHEWS, GEORGE T
ASSISTANT VICE PRESIDENT-AREA MANAGER
****NO ADDRESS PROVIDED****

Claim Number: 2299
Claim Date: 11/09/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3945 (05/02/2008)

| PRIORITY | Claimed: | $10,000.00 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| ISOMEDIA INC.<br>C/O BARRY MAULDING<br>2033 SIXTH AVE, SUITE 740<br>SEATTLE, WA 98121 | Claim Number: 2300<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $671.82 | | | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARLA GATTA<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 2301<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 7488 (06/04/2009) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | Allowed: | $500,000.00 |
| GREATAMERICA LEASING CORPORATION<br>ATTN DEBBIE BURNS, ADMIN. ASSISTANT<br>PO BOX 609<br>CEDAR RAPIDS, IA 52406 | Claim Number: 2302<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $23,222.74 | | | |
| PRINCIPAL REAL ESTATE INVESTORS LLC AAF<br>SRI MIAMI VENTURE<br>PO BOX 951719<br>DALLAS, TX 75395-1719 | Claim Number: 2303<br>Claim Date: 10/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) | | | | |
| UNSECURED | Claimed: | $7,472.54   UNDET | Scheduled: | $695.60 | |
| DON R SCHEIDT & CO<br>ATTN DEBORAH GREEN, V.P.<br>2927 UNION ST<br>LAFAYETTE, IN 47904 | Claim Number: 2304<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $75.00 | | Allowed: | $75.00 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| DCFS TRUST<br>ATTN MARTIN A. MOONEY, ESQ.<br>DEILY, MOONEY & GLASTETTER, LLP<br>PO BOX 55000 - TTEE PAYMENT DEPT 100301<br>DETROIT, MI 48255-1003 | | Claim Number: 2305<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9458 (11/16/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,591.49 | | | | |
| PIERCE, DANIEL R.<br>244 CREEKSTONE TRL<br>CALERA, AL 35040-4954 | | Claim Number: 2306<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $3,000.00 | Scheduled: | $4,500.00 CONT | | |
| BOB FLEAK<br>5532 S. BURROWS<br>SPRINGFIELD, MO 65810 | | Claim Number: 2307<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |
| PETAK, JERRY L.<br>114 W COLE ST<br>MOUNT CARROLL, IL 61053 | | Claim Number: 2308<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) | | | | |
| UNSECURED | Claimed: | $450.00 | | | Allowed: | $450.00 |
| HOLLEY, TORREY<br>3354 RODERDALE<br>RD NUMBER 638<br>HOUSTON, TX 77042 | | Claim Number: 2309<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $2,000.00 | Scheduled: | $2,000.00 CONT | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| DUPLICATING PRODUCTS, INC<br>ATTN DEBORAH A. LOWERY, ACCTS RECEIVABLE<br>PO BOX 1548<br>GAINESVILLE, GA 30503 | | Claim Number: 2310<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $101.00 | | Allowed: | $101.00 |
| MCELROY, KATHY M<br>759 LONGWOOD ROAD<br>LEXINGTON, KY 40503 | | Claim Number: 2311<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $485.00 | | | |
| MONROE APPRAISALS<br>ATTN WILLIAM C. MONROE<br>809 E. DOROTHY<br>SULLIVAN, IN 47882 | | Claim Number: 2312<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $575.00 | | Allowed: | $575.00 |
| FRID, MARION L.<br>2702 LYNN AVE<br>FORT WAYNE, IN 46805 | | Claim Number: 2313<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | |
| UNSECURED | Claimed: | $241.50   UNDET | Scheduled: | $241.50 | |
| EWALD, GRANT C<br>14 MAGERUS ST.<br>SOUTH HUNTINGTON, NY 11746 | | Claim Number: 2314<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | |
| PRIORITY | Claimed: | $646.15 | Scheduled: | $1,292.31  CONT | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

JAMES, CAROLE
510 MONROE RD
BOLINGBROOK, IL 60440

Claim Number: 2315
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $1,027.50 | Scheduled: | $2,112.12  CONT | |
|---|---|---|---|---|---|

LALIME, KATHERINE
4040 8TH PL
VERO BEACH, FL 32960

Claim Number: 2316
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7930 (08/11/2009)

| PRIORITY | Claimed: | $5,500.00 | | | |
|---|---|---|---|---|---|

RED CEDAR APPRAISAL
ATTN OWNER
1117 E KALAMAZOO ST
LANSING, MI 48912

Claim Number: 2317
Claim Date: 11/16/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6765 (12/22/2008)

| UNSECURED | Claimed: | $225.00 | | | |
|---|---|---|---|---|---|

VIERA OLDS, ROXANN M
1224 WOLF RUN
LANSING, MI 48917

Claim Number: 2318
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $176.92 | | Allowed: | $176.92 |
|---|---|---|---|---|---|

MCCLOY, DANIEL R.
4458 ANNETTE PARK DR
BOZEMAN, MT 59715

Claim Number: 2319
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | |
|---|---|---|---|---|---|

---

U.S. BANKRUPTCY COURT

Date: 05/22/2013

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

KEMP, JOHN H. JR.
626 W LAUREL AV
PLENTYWOOD, MT 59254

Claim Number: 2320
Claim Date: 11/16/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6765 (12/22/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $600.00 | | | | |

---

DIAMOND RENTAL
ATTN AMY EDEN, AR ANAGER
4518 SOUTH 500 WEST
SALT LAKE CITY, UT 84123

Claim Number: 2321
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $263.11 | Scheduled: | $263.11 | Allowed: | $263.11 |

---

MALONSON, BARBARA J
25247 MADRONE
COURT
VOLCANO, CA 95689

Claim Number: 2322
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6462 (10/27/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,776.92 | Scheduled: | $1,776.92  CONT | |

---

ALL STAR LIMOUSINE
ATTN JANINE POWERS, VICE PRES.
380 NEW HWY
LINDENHURST, NY 11757-3358

Claim Number: 2323
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $263.40 | Scheduled: | $263.40 | Allowed: | $263.40 |

---

MAGNETIC SPRINGS WATER CO
ATTN SANDRA G. ALLISON, COLLECTIONS MGR
PO BOX 182076
COLUMBUS, OH 43218

Claim Number: 2324
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $158.86 | | Allowed: | $158.86 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| BOYLE, SUZANNE<br>132 E WOODLANDER<br>EAGLE, ID 83616 | | Claim Number: 2325<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | |
| PRIORITY | Claimed: | $9,033.38 | | | |
| IDAHO DANCE THEATRE INC.<br>ATTN BECKY BRESHEARS<br>405 S 8TH STREET STE 363<br>BOISE, ID 83702 | | Claim Number: 2326<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $5,000.00 | | Allowed: | $5,000.00 |
| SURVEY ASSOCIATES<br>ATTN LINDA LIVELY<br>PO BOX 17369<br>SAN ANTONIO, TX 78217 | | Claim Number: 2327<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6702 (12/11/2008) | | | |
| UNSECURED | Claimed: | $389.25 | | | |
| SWIFTEL COMMUNICATIONS<br>ATTN DOROTHY BEACH<br>PO BOX 588<br>BROOKINGS, SD 57006 | | Claim Number: 2328<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $745.75 | | Allowed: | $745.75 |
| HUNT APPRAISAL SERVICES<br>ATTN THOMAS L. HUNT<br>1195 PAUMA VALLY ROAD<br>BANNING, CA 92220 | | Claim Number: 2329<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | |
| UNSECURED | Claimed: | $450.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| YUBA SUTTER DISPOSAL, INC<br>ATTN CHRIS THORNBURG, SNR CUST SERV REP<br>PO BOX G<br>MARYSVILLE, CA 95901 | | Claim Number: 2330<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $47.05 | | Allowed: | $47.05 |
| ADVENT APPRAISALS<br>ATTN LINDA<br>PO BOX 867<br>COEUR D ALENE, ID 838160867 | | Claim Number: 2331<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $350.00 | | Allowed: | $350.00 |
| RAYMOND C. COOKE<br>10420 MONTWOOD DR SUITE F1<br>EL PASO, TX 79935 | | Claim Number: 2332<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $100.00 | | Allowed: | $100.00 |
| RAMKISSOON, ROBIN<br>P.O. BOX 891<br>BRENTWOOD, NY 11717 | | Claim Number: 2333<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | |
| PRIORITY | Claimed: | $2,500.00 | Scheduled: | $2,500.00  CONT | |
| NEW HAMPSHIRE ELECTRIC<br>COOPERATIVE<br>ATTN LINDA LYDEN<br>579 TENNEY MTN HIGHWAY<br>PLYMOUTH, NH 03264 | | Claim Number: 2334<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $29.36 | | Allowed: | $29.36 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

NEW HAMPSHIRE ELECTRIC
ATTN LINDA LYDEN
579 TENNEY MTN HIGHWAY
PLYMOUTH, NH 03264

Claim Number: 2335
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $117.27 | Scheduled: | $146.63 | Allowed: | $117.27 |
|---|---|---|---|---|---|---|

CRENSHAW, GEORGIA
4879 NANTUCKET LANE
ORLANDO, FL 32808

Claim Number: 2336
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | | | Scheduled: | $230.77 CONT | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $798.61 | | | Allowed: | $798.61 |

SARA A FRASER APPRAISALS INC
ATTN SARA A. FRASER
2544 WASHINGTON STREET
EUGENE, OR 97405

Claim Number: 2337
Claim Date: 11/16/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6839 (01/13/2009)

| UNSECURED | Claimed: | $500.00 |
|---|---|---|

COFFEE BREAK SVC INC
ATTN JEFFREY DALE, PRESIDENT
POB 1091
FRESNO, CA 93714

Claim Number: 2338
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $41.86 | Scheduled: | $41.86 | Allowed: | $41.86 |
|---|---|---|---|---|---|---|

ROBERT BALIS APPRAISALS
ATTN ROBERT BALIS
P.O. BOX 1388
COLVIS, CA 93611

Claim Number: 2339
Claim Date: 11/16/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6765 (12/22/2008)

| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

PALEN, RAYMOND J (RAY)
23 FRANCO AVE
SELDEN, NY 11784

Claim Number: 2340
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7612 (07/13/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,480.77 | Scheduled: | $1,480.77 CONT | | |
| UNSECURED | Claimed: | $1,400.00 | | | | |

EXECUTIVE MANAGEMENT ALTERNATIVE
CONSULTING GROUP, INC
142 W LAKEVIEW AVE
SUITE 2000   ATTN JAMES MCGRATH, PRES.
LAKE MARY, FL 32746

Claim Number: 2341
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

NICHOLSON, SERENA
1 BATTLE SQ APT 904
ASHEVILLE, NC 288012746

Claim Number: 2342
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $492.31 | Scheduled: | $492.31 CONT | |

CONSON, JILL M.
940 BUNKER VIEW DR
APOLLO BEACH, FL 33572

Claim Number: 2343
Claim Date: 11/16/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6765 (12/22/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $600.00 |

HEIM, RUSSELL
64 BLACKSMITH RD
LEVITTOWN, NY 11756

Claim Number: 2344
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,138.46 | Scheduled: | $1,138.46 CONT | Allowed: | $1,138.46 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

APPRAISEONE, INC. (CO)
ATTN ROBERT STEINBACH, OPERATIONS MGR
5554 S PRINCE ST STE 205
LITTLETON, CO 80120-1147

Claim Number: 2345
Claim Date: 11/16/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | | Allowed: | $350.00 |

SIEDLEWICZ, PATRICIA A
59 LEWIS ROAD
MERRICK, NY 11566

Claim Number: 2346
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,269.24 | Scheduled: | $4,903.85 CONT |

DONOVAN, MICHELE
18 URBAN DR.
SELDEN, NY 11784

Claim Number: 2347
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $963.37 CONT | |
| UNSECURED | Claimed: | $963.37 | | Allowed: | $963.37 |

BOAND, SANDY
PO BOX 507
DARIEN, WI 53114-0507

Claim Number: 2348
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4615 (06/13/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,239.00 | Scheduled: | $1,238.83 CONT |

GLENBOROUGH FUND V, WASHINGTON LLC
C/O LAW OFFICES OF GLEN DRESSER
ATTN GLEN DRESSER, ATTORNEY
12650 RIVERSIDE DR., SUITE 100
N. HOLLYWOOD, CA 91607

Claim Number: 2349
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $7,237.00 | Allowed: | $7,237.00 |
| UNSECURED | Claimed: | $90,959.72 | Allowed: | $90,959.72 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| DAVID E WALLIN TR<br>UA 08/02/87<br>XOOIX TRUST<br>1009 N MARION ST<br>OAK PARK, IL 60302-1374 | Claim Number: 2350<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
|---|---|

| PRIORITY | Claimed: | $61,526.00 |
|---|---|---|

---

| ANDERSON APPRAISAL SRVS, INC<br>ATTN OFFICE MANAGER<br>2180 GARNET AVE<br>SAN DIEGO, CA 92109 | Claim Number: 2351<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
|---|---|

| PRIORITY | Claimed: | $3,539.00 |
|---|---|---|

---

| CROSSON & KOROPP<br>2425 LORD BARANOF DR<br>ANCHORAGE, AK 995171261 | Claim Number: 2352<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) |
|---|---|

| UNSECURED | Claimed: | $900.00 |
|---|---|---|

---

| PAROTTI, PAUL<br>8210 SAN DIMAS RD<br>ATASCADERO, CA 93422 | Claim Number: 2353<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 8849 (05/12/2010) |
|---|---|

| | Claimed: | | Scheduled: | | | Allowed: | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $37,816.15 | Scheduled: | $5,746.18 CONT | | Allowed: | $10,950.00 |
| UNSECURED | Claimed: | $15,816.66 | Scheduled: | $20,075.35 CONT | | Allowed: | $16,198.28 |

---

| THOUGHTDIGITAL LLC<br>C/O JON D. COHEN, ESQ.<br>STAHL COWEN CROWLEY<br>55 W. MONROE ST., SUITE 1200<br>CHICAGO, IL 60603 | Claim Number: 2354<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

METRO APPRAISAL SERVICES
PO BOX 518
MARMORA, NJ 08223

Claim Number: 2355
Claim Date: 11/16/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6765 (12/22/2008)

| UNSECURED | Claimed: | $1,297.94 |
|---|---|---|

---

KELLER WILLIAMS REALTY
ATTN: KAREN SOTHORON
2809 E. HARMONY ROAD
SUITE 100
FORT COLLINS, CO 80528

Claim Number: 2356
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6703 (12/11/2008)

| PRIORITY | Claimed: | $8,250.00 |
|---|---|---|

---

BUTTS, LEE ANN
9901 RED TWIG PL
FORT WAYNE, IN 46804

Claim Number: 2357
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6462 (10/27/2008)

| PRIORITY | Claimed: | $6,538.48 |
|---|---|---|

---

F & R LANDSCAPING, INC.
ATTN RONALD LIOTTO, PRES
55 WILSHIRE COURT
NORTH BABYLON, NY 11703

Claim Number: 2358
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $19,972.53 | Scheduled: | $19,972.53 | Allowed: | $19,972.53 |
|---|---|---|---|---|---|---|

---

VELLINGA, CAPI E
5550 BLACKWOOD RD
BOZEMAN, MT 59718

Claim Number: 2359
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| PRIORITY | | | Scheduled: | $7,470.22 CONT | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $1,311.19 CONT | | |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

REMEDY
11711 SOUTH EAST 8TH ST.
BELLEVUE, WA 98005-0000

Claim Number: 2360
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $891.95 | Scheduled: | $891.95 | | Allowed: | $891.95 |

LEBEUF, KATHLEEN A
1309 RUNNING SPRINGS RD APT 4
WALNUT CREEK, CA 945952974

Claim Number: 2361
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,923.08 | Scheduled: | $6,923.08 CONT | |

PAO, FRANK BRIAN JR.
4661 NUNN STREET
BRENTWOOD, CA 94513

Claim Number: 2362
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $250.00 | Scheduled: | $250.00 CONT | | Allowed: | $250.00 |

DUMLAO, ABIGAIL R
154 SIERRA DR APT 2
WALNUT CREEK, CA 94596

Claim Number: 2363
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $672.00 | Scheduled: | $672.00 CONT | | Allowed: | $672.00 |

ACHESON RE & APPRAISALS, INC.
ATTN ROSS ACHESON
283 N RAMPART C
ORANGE, CA 92868

Claim Number: 2364
Claim Date: 11/16/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $375.00 | Allowed: | $375.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| GOTO, JAMI L<br>273 S CALLE DA GAMA<br>ANAHEIM HILLS, CA 92807 | | Claim Number: 2365<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10583 (09/17/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $246.41 | Scheduled: | $5,161.79 CONT | | | |
| CROCKFORD, SUSAN K.<br>5027 126TH ST SE<br>EVERETT, WA 98208 | | Claim Number: 2366<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
| THOMAS, MIRA J<br>510 LYNN AVE<br>EAST NORTHPORT, NY 11731 | | Claim Number: 2367<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $807.69 | Scheduled: | $807.69 CONT | | | |
| DEESE, RICKY L<br>9125 MEADOW VISTA RD<br>CHARLOTTE, NC 28213 | | Claim Number: 2368<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $918.50 | | | Allowed: | $918.50 | |
| DIAMOND SPRINGS<br>ATTN DENISE STRAWN<br>PO BOX 667887<br>CHARLOTTE, NC 28266-7887 | | Claim Number: 2369<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $238.22 | Scheduled: | $238.22 | Allowed: | $238.22 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

NORDHOFF, MARY LOU
616 WATSON BRANCH DR
FRANKLIN, TN 37064

Claim Number: 2370
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $523.17 | Scheduled: | $523.17  CONT | Allowed: | $523.17 |
|---|---|---|---|---|---|---|

TOLEDO EDISON
ATTN YM JONES
BANKRUTPCY DEPT - RM 204
6896 MILLER RD
BRECKSVILLE, OH 44141

Claim Number: 2371
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $465.60 | Scheduled: | $1,296.83 | Allowed: | $465.60 |
|---|---|---|---|---|---|---|

ILLUMINATING COMPANY, THE. - CEI
BANKRUPTCY DEPT
6896 MILLER RD RM 204
BRECKSVILEL, OH 44141

Claim Number: 2372
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $269.68 | Scheduled: | $11.57 | Allowed: | $269.68 |
|---|---|---|---|---|---|---|

REMAX
102 1ST ST SE
BONBURANT, IA 50035

Claim Number: 2373
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $2,000.00 |
|---|---|---|---|---|

REMAX PERFORMANCE
ATTN: NANCY DAVIS
30 STONECREST COURT
SHELBYVILLE, KY 40065

Claim Number: 2374
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6703 (12/11/2008)

| PRIORITY | Claimed: | $2,550.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

MONTEVAGO, FRANCA
1556 QUEEN ST
BELLMORE, NY 11710

Claim Number: 2375
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $3,365.00 | Scheduled: | $3,365.39 CONT | Allowed: | $3,365.00 |
|---|---|---|---|---|---|---|

MAYO & BARBARA SOMMERMEYER
7425 VARDON WAY
FORT COLLINS, CO 80528

Claim Number: 2376
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| UNSECURED | Claimed: | $5,617.76 | Scheduled: | $871.20 |
|---|---|---|---|---|

GILES, BERNADETTE
52 FLOYD ROAD
DERRY, NH 03038

Claim Number: 2377
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10614 (10/15/2012)

| PRIORITY | Claimed: | $1,164.42 | Scheduled: | $1,164.42 CONT |
|---|---|---|---|---|

HENDRI, JAMES R. & EVELYN
JTWROS
903 SHERIDAN BLVD
BRIGANTINE, NJ 08203

Claim Number: 2378
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $250.00 |
|---|---|---|

KLW RESIDENTIAL INC
ATTN ROBERT KUSZARCK
247 CAYUGA RD
BUFFALO, NY 14225

Claim Number: 2379
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $575.00 |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

GONZALEZ, JOSEPH
4 LONG ST
LAKE GROVE, NY 11755

Claim Number: 2380
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| PRIORITY | Claimed: | $2,769.23 | Scheduled: | $4,061.54 CONT | | |
|---|---|---|---|---|---|---|

JASON COX - EAST COAST PROPERTIES
2012 ATHONY RD
BURLINGTON, NC 272158941

Claim Number: 2381
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $1,616.50 | | Allowed: | $1,616.50 |
|---|---|---|---|---|---|

YORK REAL ESTATE SERVICES
6931 WOODRIDGE DRIVE
AVON, IN 46123-8325

Claim Number: 2382
Claim Date: 11/16/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5919 (09/16/2008)

| UNSECURED | Claimed: | $75.00 | | Allowed: | $75.00 |
|---|---|---|---|---|---|

YORK, PHILLIP G.
6931 WOODRIDGE DRIVE
AVON, IN 46123

Claim Number: 2383
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $325.00 | | Allowed: | $325.00 |
|---|---|---|---|---|---|

DISCOUNT COPIER SYSTEMS & SERVICE INC
ATTN ADELE CHAVERS
PO BOX 851687
MOBILE, AL 36685

Claim Number: 2384
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $990.00 | | Allowed: | $990.00 |
|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

---

| BARLOW, HENRY<br>2148 YOUNG FARM PL<br>MONTGOMERY, AL 361063135 | Claim Number: 2385<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| PRIORITY | | | Scheduled: | $250.00  CONT | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $250.00 | | | Allowed: | $250.00 |

| ISOMEDIA INC.<br>C/O BARRY MAULDING<br>2033 SIXTH AVE, SUITE 740<br>SEATTLE, WA 98121 | Claim Number: 2386<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $671.82 |
|---|---|---|

| KOS, STANLEY E AND MAUREEN<br>1 KEY BISCAYNE WAY<br>LEESBURG, FL 34788 | Claim Number: 2387<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) |
|---|---|

| UNSECURED | Claimed: | $576.00 | | Allowed: | $576.00 |
|---|---|---|---|---|---|

| V E LYGRISSE TR<br>04/22/02<br>V E LYGRISSE TRUST<br>BOX 9214<br>WICHITA, KS 67277-0214 | Claim Number: 2388<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| PRIORITY | Claimed: | $12,500.00 |
|---|---|---|

| DALLAS COUNTY RECORDER<br>LORI BELGARDE, DEPUTY RECORDER<br>701 COURT<br>PO BOX 38<br>ADEL, IA 50003-0038 | Claim Number: 2389<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6611 (11/21/2008) |
|---|---|

| UNSECURED | Claimed: | $52.00 |
|---|---|---|

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

ELLIS, TERESA
705 JUG BROOME RD
MONROE, NC 28112-7341

Claim Number: 2390
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| PRIORITY | Claimed: | $968.60 | Scheduled: | $968.80 CONT | | |
|---|---|---|---|---|---|---|

ELLINGHUYSEN, PAUL
12621 BOX DRIVE
HUDSON, FL 34667

Claim Number: 2391
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $280.00 | | | Allowed: | $280.00 |
|---|---|---|---|---|---|---|

MEEKS, ELAINE
1377 WILLOW BROOK RD
NASHVILLE, NC 278567870

Claim Number: 2392
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $400.00 |
|---|---|---|
| UNSECURED | Claimed: | $400.00 |
| TOTAL | Claimed: | $400.00 |

TRENNE, MYRON
9232 MAGNUM TRL
BRIGHTON, MI 481168246

Claim Number: 2393
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $300.00 | Scheduled: | $300.00 CONT | Allowed: | $300.00 |
|---|---|---|---|---|---|---|

KLINE, VANESSA J
16576 SULTANA ST  APT 423
HESPERIA, CA 92345-7949

Claim Number: 2394
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $867.00 | Scheduled: | $867.00 CONT | | |
|---|---|---|---|---|---|---|

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREAT AMERICAN CORPORATE DINING<br>ATTN C. NIK BUSHELL, V.P.<br>PO BOX 1688<br>MARYLAND HEIGHTS, MO 63043 | | Claim Number: 2395<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,589.99 | Scheduled: | $397.64 | Allowed: | | $1,589.99 |
| CHESAPEAKE UTILITIES<br>ATTN SUE BURCHETT, COLLECTION MGR<br>PO BOX 1678<br>SALISBURY, MD 21802-1678 | | Claim Number: 2396<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $37.28 | Scheduled: | $37.28 | Allowed: | | $37.28 |
| CHESAPEAKE UTILITIES<br>ATTN SUE BURCHETT, COLLECTION MGR<br>POBOX 1678<br>SALISBURY, MD 21802-1678 | | Claim Number: 2397<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $38.57 | Scheduled: | $38.57 | Allowed: | | $38.57 |
| JOHANIDES, JOHN<br>199 GARRETSON AV<br>STATEN ISLAND, NY 10305 | | Claim Number: 2398<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $250.00 | | | Allowed: | | $250.00 |
| MOORE, DEBRA<br>202 SHELTER LN<br>LEVITTOWN, NY 11756 | | Claim Number: 2399<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $1,325.20 | Scheduled: | $1,325.20  CONT | Allowed: | | $1,325.20 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIAMOND SPRINGS<br>ATTN DENISE STRAWN<br>POB 667887<br>CHARLOTTE, NC 28266-7887 | | Claim Number: 2400<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $383.42 | Scheduled: | $127.24 | | Allowed: | $383.42 |
| JAMES L. RANDALL SRA<br>33 WEST FRANKLIN ST, STE 201<br>HAGERSTOWN, MD 21740 | | Claim Number: 2401<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $350.00 | | | | Allowed: | $350.00 |
| KNUTH, KIMBERLY<br>1922 ST JOSEPH BLVD<br>FORT WAYNE, IN 46805 | | Claim Number: 2402<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $269.28 | Scheduled: | $269.28  CONT | | | |
| BLACKMON, BARRY L.<br>P.O. BOX 516<br>ROANOKE RAPIDS, NC 27870 | | Claim Number: 2403<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6167 (10/01/2008) | | | | | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $140,000.00<br>$35,000.00 | Scheduled: | $400.00  CONT | | | |
| BORDNER, ANN M<br>8809 WAVE CIRCLE<br>APT A<br>FORT WAYNE, IN 46825 | | Claim Number: 2404<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $887.02 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| PAULSON, ALGOTH B.<br>4323 DIVISION STREET, STE 204<br>METAIRIE, LA 70002 | Claim Number: 2405<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $550.00 | Scheduled: | $550.00 | Allowed: | $550.00 |

| RHODUS, DONDREA (DONDI)<br>17042 COLES CREEK DR<br>SPRINGFIELD, LA 70462-3604 | Claim Number: 2406<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $471.24 | Scheduled: | $471.24 CONT | | |

| INTERNATIONAL MAILING<br>ATTN GREG TEETSELL, ACCTS REC.<br>336 N. 12TH STREET<br>SACRAMENTO, CA 95814 | Claim Number: 2407<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $392.20 | | | Allowed: | $392.20 |

| JBK ENTERPRISE<br>ATTN ROBERT BAGNALL - OWNER<br>2895 ARCOLA ROAD<br>MADISON, OH 44057 | Claim Number: 2408<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $650.00 | Scheduled: | $650.00 | | |

| APPRAISAL ASSOCIATES INC.<br>PO BOX 1024<br>WARRENSBURG, MO 64093 | Claim Number: 2409<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $450.00 | | | Allowed: | $450.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

TOPP OF THE HARBOR LIMOUSINE
ATTN THOMAS REILLY, OWNER
PO BOX 36
BETHPAGE, NY 11714

Claim Number: 2410
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,527.00 | Scheduled: | $3,238.00 | Allowed: | $3,527.00 |

WLNG RADIO EASTERN LONG ISLAND
ATTN ANN BUCKHOUT, PRESIDENT
PO BOX 2000
SAG HARBOR, NY 11963

Claim Number: 2411
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,093.00 | Scheduled: | $384.00 | Allowed: | $1,093.00 |

CONKLIN, CHRISTINE
134 COMMACK RD
ISLIP, NY 11751

Claim Number: 2412
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 8289 (11/13/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,382.40 | Scheduled: | $7,382.40  CONT | Allowed: | $5,076.94 |

BLOMBERG, RONALD S
P.O. BOX 1416
OXFORD, GA 30054

Claim Number: 2413
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $45,812.47 | Scheduled: | $45,976.85  CONT |

MALLEY, MARIE
2421 AVALON PINES DR
CORAM, NY 11727-5169

Claim Number: 2414
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $330.77 | Scheduled: | $330.77  CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

BRODY , JASON
341 W 8TH ST
DEER PARK, NY 117296526

Claim Number: 2415
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $2,207.69 | Scheduled: | $2,207.69  CONT | Allowed: | $2,207.69 |
|---|---|---|---|---|---|---|

GOLDSTEIN, EDWARD B
120 CHERRY ST
KATONAH, NY 10536

Claim Number: 2416
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $531.67 | | | Allowed: | $531.67 |
|---|---|---|---|---|---|---|

BIGLIN, JAMES
2025 TWIN FAWNS CT
SAINT PETERS, MO 633767338

Claim Number: 2417
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6462 (10/27/2008)

| PRIORITY | Claimed: | $4,166.67 |
|---|---|---|

LEE APPRAISALS
219 COUNTRY CLUB ACRES
BELLEVILLE,, IL 62223

Claim Number: 2418
Claim Date: 11/16/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6765 (12/22/2008)

| UNSECURED | Claimed: | $400.00 |
|---|---|---|

DIETRICH, MICHELLE
2025 TWIN FAWNS CT
SAINT PETERS, MO 633767338

Claim Number: 2419
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7399 (05/15/2009)

| PRIORITY | Claimed: | $6,666.67 | Scheduled: | $1,596.27  CONT |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

Date: 05/22/2013

---

KAPPELMAN, JOSHUA
1089 HIGH VALLEY LANE
SHILOH, IL 62221

Claim Number: 2420
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7395 (05/15/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $862.76 | | | | |

KALK, MARY
939 MEADOW LN
SYCAMORE, IL 60178

Claim Number: 2421
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $7,266.46 CONT | | |
| UNSECURED | Claimed: | $960.00 | | | | |

MCGREGOR, MOLLY
3345 RESOURCE PKWY
APT F3
DEKALB, IL 60115-5318

Claim Number: 2422
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $384.00 | Scheduled: | $384.00 CONT | Allowed: | $384.00 |

PACIFIC RESIDENTIAL APPRAISAL
ATTN ERICK MOULD
4106 PORTER GULCH RD
APTOS, CA 950032711

Claim Number: 2423
Claim Date: 11/16/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6765 (12/22/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $400.00 | | | | |

MOUNTAIN MIST
ATTN JORDAN TARGUS, COLLECTIONS ADMIN.
PO BOX 44427
TACOMA, WA 98444

Claim Number: 2424
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $157.00 | Scheduled: | $38.28 | Allowed: | $157.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

SPRAGUE, SUSAN
1717 N BAYSHORE DR
3844
MIAMI, FL 33132

Claim Number: 2425
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7399 (05/15/2009)
Amends claim number 886

| PRIORITY | Claimed: | $3,022.08 | Scheduled: | $6,044.16  CONT | | |
|---|---|---|---|---|---|---|

---

BENSON & ASSOCIATES
ATTN SUSAN BENSON, OWNER
PO BOX 21515
LITTLE ROCK, AR 72221

Claim Number: 2426
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $150.00 | | | Allowed: | $150.00 |
|---|---|---|---|---|---|---|

---

YAVAPAI COUNTY, ARIZONA
ROSS D. JACOBS
YAVAPAI COUNTY TREASURER
1015 FAIR STREET
PRESCOTT, AZ 86305-1807

Claim Number: 2427
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| PRIORITY | | | Scheduled: | $81.49  DISP CONT | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $6,517.68 | | | |

---

MURALIDHARAN, MALATHY
140 15 HOLLY AVE 5D
FLUSHING, NY 11355

Claim Number: 2428
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6217 (10/10/2008)

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

---

ALLEN, JEFFREY P.
1423 WHITEFENCE RD.
BARTLETT, IL 60103

Claim Number: 2429
Claim Date: 11/16/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $4,332.00 |
|---|---|---|

---

---

ORTEGA, KARI
359 PHYLLIS AVE
ROCHELLE, IL 61068

Claim Number: 2430
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6462 (10/27/2008)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $840.00 | | $3,489.36 CONT |
| UNSECURED | | | Scheduled: | $42.95 CONT |

---

ADAM PREUSS APPRAISAL SERVICES, INC.
ADAM PREUSS
936 U.S. HWY 1, STE A
SEBASTIAN, FL 32958

Claim Number: 2431
Claim Date: 11/16/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $306.00 | Allowed: | $306.00 |
|---|---|---|---|---|

---

ADAM PREUSS APPRAISAL SERVICES, INC.
ATTN ADAM B. PREUSS, OWNER/PRESIDENT
936 US HWY, 1 SUITE A
SEBASTIAN, FL 32958

Claim Number: 2432
Claim Date: 11/16/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $81.00 | Allowed: | $81.00 |
|---|---|---|---|---|

---

MANGINELLI SR, DANIEL J
3311 TEMPE DRIVE
HUNTINGTON BEACH, CA 92649

Claim Number: 2433
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

---

MISSION MKTG & ADVERTISING
ATTN VINCENT HAMON, OWNER
6565 FOUNTAIN AVE APT 16
LOS ANGELES, CA 90028

Claim Number: 2434
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $405.00 | Allowed: | $405.00 |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

FINELLI, NICOLE D
11101 ROYAL PALMS
BLVD NUMBER 111
CORAL SPRINGS, FL 33065

Claim Number: 2435
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,107.69 | Scheduled: | $1,107.69 CONT | Allowed: | $1,107.69 |

ALEXIS H PAGAN
2846 SPARROW WAY
ENTERPRISE, AL 363305034

Claim Number: 2436
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $400.00 | Scheduled: | $400.00 CONT | Allowed: | $400.00 |
| UNSECURED | Claimed: | $400.00 | | | Allowed: | $400.00 |

CORBETT, DENNIS J
236 SOUTHAVEN AVE.
MEDFORD, NY 11763

Claim Number: 2437
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,846.15 | Scheduled: | $1,846.15 CONT |

FREEDOM APPRAISAL SERVICES
ATTN DARLENE LAMB
4397 OWENS RD
EVANS, GA 308093175

Claim Number: 2438
Claim Date: 11/16/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $325.00 | | Allowed: | $325.00 |

WESLEY BARBER ENGINEERING & SURVEYING
ATTN WESLEY BARBER
203 E. MILLWATER FALL
SHEPERDSVIILLE, KY 40165

Claim Number: 2439
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $250.00 | Scheduled: | $250.00 | Allowed: | $250.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MANUEL MEDEIROS<br>2 MOUNTAIN VIEW TER UNIT 612<br>DANBURY, CT 068104163 | | Claim Number: 2440<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $430.00 | Scheduled: | $430.00 | Allowed: | $430.00 |
| MAY JAMES, ANGALEE M<br>5508 CADILLAC AVENUE<br>BALTIMORE, MD 21207 | | Claim Number: 2441<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $1,308.72 | Scheduled: | $1,308.89 CONT | Allowed: | $1,308.72 |
| CAPITAL APPRAISAL SERVICES INC<br>ATTN J.R. CABAI - PRESIDENT<br>11627 MARSHWOOD LANE<br>FORT MYERS, FL 33908 | | Claim Number: 2442<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $1,275.00 | | | Allowed: | $1,275.00 |
| FISHMAN, BRIAN<br>1695 PORTAGE PASS<br>DEERFIELD, IL 60015 | | Claim Number: 2443<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00  UNDET | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$9,050.00 CONT | | |
| RICHIE'S CITGO<br>ATTN RICHARD FONTANA, PRES.<br>1153 WALT WHITMAN ROAD<br>MELVILLE, NY 11747 | | Claim Number: 2444<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $9,245.86 | Scheduled: | $8,732.03 | Allowed: | $9,245.86 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| LALLI, JEANNE<br>379 SHERMAN AVE<br>HAWTHORNE, NY 10532 | | Claim Number: 2445<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,000.00 | Scheduled: | $10,613.07  CONT | |
| DESTEFANO, ROCCO<br>4300 N OCEAN BLVD APT 2L<br>FT LAUDERDALE, FL 33308-5906 | | Claim Number: 2446<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $89,000.00 | | | |
| COM BELL SYSTEMS<br>ATTN PAT SANTORO<br>561 ACORN ST STE C<br>DEER PARK, NY 11729 | | Claim Number: 2447<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| UNSECURED | Claimed: | $6,595.98 | Scheduled: | $6,595.98 | |
| JOHN JOHANIDES SRA<br>199 GARRETSON AVE<br>STATEN ISLAND, NY 103051233 | | Claim Number: 2448<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $410.00 | | Allowed: | $410.00 |
| TAYLOR APPRAISAL SERVICE<br>4027 BELLECREST DR<br>MISSOULA, MT 59801-8906 | | Claim Number: 2449<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

TATULYAN, GALINA V
9000 HAYMARKET
WHITE LAKE, MI 48386

Claim Number: 2450
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,867.39 | | Allowed: | $2,867.39 |

LANE, SALLY M
PO BOX 4598
WEST RICHLAND, WA 99353-4009

Claim Number: 2451
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,985.00 |
| UNSECURED | Claimed: | $1,985.00 |
| TOTAL | Claimed: | $1,985.00 |

ACTION APPRAISAL SERVICE CORP.
ATTN THOMAS MUNIZ, PRESIDENT
P.O. BOX 3192
LYNCHBURG, VA 24503

Claim Number: 2452
Claim Date: 11/16/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $700.00 | | Allowed: | $700.00 |

SKYWAY CREATIONS UNLIMITED
ATTN CLAIRE SMAGALA, ACCOUNTANT
PO BOX 38055
COLORADO SPRINGS, CO 80937

Claim Number: 2453
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $50.00 | Scheduled: | $61.54 | Allowed: | $50.00 |

R.F. ESPOSITO, INC.
ATTN RICHARD F. ESPOSITO
7000 EAST GENESEE
FAYETTEVILLE, NY 13066-1129

Claim Number: 2454
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,170.00 | Scheduled: | $4,170.00 | Allowed: | $4,170.00 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

CURTIN, DAVE
MICHELLE BIEN-CURTIN
13113 SKYLINE DRIVE
PLAINFIELD, IL 60585

Claim Number: 2455
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| PRIORITY | Claimed: | $300.00 | Scheduled: | $300.00  CONT | | |
|---|---|---|---|---|---|---|

VILLAGE GREEN
ATTN LOIS ROBINSON
4303 MILLER RD
WILMINGTON, DE 19802

Claim Number: 2456
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $53.95 | Scheduled: | $53.95 | Allowed: | $53.95 |
|---|---|---|---|---|---|---|

A & C APPRAISAL
ATTN JAMES CROAK
10138 INGLESIDE DR
SAINT LOUIS, MO 63124-1246

Claim Number: 2457
Claim Date: 11/16/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $275.00 | | | Allowed: | $275.00 |
|---|---|---|---|---|---|---|

DIGAETANI, KATHRYN F
4060 RICHMOND PARK DR E
JACKSONVILLE, FL 32224-2219

Claim Number: 2458
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,992.31 | Scheduled: | $1,992.31  CONT | Allowed: | $1,992.31 |
|---|---|---|---|---|---|---|

GREEN, RICHARD J (RICK)
586 BRIGHAM TRL
AUGUSTA, GA 30909-6046

Claim Number: 2459
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7585 (06/30/2009)

| PRIORITY | Claimed: | $438.00 |
|---|---|---|
| UNSECURED | Claimed: | $438.00 |
| TOTAL | Claimed: | $438.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| D J GRAEFF & ASSOCIATES, LLC<br>ATTN DANIEL J. GRAEFF - PARTNER<br>5622 GINGER TREE LN<br>TOLEDO, OH 43623 | | Claim Number: 2460<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $1,500.00 | | Allowed: | $1,500.00 |
| LARSEN, LESLIE J<br>0N611 SUZANNE DR<br>WINFIELD, IL 60190 | | Claim Number: 2461<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4615 (06/13/2008) | | | |
| PRIORITY | Claimed: | $2,507.75 | Scheduled: | $2,507.75  CONT | |
| COLE COUNTY, MISSOURI<br>ATTN LARRY VINCENT, COLLECTOR<br>311 E. HIGH ST.<br>ROOM 100<br>JEFFERSON CITY, MO 65101 | | Claim Number: 2462<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7930 (08/11/2009) | | | |
| PRIORITY | Claimed: | $84.52 | Scheduled: | $105.11  DISP CONT | |
| THOMAS, LORI<br>5454 KIMBERLY LN<br>PLEASANT PLAINS, IL 626773840 | | Claim Number: 2463<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | |
| PRIORITY | Claimed: | $461.60 | Scheduled: | $461.60  CONT | |
| APPRAISAL SHOPPE, INC, THE<br>ATTN KAREN B. ARRINGTON<br>425 MCIVER ST.<br>GREENVILLE, SC 29601 | | Claim Number: 2464<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | |
| UNSECURED | Claimed: | $325.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| PL MARKETING<br>32811 MIDDLEBELT RD STE G<br>FARMINGTN HLS, MI 483341701 | | Claim Number: 2465<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $194.66 | Scheduled: | $194.66 | Allowed: | $194.66 |

| SPRING WATER PROMOTIONS INC<br>ATTN DONALD K BAILEY<br>24 CLEAR LN<br>BLUE RIDGE, GA 30513 | | Claim Number: 2466<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $860.07 | Scheduled: | $860.07 | Allowed: | $860.07 |

| LEITNER COMPANY, THE<br>PO BOX 2555<br>HENDERSONVLLE, NC 28793-2555 | | Claim Number: 2467<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $700.00 | | | Allowed: | $700.00 |

| CARBONELL APPRAISALS INC<br>ATTN JUAN CARBONELL, PRES.<br>119 MONROE<br>TRAVERSE CITY, MI 49684 | | Claim Number: 2468<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $750.00 | | | Allowed: | $750.00 |

| CAROLINA OFFICE SYSTEMS<br>ATTN TARA DWYER<br>730 SALISBURY RD<br>STATESVILLE, NC 28677-6208 | | Claim Number: 2469<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $191.30 | Scheduled: | $191.30 | Allowed: | $191.30 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| FRANKLIN COUNTY<br>ATTN BOBBIE N. GRAVITT, DEP. TAX COLLEC.<br>P.O. BOX 503<br>LOUISBURG, NC 27549 | | Claim Number: 2470<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | | |
| SECURED | Claimed: | $4,518.48 | | | | | |

---

| BOREN, GEORGE R.<br>2183 JAMES B WHITE HWY N<br>WHITEVILLE, NC 28472 | | Claim Number: 2471<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $775.00 | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |

---

| DIAMOND SPRINGS<br>ATTN DENISE STRAWN<br>PO BOX 667887<br>CHARLOTTE, NC 28266-7887 | | Claim Number: 2472<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $105.80 | Scheduled: | $105.80 | Allowed: | $105.80 |

---

| DIAMOND SPRINGS<br>ATTN DENISE STRAWN<br>PO BOX 667887<br>CHARLOTTE, NC 28266-7887 | | Claim Number: 2473<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $136.81 | Scheduled: | $97.24 | Allowed: | $136.81 |

---

| WINCZ, ROBERT<br>3235 AZALEA DR.<br>HERNANDO BEACH, FL 34607 | | Claim Number: 2474<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $825.00 | | | | | |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

DIAMOND SPRINGS
ATTN DENISE STRAWN
PO BOX 667887
CHARLOTTE, NC 28266-7887

Claim Number: 2475
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $156.27 | Scheduled: | $156.27 | Allowed: | $156.27 |

TAYLOR, PATRICK E.
5009 LAZY DAY LANE
INDIAN TRAIL, NC 28079

Claim Number: 2476
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $350.00 | Scheduled: | $350.00 CONT | Allowed: | $350.00 |

ALL STAR LIMOUSINE
380 NEW HWY
LINDENHURST, NY 11757-3358

Claim Number: 2477
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $3,753.40 | Scheduled: | $3,753.40 | Allowed: | $3,753.40 |

REALTY HOT WHEELS
ATTN LORRAINE KREKLA - OWNER
6560 PYRAMID LAKE HWY., # 52
SPARKS, NV 89436

Claim Number: 2478
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $132.00 | Scheduled: | $132.00 |

RATHBURN, RANDY
CHRISTINE REMBAS-RATHBURN
1688 CALIFORNIA AVENUE
RENO, NV 89509

Claim Number: 2479
Claim Date: 11/16/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $850.00 | Scheduled: | $850.00 CONT | Allowed: | $850.00 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

| FERGUS, CAROL<br>2381 CHRISTMAS TREE DR<br>CARSON CITY, NV 89703 | Claim Number: 2480<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7399 (05/15/2009)<br>CLAIM OUT OF BALANCE | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,846.16 | Scheduled: | $2,846.15 CONT | |

---

| NORTHSTATE APPRAISAL<br>ATTN CHRIS C. TALLEY, REAL ESTATE APPR.<br>PO BOX 1484<br>SUSANVILLE, CA 96130-1484 | Claim Number: 2481<br>Claim Date: 11/16/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | | Allowed: | $350.00 |

---

| ANDERSON, BONNIE<br>10 PRIMROSE<br>IRVINE, CA 92604 | Claim Number: 2482<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,920.00 | Scheduled: | $1,980.00 CONT | |

---

| BURKETT'S<br>ATTN TINA JOHNSON<br>8520 YOUNGER CREEK DR<br>SACRAMENTO, CA 95828 | Claim Number: 2483<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,815.47 | Scheduled: | $875.21 | Allowed: | $3,815.47 |

---

| EDGECOMBE COUNTY<br>ATTN LISA WARREN, TAX ASSISTANT<br>P.O. BOX 10<br>TARBORO, NC 27886 | Claim Number: 2484<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $832.22 | | | |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORWOOD, CARRIE<br>4401 SHATTALON DR<br>WINSTON SALEM, NC 27106 | | Claim Number: 2485<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| PRIORITY | | | | Scheduled: | $3,288.46 CONT | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | Scheduled: | $142.34 CONT | | |
| ACTION MESSENGER SVC<br>POB 69763<br>LA, CA 90069 | | Claim Number: 2486<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $104.00 | | Scheduled: | $185.90 | | |
| KELLMAN APPRAISALS<br>ATTN ANDREW B. KELLMAN<br>7240 BAY BRIDGE ROAD<br>CORONA, CA 92880 | | Claim Number: 2487<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $1,050.00 | | | | Allowed: | $1,050.00 |
| ZINTER, CONNIE L<br>2149 N 128TH ST<br>SEATTLE, WA 98133 | | Claim Number: 2488<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8011 (09/04/2009) | | | | | |
| PRIORITY | Claimed: | $1,012.50 | | | | Allowed: | $1,012.50 |
| PACIFIC WEST SEARCH<br>ATTN DAVID RAUHOFF, PRESIDENT<br>1930 VILLAGE CENTER CIRCLE<br>#E-845<br>LAS VEGAS, NV 89134 | | Claim Number: 2489<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $25,000.00 | | Scheduled: | $25,000.00 | Allowed: | $25,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

ESTATE APPRAISERS INC.
420 WESTMINSTER RD
REISTERSTOWN, MD 211364613

Claim Number: 2490
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $1,000.00 | | | Allowed: | $1,000.00 |

EMBLEMAX
14504 LEE ROAD, SUITE F
CHANTILLY, VA 20151

Claim Number: 2491
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $279.80 | Scheduled: | $279.80 | Allowed: | $279.80 |

FLANNERY, ANDREA
549 TETON ST
LAKE MARY, FL 327462222

Claim Number: 2492
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $848.08 | Scheduled: | $848.08  CONT | Allowed: | $848.08 |

WILSON, DEGRAW & MILLER LLP
PO BOX 25184
WINSTON SALEM, NC 271145184

Claim Number: 2493
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $1,570.00 | | | Allowed: | $1,570.00 |

ACCENT APPRAISAL SVCS INC
ATTN JUSTIN D. WIESERT, VICE PRESIDENT
620 OXIBOW DR
MYRTLE BEACH, SC 29579

Claim Number: 2494
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $1,755.00 | | | Allowed: | $1,755.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

DINH, VIVIAN M
12301 EPSILON
STREET
GARDEN GROVE, CA 92840

Claim Number: 2495
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,173.08 | Scheduled: | $3,173.08  CONT | |

---

AK-APPRAISAL SERVICE
ATTN STANLEY P. KACHER
PO BOX 664
ANCHOR POINT, AK 99556

Claim Number: 2496
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $635.00 |

---

NEAL, JAMES G.
F MARIE NEAL  JTWROS
PO BOX 537
DUNNELLON, FL 34430-0537

Claim Number: 2497
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $425.00 |

---

BEVERAGE SOLUTIONS
ATTN MARK SCHWARTZ
444 BRICKELL AVE
STE 51-464
MIAMI, FL 33131

Claim Number: 2498
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,802.77 | Scheduled: | $353.82 | Allowed: | $1,802.77 |

---

BELMER, AARON
3101 WISMER AVE
ST. LOUIS, MO 63114

Claim Number: 2499
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6217 (10/10/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |

---

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| SPROCK APPRAISAL<br>ATTN WINSTON SPROCK<br>5016 SARDIS RD. STE. B<br>CHARLOTTE, NC 28270 | | Claim Number: 2500<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $325.00 | | | | |
| WINSTON SPROCK<br>ATTN WINSTON SPROCK<br>5016-B SARDIS RD<br>CHARLOTTE, NC 28270 | | Claim Number: 2501<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $350.00 | | | | |
| WERDELMAN, EGON H.<br>8253 SAN CARLOS DR.<br>SAN DIEGO, CA 92119-2635 | | Claim Number: 2502<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $7,072.00 | | | | |
| NORWOOD, CARRIE H<br>4401 SHATTALON DR<br>WINSTON SALEM, NC 27106 | | Claim Number: 2503<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,712.31 | Scheduled: | $1,712.31  CONT | | |
| DESSERT FLOWERS<br>ATTN GRAEME HENDRY / BOOKKEEPER<br>618 MAIN ST<br>EL CENTRO, CA 92243 | | Claim Number: 2504<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $281.79 | Scheduled: | $281.79 | Allowed: | $281.79 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

THERMOCOPY
ATTN SUE MCCOY, CREDIT & COLLECTIONS MGR
P.O. BOX 10665
3505 SUTHERLAND AVE
KNOXVILLE, TN 37939-0665

Claim Number: 2505
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $146.66 | Scheduled: | $146.66 | Allowed: | $146.66 |
|---|---|---|---|---|---|---|

MITCHELL, NANCY
614 BETTY ST
EARLVILLE, IL 60518

Claim Number: 2506
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,567.88 | Scheduled: | $1,567.88 CONT | Allowed: | $1,567.88 |
|---|---|---|---|---|---|---|

THOMAS, ELLEN M.
2 JOHN F KENNEDY DR
NORTON, MA 02766

Claim Number: 2507
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $16,695.00 |
|---|---|---|

THOMAS, ELLEN
2 JOHN F KENNEDY DR
NORTON, MA 02766

Claim Number: 2508
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $0.00 UNDET | Scheduled: | $5,706.04 CONT |
|---|---|---|---|---|

MCGUIRE, DANYA D.
SEAN P MCGUIRE
JTWROS
577 BEAUFORT COURT
CINICNNATI, OH 45240-3802

Claim Number: 2509
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $233.88 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

STEEN RESIDENTIAL APPRAISALS
4110 100TH ST APT 8
URBANDALE, IA 50322-2050

Claim Number: 2510
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |

FISHER, ADRIENNE
2520 N 1ST ST
APT 1
DE KALB, IL 60115

Claim Number: 2511
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $896.00 | Scheduled: | $896.00 CONT | Allowed: | $896.00 |

KENDRA, ALLISON M.
STEVEN T. KENDRA
6570 NEW PROVIDENCE DRIVE
HARRISBURG, PA 17111

Claim Number: 2512
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $350.00 CONT | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |

NESTARICK APPRAISAL SERVICES
ATTN KELLY RYAN
100 MERCER DRIVE, 1ST FLOOR
LOCK HAVEN, PA 17745

Claim Number: 2513
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $800.00 | | | Allowed: | $800.00 |

MCKAY, JANET
199 CENTRAL AVE
PITTSBURGH, PA 15238

Claim Number: 2514
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $700.00 | | | Allowed: | $700.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| MONELLO, MARGARET (MIKI)<br>25291 SEA ROSE COURT<br>DANA POINT, CA 92629 | | Claim Number: 2515<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | Claimed: | $1,486.24 | Scheduled: | $4,726.15 CONT | |
| MCLEAN-BRYANT, STELLA<br>PO BOX 3147<br>YUBA CITY, CA 95992 | | Claim Number: 2516<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $1,618.00 | | Allowed: | $1,618.00 |
| SHANNON, LINDA K<br>3915 36TH STREET<br>DES MOINES, IA 50310 | | Claim Number: 2517<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $1,828.80 | Scheduled: | $2,605.95 CONT | |
| ROBERT C. TAGGART & ASSOCIATES<br>ATTN VICKY GUZMAN, OFFICE MGR.<br>5869 SW 29TH STREET<br>TOPEKA, KS 66614 | | Claim Number: 2518<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $356.00 | | Allowed: | $356.00 |
| JIM RICHEY APPRAISALS<br>ATTN JAMES N. RICHEY, OWNER<br>5205 ROLLING HILLS<br>TEXARKANA, TX 75503 | | Claim Number: 2519<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $350.00 | | Allowed: | $350.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

---

ST JOHN, MICHAEL E
745 HAZEL DELL RD
CASTLE ROCK, WA 98611-9440

Claim Number: 2520
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $507.76 | Scheduled: | $507.76 CONT | Allowed: | $507.76 |

DOWNEY PUBLISHING
ATTN GAYLA LAVAERY ACCT REP.
2454 E. SOUTHLAKE BLVD.
SOUTHLAKE, TX 76092-6609

Claim Number: 2521
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $712.14 | | | Allowed: | $712.14 |

MARSH APPRAISAL
ATTN GARY A. MARSH, OWNER
5701 STEUBENVILLE PIKE
MC KEES ROCKS, PA 15136

Claim Number: 2522
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| PRIORITY | Claimed: | $3,745.00 | | | | |

REAL ESTATE BOOK, THE -TREB SERVICES INC
PO BOX 1000
FERNDALE, WA 98248

Claim Number: 2523
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $480.00 | Scheduled: | $480.00 | Allowed: | $480.00 |

GULFSIDE APPRAISAL, INC
15050 ELDERBERRY LN STE 4
FORT MYERS, FL 339078504

Claim Number: 2524
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $300.00 | | | Allowed: | $300.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

BARLOW, MONIQUE R
6499 S. DAFFODIL WAY
WEST JORDAN, UT 84084

Claim Number: 2525
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $336.00 | Scheduled: | $336.00 CONT | Allowed: | $336.00 |

GOTH, NORMA
P.O. BOX 403
MADISON, SD 57042

Claim Number: 2526
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $318.00 | | Allowed: | $318.00 |

EDDLEMAN, MITZI D
2150 NE 18TH ST UNIT 118
GRIMES, IA 50111-4735

Claim Number: 2527
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $551.50 | Scheduled: | $551.50 CONT | Allowed: | $551.50 |

RIGSBY, JUDITH
100 CHACEY LN
WORTHINGTON, OH 43085

Claim Number: 2528
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 7898 (08/05/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,402.40 | Scheduled: | $2,402.40 CONT | Allowed: | $1,201.20 |

THOMPSON, CHERYL
2517 JENSEN AVE UNIT 317
AMES, IA 50010-4876

Claim Number: 2529
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4615 (06/13/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,923.08 | Scheduled: | $1,923.08 CONT | |
| UNSECURED | Claimed: | $50.72 | Scheduled: | $50.72 CONT | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

Date: 05/22/2013

NELSON, TRACY
2333 TULIP ST
SARASOTA, FL 342396248

Claim Number: 2530
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10584 (09/17/2012)

| PRIORITY | Claimed: | $808.48 | Scheduled: | $808.48 CONT | | |
|---|---|---|---|---|---|---|

ELMORE COUNTY
ATTN WM M. HARPER, REV. COMMISSIONER
P.O. BOX 1147
WETUMPKA, AL 36092

Claim Number: 2531
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
|---|---|---|---|---|---|---|

INTERIOR GARDEN BMG
4118 E. 19TH
SPOKANE, WA 99223

Claim Number: 2532
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $79.28 | Scheduled: | $79.28 | Allowed: | $79.28 |
|---|---|---|---|---|---|---|

DECK, PAUL M.
BW-0041 SCID
1000 FOLLIES ROAD
DALLAS, PA 18612-9515

Claim Number: 2533
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
|---|---|---|---|---|---|---|

ROBINSON, DONTE T
1392 EDELWEISS AVE
RIVERSIDE, CA 92501

Claim Number: 2534
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $807.69 | Scheduled: | $807.69 CONT | Allowed: | $807.69 |
|---|---|---|---|---|---|---|

APPRAISAL KEY
ATTN CURTIS LEUNG
PO BOX 2881
DUBLIN, CA 94568

Claim Number: 2535
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |

AYDELOTTE, CHRISTA K
1327 NORTH
CEDARWOOD ROAD
TOOELE, UT 84074

Claim Number: 2536
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,550.77 | Scheduled: | $1,550.77 CONT | Allowed: | $1,550.77 |

NORTHEASTERN REMC
PO BOX 291
COLUMBIA CITY, IN 46725-0291

Claim Number: 2537
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $830.93 | Scheduled: | $249.04 | Allowed: | $830.93 |

FORD, SUEZETTE
3432 BEATRICE DR
FORT WAYNE, IN 46806

Claim Number: 2538
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $623.04 | Scheduled: | $623.04 CONT | Allowed: | $623.04 |

STORKAN, MARY
1331 KENTUCKY DR
CONCORD, CA 94521

Claim Number: 2539
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $964.87 | Scheduled: | $1,487.34 CONT | Allowed: | $964.87 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLASSIC MORTGAGE<br>PMB 464<br>712 BANCROFT RD<br>WALNUT CREEK, CA 945981531 | | Claim Number: 2540<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | | | | |
| UNSECURED | Claimed: | $37,951.87 | | | | | |
| WILLOWS LLC, THE<br>ATTN CARL CHRISTENSON, MANAGING MEMBER<br>2805 BLAINE STREET<br>SUITE 200<br>CALDWELL, ID 83605 | | Claim Number: 2541<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $1,800.00 | Allowed: | $1,800.00 |
| LSA REAL ESTATE APPRAISERS<br>ATTN LAUREN CE SEXTON<br>PO BOX 21403<br>CHARLESTON, SC 29413 | | Claim Number: 2542<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $1,400.00 | | | Allowed: | $1,400.00 |
| HOME EQUITY DIRECT INC<br>5777 MADISON AVENUE<br>STE 420<br>SACRAMENTO, CA 95841 | | Claim Number: 2543<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $7,385.20 | | | | | |
| APPRAISAL UNLIMITED 9834<br>9834 HANS WAY<br>ELK GROVE, CA 95624 | | Claim Number: 2544<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| PRIORITY | Claimed: | $2,150.00 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

---

AUTENRIETH, VICTORIA R
PO BOX 162
RHINEBECK, NY 12572-0162

Claim Number: 2545
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $2,179.50 | Scheduled: | $3,051.19 CONT | |
|---|---|---|---|---|---|

UNION COUNTY
ATTN L. WADE, DEPUTY TAX COLLECTOR
P.O. BOX 38
MONROE, NC 28111

Claim Number: 2546
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| SECURED | Claimed: | $1,512.37 | | | |
|---|---|---|---|---|---|

LARRY BRELAND
ATTN LARRY BRELAND, JR. - OWNER
104 GALERIA BLVD.
SLIDELL, LA 70458

Claim Number: 2547
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $325.00 | | Allowed: | $325.00 |
|---|---|---|---|---|---|

WILKES TELECOMMUNICATIONS
1400 RIVER ST
WILKESBORO, NC 28697-2108

Claim Number: 2548
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $0.00 | | | |
|---|---|---|---|---|---|

PETITTI, ANGELO A. & ANN R. &
NANETTE P RATHBUN TJWORS
8014 FERNHILL AVE
PARMA, OH 44129-2123

Claim Number: 2549
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00  UNDET | | | |
|---|---|---|---|---|---|

---

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

RIVERSTONE APPRAISERS
ATTN CIRRI QUICK
PO BOX 3766
WENATCHEE, WA 98807

Claim Number: 2550
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $475.00 | | Allowed: | $475.00 |

SANTIAGO, OLIVER M.
MARY ANNSON SANTIAGO
12839 BLOSSOM DR
ALSIP, IL 60803

Claim Number: 2551
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | | Scheduled: | $300.00  CONT | |
| UNSECURED | Claimed: | $300.00 | | |

RAGSDALE REAL ESTATE INC
162 BUSHWACKER DRIVE
MABANK, TX 75147

Claim Number: 2552
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7585 (06/30/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $725.00 |

KEY FINANCIAL COPORATION
ATTN LYNN RUSHMORE, PRESIDENT
3631 131ST AVE N
CLEARWATER, FL 33762

Claim Number: 2553
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6611 (11/21/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $21,565.07 |

PORTLAND CITY
ATTN ELIZABETH L. BOYNTON
PO BOX 544
PORTLAND, ME 04112

Claim Number: 2554
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 8485 (01/08/2010)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $376.54 | | Allowed: | $376.54 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

CHARLES G. MURRAY A.S.A.
226 MILL STREET
P O BOX 201
BRISTOL, PA 19007

Claim Number: 2555
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $300.00 | | | Allowed: | $300.00 |

TRI-COUNTY APPRAISAL CO
ATTN RICHARD BAUER/APPRAISER
PO BOX 2066
TWIN FALLS, ID 83303

Claim Number: 2556
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $575.00 | | | Allowed: | $575.00 |

VINTAGE COFFEE SERVICE
PO BOX 24095
BALTIMORE, MD 21227

Claim Number: 2557
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $472.06 | Scheduled: | $566.56 | Allowed: | $472.06 |

LEESON, DANIEL N.
ROSANNE D. LEESON TTEES
LEESON LIVING TRUST
1821 GRANGER AVENUE
LOS ALTOS, CA 94024-6716

Claim Number: 2558
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| UNSECURED | Claimed: | $19,898.77 | | | | |

CENTRAL MASS APPRAISALS INC.
ATTN GARY L. BOURQUE, PRESIDENT
2 WASHINGTON STREET
LEOMINSTER, MA 01453

Claim Number: 2559
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $275.00 | | | Allowed: | $275.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

---

CHARLES REUTHER & ASSOCIATES
ATTN CHARLES REUTHER
1928 CORPORATE SQ # B
SLIDELL, LA 70458

Claim Number: 2560
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6765 (12/22/2008)

| UNSECURED | Claimed: | $325.00 |
| --- | --- | --- |

---

GUTIERREZ, ANITA
618 LOCUST ST
WRIGHTSVILLE, PA 17368

Claim Number: 2561
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $673.86 | Scheduled: | $673.86  CONT | Allowed: | $673.86 |
| --- | --- | --- | --- | --- | --- | --- |

---

ELITE APPRAISAL
ATTN PRESIDENT
25000 AVENUE STANFORD # 111
VALENCIA, CA 913551224

Claim Number: 2562
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| PRIORITY | Claimed: | $2,800.00 |
| --- | --- | --- |

---

CUNNINGHAM APPRAISAL
ATTN RICHARD A. CUNNINGHAM
6709 W 119TH ST
OVERLAND PARK, KS 66209

Claim Number: 2563
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6839 (01/13/2009)

| UNSECURED | Claimed: | $950.00 |
| --- | --- | --- |

---

GRAPHIC MEDIA, INC
20221 WARREN AVE
CHEYENNE, WY 82001

Claim Number: 2564
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $202.00 | Scheduled: | $202.00 | Allowed: | $202.00 |
| --- | --- | --- | --- | --- | --- | --- |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| HAYES, JAMES J<br>9260 BOWERS BROOK PL<br>BRISTOW, VA 20136 | | Claim Number: 2565<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6839 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $3,897.44 | Scheduled: | $3,897.44  CONT | | |
| WISE CHOICE APPRAISALS<br>7716 BUCKSKIN AVE<br>LAS VEGAS, NV 89129-6745 | | Claim Number: 2566<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $225.00 | Scheduled: | $225.00 | Allowed: | $225.00 |
| ADVANCED LISTING SERVICES<br>1449 SUMMER GLOW AVE<br>HENDERSON, NV 89012 | | Claim Number: 2567<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $2,000.00 | | | Allowed: | $2,000.00 |
| BRUNSWICK COUNTY PUBLIC UTILITIES<br>SHERRI GARNER, CUST SVC SUPERVISOR<br>PO BOX 580383<br>CHARLOTTE, NC 28258-0383 | | Claim Number: 2568<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $208.06 | Scheduled: | $103.83 | Allowed: | $208.06 |
| BOBBY L GREENE PLUMBING & HEATING CO INC<br>ATTN REBECCA HOUSE, OFF. MGR<br>2630 MIDWAY AVE  PO BOX 38387<br>SHREVEPORT, LA 71133-8387 | | Claim Number: 2569<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $101.00 | Scheduled: | $202.00 | Allowed: | $101.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| APPRAISING GRACE APPRAISALS<br>ATTN MIKE GIESE<br>3110 N HARVEY PKWY<br>OKLAHOMA CITY, OK 73118-8631 | | Claim Number: 2570<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $450.00 | | Allowed: | | $450.00 |
| ILINK COMMUNICATIONS, INC.<br>ATTN TAMARA SAUNDERS, CONTROLLER<br>2999 N 44TH STREET<br>SUITE 650<br>PHOENIX, AZ 85018 | | Claim Number: 2571<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 32 (10/19/2010) | | | | |
| UNSECURED | Claimed: | $2,611.33 | | | | |
| MEADOW OAKS SHOPPING CENTER<br>ATTN REAGAN BROWN, MANAGER<br>PO BOX 8229<br>NO. 14 CROSSROADS SHOPPING VILLAGE # 201<br>CORPUS CHRISTI, TX 78412 | | Claim Number: 2572<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8492 (01/12/2010) | | | | |
| UNSECURED | Claimed: | $6,348.59 | | | | |
| LBM OFFICE SOLUTTIONS,INC<br>ATTN CHERYL STINNETT, OFFICE ADMIN.<br>P.O. BOX 954<br>LYNCHBURG, VA 24505 | | Claim Number: 2573<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $143.13 | Scheduled: | $143.13 | Allowed: | $143.13 |
| GARCIA, DAWN<br>8828 HICKORY AVE<br>HESPERIA, CA 92345 | | Claim Number: 2574<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $676.00 | Scheduled: | $676.00  CONT | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

BRADSHAW, STACY A
16616 199TH PL NE
WOODINVILLE, WA 98072

Claim Number: 2575
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| | | Scheduled: | $2,916.92 CONT |
|---|---|---|---|
| PRIORITY | | | |
| UNSECURED | Claimed: | $0.00   UNDET | |

---

COMMERCIAL AGENCY, THE
ATTN LEE KENNEDY, COLLECTION MANAGER
C/O LIONINC.COM
PO BOX 23909
FARMVILLE, VA 23909

Claim Number: 2576
Claim Date: 11/15/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9254 (09/24/2010)

| UNSECURED | Claimed: | $9,412.00 |
|---|---|---|

---

GERKEN, KERRI & JEFF
15711 E. VALLEY CHAPEL RD.
FAIRFIELD, WA 99012

Claim Number: 2577
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $10.00 | Allowed: | $10.00 |
|---|---|---|---|---|

---

MONTEREY COUNTY TAX COLLECTOR
ATTN SCOTT A. WALKER, MGMT ANALYST II
P.O. BOX 891
SALINAS, CA 93902

Claim Number: 2578
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| SECURED | Claimed: | $43,025.31 |
|---|---|---|

---

PAYNELESS APPRAISALS
ATTN DEBORAH E. PAYNE, CO-OWNER
PO BOX 339
DUNNELLON, FL 34430

Claim Number: 2579
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $75.00 | Allowed: | $75.00 |
|---|---|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| TOWN OF DENTON TAX COLLECTOR<br>TAX COLLECTOR<br>DENTON, MD 21629 | | Claim Number: 2580<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | | | | | |
| BOYD, MARSHA M<br>121 UNION AVE SE<br>RENTON, WA 98059 | | Claim Number: 2581<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6839 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $3,477.69 | Scheduled: | $3,477.69 CONT | | | |
| FREY, TABETHA S<br>6558 AIROSO AVENUE<br>SAN DIEGO, CA 92120 | | Claim Number: 2582<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $8,653.85 | Scheduled: | $8,653.85 CONT | Allowed: | $8,653.85 |
| BERGREN APPRAISAL SERVICES,INC<br>ATTN JAMES C BERGREN, PRESIDENT<br>3000 41ST STREET<br>MOLINE, IL 61265 | | Claim Number: 2583<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |
| MOORE APPRAISAL CO., INC<br>ATTN ROBERT W MOORE, PRESIDENT<br>160 WEST CARMEL DRIVE<br>SUITE 214<br>CARMEL, IN 46032 | | Claim Number: 2584<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

DOWNING, JEROME E.
14446 OAK RD
GREENWOOD, DE 19950

Claim Number: 2585
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $375.00 | | Allowed: | $375.00 |

BOEHLER REAL ESTATE APPRAISER
ATTN DARWIN BOEHLER
3729 FREEDOM CT
RAPID CITY, SD 57701

Claim Number: 2586
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $430.04 | | Allowed: | $430.04 |

PESTMASTER SERVICES
ATTN GABRIEL CORDERO
PO BOX 966
IMPERIAL, CA 92251-0966

Claim Number: 2587
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $150.00 |

LATITUDE 33 APPRAISALS INC
ATTN PATRICIA L HAMILTON, PRESIDENT
515 E CARE FREE # 629
PHOENIX, AZ 85085

Claim Number: 2588
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $345.00 | | Allowed: | $345.00 |

SZUMSKI, DAWN
224 W CLEARWATER RD
LINDENHURST, NY 11757

Claim Number: 2589
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,847.23 | Scheduled: | $1,847.23  CONT | Allowed: | $1,847.23 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| RESPONSE MORTGAGE PROJECTS GROUP<br>ATTN MARVIN MORAN<br>534 BROADHOLLOW ROAD<br>SUITE 275<br>MELVILLE, NY 11747 | | Claim Number: 2590<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $28,583.91 | Scheduled: | $28,017.11 | | |
| ANGEL DAYS HOUSE CLEANING<br>ATTN ANGELA H. HADLEY<br>762 BREITENBUSH LN<br>BEND, OR 97702 | | Claim Number: 2591<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $1,525.00 | Scheduled: | $1,350.00 | | |
| TYRONE TOWNSHIP TREASURER<br>ATTN DAVID KURTZ, TREASURER<br>10408 CENTER RD<br>FENTON, MI 48430 | | Claim Number: 2592<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $1,175.04 | | | | |
| MANTILLA, BLANCA M.<br>GABRIEL MANTILLA<br>3005 LEISURE WORLD BLVD # 205<br>SILVER SPRING, MD 20906 | | Claim Number: 2593<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | | | Scheduled: | $375.00 CONT | | |
| UNSECURED | Claimed: | $375.00 | | | Allowed: | $375.00 |
| HERNANDEZ, ELENA<br>21 N 64TH DRIVE<br>PHOENIX, AZ 85043 | | Claim Number: 2594<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | | | Scheduled: | $1,116.00 CONT | | |
| UNSECURED | Claimed: | $1,116.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| HARRISON, JAMES F<br>143 WINDY HILL RD.<br>JACKSON, TN 38305 | | Claim Number: 2595<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $10,950.00 | | Allowed: | $10,950.00 |
| SPEIGHT & ASSOCIATES, LLC<br>ATTN JEFF SPEIGHT - OWNER<br>125 STONEBRIDGE BLVD STE C<br>JACKSON, TN 383052159 | | Claim Number: 2596<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $1,325.00 | | | |
| GRANITE TITLE ASSOCIATES, INC.<br>1615 YORK RD STE 303<br>ATTN: ROBERT S ABRAHAMS, VP<br>LUTHERVILLE, MD 21093 | | Claim Number: 2597<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $300.00 | | Allowed: | $300.00 |
| WEISSBOHN, MICHAEL J.<br>BARBARA L WEISSBOHN<br>1 PARK PLACE<br>KANKAKEE, IL 60901 | | Claim Number: 2598<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| PRIORITY | | | Scheduled: | $300.00  CONT | |
| UNSECURED | Claimed: | $300.00 | | | |
| FORTE, CAROLYN S (SUE)<br>5N621 JENS JENSEN LN<br>SAINT CHARLES, IL 60175 | | Claim Number: 2599<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $500.00 | Scheduled: | $500.00  CONT | |

U.S. BANKRUPTCY COURT                                                                                          Date: 05/22/2013
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHNS, BETTY<br>8628 HUFFINE LANE # 70<br>BOZEMAN, MT 59718 | | Claim Number: 2600<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008) | | | | |
| UNSECURED | Claimed: | $175.00 | Scheduled: | $175.00 | | |
| JOHNS, BETTY<br>8628 HUFFINE LANE # 70<br>BOZEMAN, MT 59748 | | Claim Number: 2601<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $175.00 | | | | |
| JOHNS, BETTY<br>8628 NUFFINE LANE # 70<br>BOZEMAN, MT 59718 | | Claim Number: 2602<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $175.00 | | | | |
| JOHNS, BETTY<br>C/O INDYMAC BANK<br>2616 W MAIN ST # D<br>BOZEMAN, MT 59718 | | Claim Number: 2603<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6574 (11/13/2008) | | | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |
| PORTER, SHAWN J<br>4 FRANKLIN PLACE<br>FARMINGDALE, NY 11735 | | Claim Number: 2604<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $740.38 | Scheduled: | $1,894.23  CONT | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLS, CHERYL<br>10625 CAHILL RD<br>RALEIGH, NC 27614 | | Claim Number: 2605<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $1,610.00  CONT | | | |
| JAMESON, JEFFREY W (JEFF)<br>494 EL CAMINO DEL MAR<br>LAGUNA BEACH, CA 92651 | | Claim Number: 2606<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $9,738.00 | | | | | |
| BENTON COUNTY<br>ATTN DONNA J. HART, COLLECTOR<br>P.O. BOX 428<br>WARSAW, MO 65355 | | Claim Number: 2607<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| SECURED | Claimed: | $1,716.43 | | | | | |
| MORAN PILLE, KATHRYN A<br>2031 N. ARLENE<br>ARNOLD, MO 63010 | | Claim Number: 2608<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $755.75 | Scheduled: | $755.75  CONT | Allowed: | $755.75 | |
| JIMENEZ, MARCELA M<br>2329 LIME AVENUE<br>LONG BEACH, CA 90806 | | Claim Number: 2609<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,184.62 | Scheduled: | $2,846.16  CONT | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

VENADAS, ROSE B.
1204 MIRA VALLEY ST
CORONA, CA 92879

Claim Number: 2610
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7022 (02/17/2009)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $769.20 | Scheduled: | $769.23 CONT | Allowed: | $769.20 |

WORBY, MARILYN
878 LITTLE E NECK ROAD
WEST BABYLON, NY 11704

Claim Number: 2611
Claim Date: 11/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 3946 (05/02/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $5,384.60 CONT | | |
| UNSECURED | Claimed: | $2,692.31 | | | Allowed: | $2,692.31 |

TACONIC HILLS SD/ANCRAM
73 ROUTE 11A
CRARYVILLE, NY 12521

Claim Number: 2612
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | |

ZELEZNIK APPRAISAL CO.
ATTN PAUL A. ZELEZNIK, PRES.
201 FOXTON RD
MATTHEWS, NC 281047308

Claim Number: 2613
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,675.00 | |

ZELEZNIK APPRAISAL CO.
ATTN PAUL A. ZELEZNIK, PRES.
201 FOXTON RD
MATTHEWS, NC 28104

Claim Number: 2614
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,675.00 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| ZELEZNIK APPRAISAL CO.<br>ATTN PAUL A. ZELEZNIK, PRESIDENT<br>201 FOXTON RD<br>MATTHEWS, NC 28104-7308 | | Claim Number: 2615<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| PRIORITY | Claimed: | $2,675.00 | | | | |
| PETERSON, JILL A<br>8748 MCKENDREE RD<br>WESLEY CHAPEL, FL 33544 | | Claim Number: 2616<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $1,903.88 | Scheduled: | $1,903.88 CONT | | |
| UNITED BUSINESS MACHINES<br>ATTN MICHAEL LANGLEY, CR. MGR<br>9218 GAITHER RD<br>GAITHERSBURG, MD 20877 | | Claim Number: 2617<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,061.15 | Scheduled: | $461.37 | Allowed: | $1,061.15 |
| LINCOLN COUNTY<br>ATTN JERRY L FOX, COLLECTOR<br>201 MAIN ST.<br>TROY, MO 63379 | | Claim Number: 2618<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $28.73 | | | | |
| FUTURE ENTERPRISES OF SOUTH FLORIDA, INC<br>ATTN STEVE ENGELHARD, OWNER<br>PO BOX 640<br>BONITA SPRINGS, FL 34133 | | Claim Number: 2619<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $933.86 | Scheduled: | $119.78 | Allowed: | $933.86 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

PAVONE, CHERYL L (CHERRIE)
1744 SWORD DANCER DR
VIRGINIA BEACH, VA 23454

Claim Number: 2620
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $334.62 | Scheduled: | $334.62 CONT | Allowed: | | $334.62 |

COLANDRO, MARY A
32 PEARSALL AVE
APT 2B
GLEN COVE, NY 11542

Claim Number: 2621
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,000.00 | Scheduled: | $2,420.00 CONT | |

WAHLIN, JENNIFER L
1668 GUTHRIE STREET
VIRGINIA BEACH, VA 23464

Claim Number: 2622
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $150.00 | Scheduled: | $150.00 CONT | Allowed: | | $150.00 |

2001 R E & APPRAISAL SVCS INC
ATTN MARY K YAWORSKI, PRESIDENT
2001 HARRIS RD
PENFIELD, NY 14526

Claim Number: 2623
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $350.00 | | Allowed: | $350.00 |

LETORT MORTGAGE GROUP INC
ATTN KARI DELANY, PRESIDENT
1701 SPRING ROAD
CARLISLE, PA 17013

Claim Number: 2624
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 8026 (09/08/2009)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $1,848.07 | |
| SECURED | Claimed: | $382.06 | |

Date: 05/22/2013

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

BRIAN C. RUNGE
REAL ESTATE APPRAISALS LTD
30 CHANNEL LN
HAMPTON, VA 23664

Claim Number: 2625
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | Allowed: | $350.00 |

LAWTON E. GRANTHAM, JR., SRA
P.O. BOX 997
FORTSON, GA 31808

Claim Number: 2626
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $392.00 | Scheduled: | $350.00 | Allowed: | $392.00 |

MICHAEL J. HOCHRON AGENCY
ATTN MICHAEL J HOCHRON
317 HARRINGTON AVENUE
CLOSTER, NJ 07624

Claim Number: 2627
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

CLEANSERV
PO BOX 3525
FRESNO, CA 93650-3525

Claim Number: 2628
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | Allowed: | $200.00 |

HEBERLIE, KARA
3125 WINDWOOD TRAILS DR
SAINT CHARLES, MO 63303-5815

Claim Number: 2629
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $393.00  CONT | | |
| UNSECURED | Claimed: | $393.00 | | | Allowed: | $393.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HEBERLIE, KARA<br>662 SUMMER WINDS LN<br>ST PETERS, MO 63376 | | Claim Number: 2630<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $323.92 | Scheduled: | $323.92  CONT | Allowed: | | $323.92 |
| PAPADOPOULOS, CONSTANTINOS (DINO)<br>1 FRIENDS RD<br>SETAUKET, NY 11733 | | Claim Number: 2631<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $4,615.38 | Scheduled: | $6,923.08  CONT | | | |
| TULIAU, MALVINA<br>7636 BOTANY BAY DR<br>LAS VEGAS, NV 89128 | | Claim Number: 2632<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $7,000.00 | | | | | |
| TSESMETZIS, STEFANOS<br>112 WINTER LN<br>HICKSVILLE, NY 11801 | | Claim Number: 2633<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $3,738.46 | Scheduled: | $3,738.46  CONT | | | |
| ASPECT SOFTWARE, INC.<br>ATTN GENERAL COUNSEL<br>300 APOLLO DR<br>CHELMSFORD, MA 018243626 | | Claim Number: 2634<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $14,103.84 | Scheduled: | $12,990.00 | Allowed: | | $14,103.84 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

HUNTERDON COUNTY CLERK
ATTN MARY BETH HURFORD, DEPUTY CLERK
71 MAIN ST
FLEMINGTON, NJ 08822

Claim Number: 2635
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $40.00 | Scheduled: | $40.00 | Allowed: | $40.00 |
|---|---|---|---|---|---|---|

CRESTEO BUTTE APPRAISAL SERVIC
ATTN DONALD PULLEY
PO BOX 1595
CRESTED BUTTE, CO 81224

Claim Number: 2636
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $345.00 | | | Allowed: | $345.00 |
|---|---|---|---|---|---|---|

KATONA, JESSICA L
34 COACHMAN LN
LEVITTOWN, NY 11756-4323

Claim Number: 2637
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| PRIORITY | Claimed: | $997.11 | Scheduled: | $997.11  CONT | | |
|---|---|---|---|---|---|---|

GOGARTY, JAIME A
255 BELMORE AVE
EAST ISLIP, NY 11730

Claim Number: 2638
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6839 (01/13/2009)

| PRIORITY | Claimed: | $861.60 | Scheduled: | $861.60  CONT | | |
|---|---|---|---|---|---|---|

STATE OF DELAWARE DEPT. OF LABOR
DIVISION OF UNEMPLOYMENT INSURANCE
TRAINING TAX FUND
PO BOX 9953
WILMINGTON, DE 19809

Claim Number: 2639
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7233 (04/07/2009)

| PRIORITY | Claimed: | $475.40 | | | Allowed: | $475.40 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| OUTSOURCE SOLUTIONS LLC<br>ATTN J. KYLE KELLER, PRESIDENT<br>2833 TRINITY SQUARE DRIVE<br>STE 135<br>CARROLLTON, TX 75006 | | Claim Number: 2640<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $13,440.00 | Scheduled: | $13,440.00 | Allowed: | $13,440.00 |
| HERITAGE APPRAISAL SERVICE<br>ATTN BOB ANTONE<br>4828 FAYETTEVILLE RD<br>LUMBERTON, NC 28358 | | Claim Number: 2641<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $2,075.00 | | | Allowed: | $2,075.00 |
| KEIM, GISELLE<br>1435 S 18TH ST APT 247<br>SAINT LOUIS, MO 63104-2500 | | Claim Number: 2642<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $7,000.00 | | | | |
| L H MARKS<br>PO BOX 10126<br>JACKSONVILLE, FL 32247 | | Claim Number: 2643<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8492 (01/12/2010) | | | | |
| UNSECURED | Claimed: | $350.00 | | | | |
| WINMILL SOFTWARE<br>ATTN G MARQUEZ<br>420 LEXINGTON AVE<br>STE 455<br>NYC, NY 10170 | | Claim Number: 2644<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $5,435.85 | Scheduled: | $5,435.85 | Allowed: | $5,435.85 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| SEIBERT, STEPHANIE<br>98 BISHOP RD<br>WEST BABYLON, NY 11704 | | Claim Number: 2645<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,535.17 | Scheduled: | $2,535.17 CONT | | |
| SEIBERT, STEPHANIE<br>98 BISHOP RD<br>WEST BABYLON, NY 11704 | | Claim Number: 2646<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,527.50 | Scheduled: | $1,832.99 CONT | | |
| NAKAMURA, MICHAEL<br>5346 GRASSWOOD CIR<br>CONCORD, CA 94521 | | Claim Number: 2647<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $930.56 | Scheduled: | $930.56 CONT | | |
| WATSON, MARK D<br>10823 TROTWOOD WY<br>HIGHLANDS RANCH, CO 80126 | | Claim Number: 2648<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $1,107.69 | Scheduled: | $1,107.69 CONT | Allowed: | $1,107.69 |
| SCOTT R. JOSSART<br>2319 ELMWOOD AVE<br>BERWYN, IL 604022421 | | Claim Number: 2649<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $3,700.00 | Scheduled: | $283.25 CONT | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S.E.I. SOLID WASTE, INC.<br>ATTN SUZANNE KUEHL<br>PO BOX 8<br>ARNOLD, CA 95223 | | Claim Number: 2650<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $75.12 | Scheduled: | $75.12 | Allowed: | | $75.12 |
| PAULINE M CLARK<br>5721 CHETHAM HILL<br>PINSON, AL 35126-3561 | | Claim Number: 2651<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| SECURED | Claimed: | $32,980.69 | | | | | |
| JERRY CALONGNE APPRAISER<br>PO BOX 10644<br>JEFFERSON, LA 70181 | | Claim Number: 2652<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $375.00 | | | Allowed: | | $375.00 |
| ORE CAL REAL ESTATE APPRAISAL<br>24770 OLD MALIN HWY<br>MALIN, OR 97632-9717 | | Claim Number: 2653<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | | | |
| UNSECURED | Claimed: | $675.00 | | | | | |
| SAMUELSEN, LORI<br>6 GEORGANN RD<br>MANORVILLE, NY 11949-3223 | | Claim Number: 2654<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $3,662.30 | Scheduled: | $5,127.23  CONT | | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

ZARI, TIFFANY J
5014 OSGOOD WAY
FAIR OAKS, CA 95628

Claim Number: 2655
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | | | |

---

CERTIFIED SHRED INC
ATTN DIONE DIONE MAGLEDY, VICE PRESIDENT
537 W PICKETT CIR STE 600
SALT LAKE CTY, UT 84115-1998

Claim Number: 2656
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $277.30 | Scheduled: | $64.00 | Allowed: | $277.30 |

---

THE NEWS VIRGINIAN
ATTN DENISE CARTER, BUSINESS OFC MANAGER
PO BOX 1027
WAYNESBORO, VA 22980

Claim Number: 2657
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $729.00 | Scheduled: | $729.00 | Allowed: | $729.00 |

---

MATERIALS TESTING & INSPECTION
ATTN HR DIRECTOR
2791 S VICTORY VIEW WAY
BOISE, ID 83709

Claim Number: 2658
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $610.54 | Scheduled: | $604.71 | Allowed: | $610.54 |

---

KALAMAZOO VALLEY APPRAISALS
ATTN MANUEL FREDERICKSEN
722 MONTROSE AVE
KALAMAZOO, MI 49008

Claim Number: 2659
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $275.00 | | | Allowed: | $275.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

CHISHOLM, GLADYS H
8300 PACES OAKS BLVD
APT 137
CHARLOTTE, NC 282138149

Claim Number: 2660
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5.43 | Scheduled: | $813.12 CONT | | |

---

ALAIMO, DIANE E
139 E MARIE ST
HICKSVILLE, NY 11801

Claim Number: 2661
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,875.80 |
| UNSECURED | Claimed: | $1,875.80 |
| TOTAL | Claimed: | $1,875.80 |

---

CORPORATE DIMENSIONS
PO BOX 300097
DENVER, CO 80203-0097

Claim Number: 2662
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $170.00 | Scheduled: | $170.00 | Allowed: | $170.00 |

---

LINCOLN & ASSOCIATES
ATTN PAUL A LINCOLN, OWNER
PO BOX 525
MONUMENT, CO 80132

Claim Number: 2663
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |

---

SPICER, DONALD W &
MONA L SPICER JT TEN
970 UNIVERSITY AVE
PALO ALTO, CA 94301-2234

Claim Number: 2664
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $25,000.00 | UNLIQ |
| UNSECURED | Claimed: | $25,000.00 | UNLIQ |
| TOTAL | Claimed: | $25,000.00 | UNLIQ |

---

NATIONWIDE GOURMETS OF AZ
8399 W VAN BUREN ST STE 207
TOLLESON, AZ 853533217

Claim Number: 2665
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $170.35 | Scheduled: | $170.35 | Allowed: | $170.35 |
|---|---|---|---|---|---|---|

THOMAS BROWN, APPRAISER
P.O. BOX 5354
TAKOMA PARK, MD 20912

Claim Number: 2666
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6839 (01/13/2009)

| UNSECURED | Claimed: | $350.00 | | | | |
|---|---|---|---|---|---|---|

HUBER, JAMIE
1336 MERRIWEATHER CT
WIXOM, MI 48393

Claim Number: 2667
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,309.23 | Scheduled: | $1,309.23  CONT | Allowed: | $1,309.23 |
|---|---|---|---|---|---|---|

TOMPKINS APPRAISAL
ATTN JAMES TOMPKINS
8208 GREEN BELT DR
URBANDALE, IA 50322

Claim Number: 2668
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $225.00 | | | Allowed: | $225.00 |
|---|---|---|---|---|---|---|

PICKETT, LOIS I &
LAWRENCE H PICKETT JT TEN
2240 W 17TH
WICHITA, KS 67203-1503

Claim Number: 2669
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| PRIORITY | Claimed: | $9,885.00 | | | | |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

CONWAY CORPORATION
ATTN NANCY AVRA
PO BOX 99
CONWAY, AR 72033

Claim Number: 2670
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $207.55 | Scheduled: | $463.81 | Allowed: | | $207.55 |

ATLANTIC DETROIT DIESEL
ATTN JOHN C DEANE, CR MGR
180 RT 17 SOUTH
PO BOX 950
LODI, NJ 07644

Claim Number: 2671
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments:
UPDATE AS PER CREDITOR LETTER 11/28/07

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,520.76 | Scheduled: | $1,520.76 | Allowed: | | $1,520.76 |

FAIRLESS CREDIT UNION
1900 SOUTH PENNSYLVANIA
ATTN: JOANN GLASSON
MORRISVILLE, PA 19067

Claim Number: 2672
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $586,956.91 | |

MARTIN + WOOD APPRAISAL, THE
ATTN DENISE HAHN, OFFICE MANAGER
43 S ST CLAIR ST
TOLEDO, OH 43604

Claim Number: 2673
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $275.00 | | Allowed: | $275.00 |

TUCCI, MICHAEL R
147 EDWARD ST
LINWOOD, PA 190614117

Claim Number: 2674
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $605.77 | | Allowed: | $605.77 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| APPRAISAL SOLUTIONS<br>ATTN JEFF HOELSCHER<br>6213 N 17 ST<br>MC ALLEN, TX 78504 | | Claim Number: 2675<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,655.00 | Allowed: | $1,655.00 |
| PFE INTERNATIONAL, INC.<br>195 CHASTAIN MEADOWS COURT NW<br>KENNESAW, GA 30144-3724 | | Claim Number: 2676<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $153.76 | Allowed: | $153.76 |
| ST TAMMANY NEWS ACCT. DEPT.<br>ATTN GENIA BAUGHMAN<br>PO BOX 820<br>BOGALUSA, LA 70429-0820 | | Claim Number: 2677<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $143.43 | | |
| PEND OREILLE COUNTY<br>PEND OREILLE CO TAX OFC<br>CHARLOTTE L DEMLOW, TREASURER<br>PO BOX 5080<br>NEWPORT, WA 99156 | | Claim Number: 2678<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | |
| SECURED | Claimed: | $3,684.24 | | |
| SURE HOME INSPECTION SERVICE<br>610 INDIANA AV<br>COLLINSVILLE, IL 62234 | | Claim Number: 2679<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $725.00 | | |

U.S. BANKRUPTCY COURT                                                                                    Date: 05/22/2013
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

---

PATRICIA L. COOK
PO BOX 2262
BREVERD, NC 28712

Claim Number: 2680
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6765 (12/22/2008)

| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | | |
|---|---|---|---|---|---|---|

FIG TREE TRADING CO
ATTN DEMOSTHEMES PROCLRAMITIS
511 N PINELLAS AVE
TARPON SPRINGS, FL 34689

Claim Number: 2681
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $471.60 | Scheduled: | $576.40 | Allowed: | $471.60 |
|---|---|---|---|---|---|---|

SPRING HOPE CITY
ATTN SANDRA MORRIS, TAX COLLECTOR
101 W MAIN ST
PO BOX 87
SPRING HOPE, NC 27882

Claim Number: 2682
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10158 (09/08/2011)

| SECURED | Claimed: | $0.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $367.41 | | | Allowed: | $367.41 |

SMITH, FELICIA
609 HAMMOND ST
ROCKY MOUNT, NC 27804

Claim Number: 2683
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5919 (09/16/2008)

| PRIORITY | Claimed: | $1,846.20 | Scheduled: | $1,846.15  CONT | Allowed: | $1,846.20 |
|---|---|---|---|---|---|---|

KARI, RAJANI R.
34 SCOTT ST
DIX HILLS, NY 11746

Claim Number: 2684
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $2,653.00 | Scheduled: | $2,653.85  CONT | Allowed: | $2,653.00 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

DEEP ROCK WATER COMPANY
DEPT 2146
DENVER, CO 802910001

Claim Number: 2685
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $752.77 | Scheduled: | $277.10 | Allowed: | $752.77 |

CAESAR'S CARPET & UPHOLSTERY
77500 CALLE CHILLON
LA QUINTA, CA 92253-5520

Claim Number: 2686
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $420.00 | Scheduled: | $420.00 | | |

MUSKEGON HEIGHTS CITY
ATTN ROBERT L JACKSON JR, CITY ASSESSOR
2724 PECK ST
MUESKEGON HEIGHTS, MI 49444

Claim Number: 2687
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 8492 (01/12/2010)

| PRIORITY | Claimed: | $574.90 | | | | |

CALDWELL APPRAISAL
ATTN TROY CALDWELL
328 NE SUNDERLAND CT
LEES SUMMIT, MO 64064

Claim Number: 2688
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6839 (01/13/2009)

| UNSECURED | Claimed: | $400.00 | | | | |

BAILEY & ASSOCIATES
ATTN JAN BAKER, SECRETARY
117 COMMERCE STREET
KINGSPORT, TN 37660

Claim Number: 2689
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | Allowed: | $350.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

---

WEBB, SUSAN K
406 SPARROW DR
SATELLITE BCH, FL 32937-3728

Claim Number: 2690
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $3,280.00 | | | Allowed: | $3,280.00 |
|---|---|---|---|---|---|---|

LEADER PUBLICATIONS
ATTN PAM LAPLANT
PO BOX 159
FESTUS, MO 63028

Claim Number: 2691
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $3,575.00 | | | Allowed: | $3,575.00 |
|---|---|---|---|---|---|---|

BUILDER'S MAGAZINE/NV HM GUIDE
PATRICIA FERGUSON, PRESIDENT
9080 DOUBLE DIAMOND PKWY STE A
RENO, NV 89521

Claim Number: 2692
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $1,000.00 | | | Allowed: | $1,000.00 |
|---|---|---|---|---|---|---|

HOMES& LAND OF RENO/ SPARKS
ATTN JOANNE ZUPPATA
PO BOX 18038
RENO, NV 89511

Claim Number: 2693
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $1,300.00 | | | Allowed: | $1,300.00 |
|---|---|---|---|---|---|---|

SPEEDY MESSENGER, INC.
PO BOX 12981
EVERETT, WA 982062981

Claim Number: 2694
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $1,446.80 | Scheduled: | $2,496.70 | Allowed: | $1,446.80 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

RONALD J. TYRELL JR.
109 WINANT ROAD
PITTSFIELD, NH 03263

Claim Number: 2695
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $1,800.00 | Allowed: | $1,800.00 |

BAILEY PUBLISHING & COMMUNIC.
ATTN ANGELA CAMPBELL
10 N NEWMAN ST, STE B
JACKSONVILLE, FL 32202

Claim Number: 2696
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $494.00 | Scheduled: | $247.00 | Allowed: | $494.00 |

HUBBELL, DAN J AND SHELLEY J
GENERAL DELIVERY
COSTA MESA, CA 92628-9999

Claim Number: 2697
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | Scheduled: | $403.25  CONT | | |
| UNSECURED | Claimed: | $403.25 | | | Allowed: | $403.25 |

ABRAHAMS, BOBBY
731 SUMMER AVE
UNIONDALE, NY 11553

Claim Number: 2698
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,423.08 | Scheduled: | $1,423.08  CONT | | |

SOUND SHREDDING & RECYCLING
ATTN PETER RASCO, GM
4020 HAMMER DRIVE
BELLINGHAM, WA 98226

Claim Number: 2699
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $83.92 | Scheduled: | $105.52 | Allowed: | $83.92 |

| | | | | | |
|---|---|---|---|---|---|
| SEVERY, DON<br>2605 STATE STREET<br>PO BOX 6710408<br>SALEM, OR 97310 | | Claim Number: 2700<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $246.40 | | | |
| SMITH, CAROLYN M.<br>101 GROVE ST<br>PLAINVILLE, MA 02762 | | Claim Number: 2701<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | Claimed: | $14,051.32 | | | |
| APPRAISALS PLUS INC.<br>ATTN R. FITZGERALD<br>332 KING ST<br>RAYNHAM, MA 027671350 | | Claim Number: 2702<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | |
| UNSECURED | Claimed: | $1,375.00 | | | |
| ENGSTROM AGENCY INC<br>PO BOX 1391<br>WATERTOWN, SD 57201 | | Claim Number: 2703<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $350.00 | | Allowed: | $350.00 |
| BEE APPRAISAL SERVICE<br>18214 104 AV NE<br>BOTHELL, WA 98011 | | Claim Number: 2704<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $450.00 | | Allowed: | $450.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

| ROBERT EINBINDER<br>748 PEPPERVINE AVE<br>JACKSONVILLE, FL 32259-5272 | Claim Number: 2705<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,966.00 | | | | |

| NUXALL & ASSOC R.E. SERV., LLC<br>ATTN STAN NUTALL, JR., MANAGING MEMBER<br>101 N NORAIN ST # 100<br>KENNEWICK, WA 99336 | Claim Number: 2706<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $425.00 | | | Allowed: | $425.00 |

| TOMBA, JOHN<br>270 AZALEA DRIVE<br>MANDEVILLE, LA 70471 | Claim Number: 2707<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,000.00 | Scheduled: | $5,000.00  CONT | Allowed: | $5,000.00 |

| SHRED - IT<br>ATTN NADOLYN B HOLLEMAN<br>PO BOX 18580<br>MEMPHIS, TN 38181 | Claim Number: 2708<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9015 (07/16/2010) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $515.00 | Scheduled: | $115.00 | Allowed: | $515.00 |

| DAVIS APPRAISAL CO LLC, THE<br>ATTN RANDALL R DAVIS, OWNER<br>5580 STATE STREET, STE 8<br>SAGINAW, MI 48603 | Claim Number: 2709<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $300.00 | | | Allowed: | $300.00 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| R T H COMMUNICATIONS<br>2875 BOY SCOUT RD.<br>BAY CITY, MI 48706 | | Claim Number: 2710<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $225.00 | | |
| WDI CO. OF OREGON, INC<br>ATTN GREGG B RITCHIE<br>7342 SW KABLE LANE<br>PORTLAND, OR 97224 | | Claim Number: 2711<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | |
| UNSECURED | Claimed: | $620.40 | | |
| TOBIN, BERNARD A &<br>AGNES E TOBIN JT TEN<br>11545 E RADISSON RD<br>MOUNT VERNON, IL 62864-6861 | | Claim Number: 2712<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| UNSECURED | Claimed: | $18,293.00 | | |
| LEEWAY INSPECTION CO.,INC.<br>298<br>8250 CALVINE RD STE C<br>SACRAMENTO, CA 958289313 | | Claim Number: 2713<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $240.00 | Allowed: | $240.00 |
| CITY OF FRANKLIN<br>TAX COLLECTOR<br>ATTN WILLIAM J YOST, SPECIAL COUNSEL<br>PO BOX 705<br>FRANKLIN, TN 37065 | | Claim Number: 2714<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID | | |
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $49.00 | Allowed: | $49.00 |

| TELEMATCH<br>ATTN ERIKA JACKSON<br>CREDIT COLLECTION SUPERVISOR<br>PO BOX 1936<br>SPRINGFIELD, VA 22159 | Claim Number: 2715<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| UNSECURED | Claimed: | $250.00 | Scheduled: | $250.00 | Allowed: | $250.00 |
|---|---|---|---|---|---|---|

| RE/MAX METROPOLITAN<br>ATTN: CHUCK CACCHIONE<br>8300 HALL ROAD<br>UTICA, MI 48317 | Claim Number: 2716<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8031 (09/08/2009) |
|---|---|

| SECURED | Claimed: | $330.93 |
|---|---|---|

| APPRAISALS OF REAL ESTATE INC.<br>ATTN JOHN WHITE, JR., PRES.<br>13003 CLEVELAND AVE. N.W.<br>UNIONTOWN, OH 44685 | Claim Number: 2717<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) |
|---|---|

| UNSECURED | Claimed: | $1,050.00 | | | Allowed: | $1,050.00 |
|---|---|---|---|---|---|---|

| KRIEWALDT & ASSOCIATES, INC.<br>ATTN JODI L. KRIEWALDT, PRESIDENT<br>1629 N. RICHMOND STREET<br>APPLETON, WI 54911 | Claim Number: 2718<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
|---|---|

| UNSECURED | Claimed: | $500.00 | | | Allowed: | $500.00 |
|---|---|---|---|---|---|---|

| ALLEN COUNTY, INDIANA<br>ATTN ROBERT W LEE<br>TREASURER OF ALLEN COUNTY<br>CITY - COUNTY BUILDING ROOM 100<br>FORT WAYNE, IN 46802-1888 | Claim Number: 2719<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |
|---|---|

| PRIORITY | Claimed: | $25,319.15 | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| GREGFROST.COM<br>ATTN GREG FROST<br>2051 WYOMING BLVD NE<br>ALBUQUERQUE, NM 87112 | Claim Number: 2720<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,984.45 | Allowed: | $10,984.45 |
| WILLIAMSON COUNTY CLERK AND MASTER<br>ATTN ELAINE BEELER, CLERK AND MASTER<br>PO BOX 1666<br>FRANKLIN, TN 37065 | Claim Number: 2721<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID | | | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $278.77<br>$0.00 | Allowed: | $278.77 |
| HERMAN JAGGERS<br>4709 CR 136<br>LEXINGTON, AL 35648 | Claim Number: 2722<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | |
| UNSECURED | Claimed: | $300.00 | | |
| MCINTOSH COUNTY<br>ATTN WANDA G NELSON, TAX COMMISSIONER<br>MCINTOSH CO TAX OFC<br>PO BOX 571<br>DARIEN, GA 31305 | Claim Number: 2723<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | | |
| PRIORITY | Claimed: | $6,304.94 | | |
| US APPRAISERS<br>ATTN VICTOR W FOSTER, PARTNER<br>42776 TRAIL BLAZE PASS<br>MURRIETA, CA 92562 | Claim Number: 2724<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $600.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

AZIMUTH DESIGN
339 DUCK HARBOR ROAD
EQUINUNK, PA 18417

Claim Number: 2725
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,450.00 | Scheduled: | $1,450.00 |

HILL, LORI J
8636 MARMON WAY
SACRAMENTO, CA 95828

Claim Number: 2726
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,271.79 | Scheduled: | $3,846.47 CONT |
| UNSECURED | | | Scheduled: | $300.96 CONT |

AUTUMN APPRAISAL, LLC
ATTN THOMAS GALLAGHER
PO BOX 16611
WEST HAVEN, CT 06516

Claim Number: 2727
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $200.00 | Allowed: | $200.00 |

MODULAR MAILING SYSTEMS
ATTN KATHY PAGE
4913 W. LAUREL ST.
TAMPA, FL 33607-0000

Claim Number: 2728
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $292.88 | Allowed: | $292.88 |

JOAN KNOX
17170 POSY LAKE CT
RENO, NV 895085838

Claim Number: 2729
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $300.00 | Scheduled: | $300.00 CONT | Allowed: | $300.00 |
| UNSECURED | Claimed: | $300.00 | | | Allowed: | $300.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| MARY MCKINNY APPRAISAL SERVICE<br>PO BOX 82<br>BETHANY, MO 64424 | Claim Number: 2730<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $250.00 | | Allowed: | $250.00 |

| ARTSERVICE<br>ATTN SANDRA L CUNDIFF<br>339 DUCK HARBOR ROAD<br>EQUINUNK, PA 18417 | Claim Number: 2731<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,600.00 | Scheduled: | $2,600.00 | |

| CALYPSO CHARTER CRUISES INC<br>ATTN FRANK GIORDANO, OWNER / PRESIDENT<br>14 PENN PLAZA<br>STE 2002<br>NYC, NY 10122 | Claim Number: 2732<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $355.38 | Scheduled: | $355.38 | Allowed: | $355.38 |

| BIXLER CONSULTING GROUP, INC.<br>ATTN SUSAN BIXLER, PRESIDENT<br>200 GALLERIA PARKWAY<br>SUITE 1425<br>ATLANTA, GA 30339 | Claim Number: 2733<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $35,600.00 | Scheduled: | $35,600.00 | Allowed: | $35,600.00 |

| BORDE, SHIRLEY S<br>4801 BRYCE DRIVE<br>CARSON CITY, NV 89706 | Claim Number: 2734<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,228.00 | | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

| LEFTHAND APPRAISAL<br>4723 LUCCA DR<br>LONG MONT, CO 80503 | Claim Number: 2735<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $632.00 | | | | | |
| IDAHO STATE TAX COMMISSION<br>ATTN: RONALD V CROUCH, ADMINISTRATOR<br>P.O. BOX 56<br>BOISE, ID 83756-0056 | Claim Number: 2736<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | | | |
| PRIORITY | | | Scheduled: | $0.00 UNDET | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| SHREDDERS, THE<br>ATTN JERRY MARTIN, PRESIDENT<br>PO BOX 91-1197<br>LOS ANGELES, CA 90091 | Claim Number: 2737<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | | |
| UNSECURED | Claimed: | $844.00 | Scheduled: | $844.00 | Allowed: | $844.00 | |
| GRISSOM, GARY A<br>5315 W WOODVIEW COURT<br>SPOKANE, WA 99208 | Claim Number: 2738<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | | | | | | |
| UNSECURED | Claimed: | $129.96 | | | | | |
| HUDSON, CHRISTOPHER T & HEATHER S<br>PO BOX 158<br>BARSTOW, CA 92312-0158 | Claim Number: 2739<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | | |
| PRIORITY | Claimed: | $400.00 | Scheduled: | $400.00 CONT | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| JACKSON ENERGY AUTHORITY<br>ATTN TED WELCH, CREDIT ANALYST<br>PO BOX 2288<br>JACKSON, TN 38302 | Claim Number: 2740<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,924.29 | | |

| | | |
|---|---|---|
| SCOTT A MCMAHON APPRAISALS<br>2717 DAVOS AV<br>WOODRIDGE, IL 60517 | Claim Number: 2741<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,350.00 | Allowed: | $4,350.00 |

| | | |
|---|---|---|
| JOHN D CLUNK, L.P.A.<br>LAW OFFICES OF JOHN D. CLUNK, L.P.A.<br>5601 HUDSON DR<br>STE 400<br>HUDSON, OH 44236 | Claim Number: 2742<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $300.00 | Allowed: | $300.00 |

| | | |
|---|---|---|
| MILLS, DEBORAH<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426-9641 | Claim Number: 2743<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $212,500.00 |
| UNSECURED | Claimed: | $1,170,000.00 |
| TOTAL | Claimed: | $1,372,500.00 |

| | | |
|---|---|---|
| FEATHER PUBLISHING CO., INC.<br>ATTN SANDY CONDOR - OFFICE MANAGER<br>PO BOX B<br>QUINCY, CA 95971 | Claim Number: 2744<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,407.66 | Allowed: | $3,407.66 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

SERVICED APPRAISALS
ATTN ERIC VAUGHAN/OWNER
927 N 5TH ST.
ST. CHARLES, MO 63301

Claim Number: 2745
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,875.00 | Scheduled: | $825.00 | Allowed: | $1,875.00 |

MONAGHAN, JOHN
100 N TAMPA ST STE 2430
TAMPA, FL 336025809

Claim Number: 2746
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 8581 (02/17/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $10,950.00 |
| UNSECURED | Claimed: | $389,998.00 | Scheduled: | $0.00  UNLIQ | Allowed: | $45,588.48 |

PIKE APPRAISAL COMPANY
ATTN LINDA PIKE, PRESIDENT
2201 BOUNDARY ST, UNIT 109
BEAUFORT, SC 29901

Claim Number: 2747
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,270.00 | Scheduled: | $2,270.00 |

CHARLOTTE COUNTY UTILITIES
ATTN VICTOR DIRAMIO, BUS. SERV. MGR
PO BOX 516000
PUNTA GORDA, FL 33951-6000

Claim Number: 2748
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $242.69  UNLIQ | Scheduled: | $6.01 |

VANDERBILT APPRAISAL & CONSUL
770 LEXINGTON AVE RM 300
NEW YORK, NY 100658165

Claim Number: 2749
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6217 (10/10/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $24,330.00 | Scheduled: | $6,475.00 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| ASHWORTH APPRAISAL SERVICES<br>P O BOX 397<br>SUTTER CREEK, CA 95685-0397 | Claim Number: 2750<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED          Claimed: | $1,820.00 | | Allowed: | $1,820.00 |
| COCKINOS APPRAISAL SERVICE<br>ATTN JAMES M DEVERS, IV, PRESIDENT<br>618 CHESTNUT ROAD, SUITE 103<br>MYRTLE BEACH, SC 29572 | Claim Number: 2751<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED          Claimed: | $350.00 | | Allowed: | $350.00 |
| COCKINOS APPRAISAL SERVICE<br>ATTN JAMES M DEVERS, IV, PRESIDENT<br>618 CHESTNUT ROAD, SUITE 103<br>MYRTLE BEACH, SC 29572 | Claim Number: 2752<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED          Claimed: | $400.00 | | Allowed: | $400.00 |
| BOSTIC, JAMES<br>PATRICK J. MCLAUGHLIN, WUKELA LAW FIRM<br>403 SECOND LOOP ROAD, PO BOX 13057<br>FLORENCE, SC 29504 | Claim Number: 2753<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 | | | |
| UNSECURED          Claimed: | $0.00  UNDET          Scheduled: | $0.00  UNLIQ | | |
| QUALITY APPRAISAL SERVICE<br>ATTN TOMMY JOHNSON, OWNER, QAS<br>PO BOX 8241<br>WILSON, NC 27893 | Claim Number: 2754<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED          Claimed: | $4,435.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

BRITTEX APPRAISAL SERVICES INC
8603 S. DIXIE HWAY
MIAMI, FL 33143

Claim Number: 2755
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,340.00 | | | Allowed: | $7,340.00 |

PREFERRED APPRAISAL GROUP, THE
19 DENEISON ST
TIMONIUM, MD 21093-2301

Claim Number: 2756
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,550.00 | Scheduled: | $825.00 | Allowed: | $3,550.00 |

SIGNATURE APPRAISAL GROUP
1418 LONG STREET
HIGH POINT, NC 27262

Claim Number: 2757
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,375.00 | Scheduled: | $1,650.00 | Allowed: | $3,375.00 |

BORRA, PETER
3285 OCEAN FRONT WALK #5
SAN DIEGO, CA 92109

Claim Number: 2758
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $456.00 | Scheduled: | $450.00 | Allowed: | $456.00 |

BORRA, PETER
3285 OCEAN FRONT WALK # 5
SAN DIEGO, CA 92109

Claim Number: 2759
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,001.00 | | | Allowed: | $3,001.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

INDEPENDENT APPRAISAL SERVICE
ATTN MARGARET V. WESTBROOK, PRES.
639 GENTRY DRIVE
LANCASTER, PA 17603

Claim Number: 2760
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $1,225.00 | | | Allowed: | $1,225.00 |

AKSARBEN APPRAISAL
ATTN L. E. WHITEHEAD, OWNER
15913 119TH AVE NE
BOTHELL, WA 98011

Claim Number: 2761
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $425.00 | Scheduled: | $425.00 | Allowed: | $425.00 |

CLAIRE APPRAISALS, INC.
ATTN ROBERT CLAIR, OWNER
1632 SE MISTLETOE STREET
PORT SAINT LUCIE, FL 34983

Claim Number: 2762
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $1,775.00 | Scheduled: | $300.00 | | |

HIRERIGHT, INC.
24521 NETWORK PL
CHICAGO, IL 60673-1245

Claim Number: 2763
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $25,700.85 | Scheduled: | $22,891.10 | Allowed: | $25,700.85 |

ROBERT LYLE WILHELM TOD
CYNTHIA ANN ELVRUM
1745 SW ROCK COURT
ALOHA, OR 97006-1551

Claim Number: 2764
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $0.00 UNDET | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY<br>ATTN NANCY CLUBIRE - TREASURER<br>P.O. BOX 767<br>INDEPENDENCE, KS 67301 | | Claim Number: 2765<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |
| INTELLIVERSE<br>ATTN CALVIN CHANDLER, COLLECTIONS<br>8130 INNOVATION WAY<br>CHICAGO, IL 60682-0081 | | Claim Number: 2766<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $218.81 | Scheduled: | $94.40 | | | |
| INTELLIVERSE<br>ATTN CALVIN CHANDLER, COLLECTIONS<br>8130 INNOVATION WAY<br>CHICAGO, IL 60682-0081 | | Claim Number: 2767<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $1,456.64 | | | | | |
| INTELLIVERSE<br>ATTN CALVIN CHANDLER, COLLECTIONS<br>8130 INNOVATION WAY<br>CHICAGO, IL 60682-0081 | | Claim Number: 2768<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $657.68 | | | | | |
| SWASEY, VIVIAN<br>PO BOX 1712<br>JENSEN BEACH, FL 349581712 | | Claim Number: 2769<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $768.00 | Scheduled: | $768.00  CONT | Allowed: | $768.00 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

CORDTS, AUDRA L
160 E 23RD ST
SOUTH HUNTINGTON, NY 11746

Claim Number: 2770
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 9254 (09/24/2010)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

---

GRABFELDER, ROBERT G SR &
ROBERT G GRABFELDER JR JTWROS
GREEN ROCK CORRECTIONAL CENTER
PO BOX 1000
CHATHAM, VA 24531

Claim Number: 2771
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 9994 (05/09/2011)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

---

WEISS, ADRIENNE N
3337 HUTCHINSON LN
MUNDELEIN, IL 600606009

Claim Number: 2772
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | Scheduled: | $1,803.30  CONT |

---

SISCO GIVENS, PAULA
PO BOX 953
MOXEE, WA 98936

Claim Number: 2773
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $580.13 | Scheduled: | $580.13  CONT |

---

ZEE MEDICAL SERVICES CO
16631 BURKE LANE
HUNTINGTON BEACH, CA 92647

Claim Number: 2774
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $193.84 | Scheduled: | $193.84 | Allowed: | $193.84 |

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOLCE VITA, INC<br>ATTN ANTHONY MARSIGLIO<br>6100 CLARKS CREEK ROAD<br>UNIT 100<br>PLAINFIELD, IN 46168 | | Claim Number: 2775<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $18,590.00 | Scheduled: | $1,780.00 | Allowed: | $18,590.00 |
| FONNESBECK, VANCE BRIAN<br>765 HOMESTEAD<br>PRICE, UT 84501 | | Claim Number: 2776<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| PRIORITY | | | Scheduled: | $150.00 CONT | | |
| UNSECURED | Claimed: | $150.00 | | | | |
| WEINHEIMER, TRACEY K<br>2291 AIRPORT ROAD<br>GREENFIELD, IA 50849 | | Claim Number: 2777<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4615 (06/13/2008) | | | | | |
| PRIORITY | Claimed: | $2,076.92 | Scheduled: | $3,476.92 CONT | | |
| TYRELL, JOAN<br>109 WINANT RD<br>PITTSFIELD, NH 03263 | | Claim Number: 2778<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | | | | | |
| UNSECURED | Claimed: | $338.52 | Scheduled: | $338.52 CONT | | |
| WARREN ENGINEERING, INC<br>ATTN ROBERT D. WARREN, PRESIDENT<br>119 E MAIN ST<br>MURFREESBORO, TN 37130 | | Claim Number: 2779<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

LIND, GINA GAIL
212 SAINT LAWRENCE
STREET
SAYVILLE, NY 11782

Claim Number: 2780
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,413.30 | Scheduled: | $1,413.30 CONT | |

WARE, WILLIAM O &
WILLIAM O WARE JR TR
UW 03/13/73
23390 TORRE CIRCLE
BOCA RATON, FL 33433-7026

Claim Number: 2781
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $9,590.00 | |

DONOVAN, MARGARET M
20 CLUB LA
LEVITTOWN, NY 11756

Claim Number: 2782
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $328.00 | Scheduled: | $499.77 CONT |
| UNSECURED | | | Scheduled: | $109.00 CONT |

HAUSER APPRAISAL SVCS LLC
13452 SW 63RD AVE
PORTLAND, OR 97219-8128

Claim Number: 2783
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,800.00 | Allowed: | $1,800.00 |

BRENT JONES SERVICES INC
PO BOX 751178
LV, NV 89136

Claim Number: 2784
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |

WILLIAMSON, MICHELLE C
617 STONEYBROOK TERRACE
FLORENCE, SC 29501

Claim Number: 2785
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $750.00 | Scheduled: | $750.00 CONT | Allowed: | $750.00 |

SMITH, CAROLYN
101 GROVE ST
PLAINVILLE, MA 02762

Claim Number: 2786
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: EXPUNGED
DOCKET: 10584 (09/17/2012)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,230.77 | Scheduled: | $6,230.77 CONT |

UHL, RAY E. &
THERESA M UHL JT TEN
300 CLAIRBORNE WAY
MONROE, GA 30655-8463

Claim Number: 2787
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $29,170.00 |

STARK, DAWN M
2105 W EL PRADO RD
CHANDLER, AZ 852242130

Claim Number: 2788
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $154.00 | Scheduled: | $2,415.54 CONT |

BLAKE, TRACY
470 JEFFERSON DR
PITTSBURGH, PA 15228

Claim Number: 2789
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $923.08 | Scheduled: | $2,779.83 CONT |
| UNSECURED | | | Scheduled: | $289.81 CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

SMITH APPRAISAL GROUP, INC
1592 CHAIN FERN WAY
FLEMING ISLE, FL 320037046

Claim Number: 2790
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6839 (01/13/2009)

| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 |
|---|---|---|---|---|

DOSS, CHRISTOPHER M (CHRIS)
16212 COPPERWOOD LANE
WILDWOOD, MO 63040

Claim Number: 2791
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $555.29 | Scheduled: | $555.29 CONT |
|---|---|---|---|---|

BRAUN, HEATHER
5118 SORRENTO BLVD
FORT WAYNE, IN 46845-8893

Claim Number: 2792
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $784.00 | Scheduled: | $1,997.52 CONT |
|---|---|---|---|---|

HAUGHS, KELLY D
615 RIDGEMOOR DR
APT 4
FORT WAYNE, IN 468253491

Claim Number: 2793
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $107.69 | Scheduled: | $1,438.63 CONT |
|---|---|---|---|---|

BARRERAS, DESIREE M
10912 ARBOR RIDGE DR
TAMPA, FL 33624

Claim Number: 2794
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10584 (09/17/2012)

| PRIORITY | Claimed: | $1,523.09 | Scheduled: | $1,523.09 CONT |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

FLUVANNA REVIEW
VALLEY PUBLISHING CORP.
ATTN ERIC T. ALLEN, PUBLISHER
PO BOX 59
PALMYRA, VA 22963

Claim Number: 2795
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $694.00 | Scheduled: | $348.00 | Allowed: | $694.00 |

WEST MICHIGAN APPRAISAL
ATTN MELANIE J. PERRY, PRESIDENT
821 W SOUTH ST
KALAMAZOO, MI 49007

Claim Number: 2796
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6217 (10/10/2008)

| UNSECURED | Claimed: | $1,575.00 | Scheduled: | $250.00 |

CRUZ, CHRISTINE A
1639 LOUIS KOSSUTH AVE
BOHEMIA, NY 11716-1513

Claim Number: 2797
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| PRIORITY | Claimed: | $1,826.92 | Scheduled: | $1,826.92 CONT |

SLUSSER, KIMBERLY L
43 LA RUE AVE
RENO, NV 895092820

Claim Number: 2798
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10584 (09/17/2012)

| PRIORITY | Claimed: | $1,330.93 | Scheduled: | $1,330.93 CONT |

STOKES COUNTY
ATTN CHERYL C. HILL, DELINQUENT TAX COL.
P.O. BOX 57
DANBURY, NC 27016

Claim Number: 2799
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $0.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANCIS, DARLA M<br>1308 RICHARD RD<br>NORTH HUNTINGDON, PA 15642 | | Claim Number: 2800<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | | | |
| PRIORITY | Claimed: | $2,952.05 | Scheduled: | $2,821.15 CONT | | | |
| RUSSO, MATTHEW<br>27 COLLINGWOOD DRIVE<br>DIX HILLS, NY 11746 | | Claim Number: 2801<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | | | | |
| PRIORITY | Claimed: | $450.19 | Scheduled: | $450.19 CONT | | | |
| HUSSER, CAROL<br>933 ARVLE CIRCLE<br>SYCAMORE, IL 60178 | | Claim Number: 2802<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| DELANEY, JESSICA J<br>1300 SUPERIOR DR<br>AUBURN, IN 467061447 | | Claim Number: 2803<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $323.08 | Scheduled: | $323.08 CONT | Allowed: | | $323.08 |
| KNOWLES, JONATHAN C<br>10816 MILLSTONE DR<br>FORT WAYNE, IN 46818 | | Claim Number: 2804<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $433.60 | Scheduled: | $433.60 CONT | Allowed: | | $433.60 |

U.S. BANKRUPTCY COURT

Date: 05/22/2013

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

BARNETT, MITZI
15706 E PROGRESS CR
CENTENNIAL, CO 80015

Claim Number: 2805
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $13,460.34 | Scheduled: | $13,441.81 CONT | | |

---

KNOTT, SHERRY A. (WALTERS, SHERRY)
3468 MORTON PULLIAM ROAD
ROXBORO, NC 27574

Claim Number: 2806
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $250.00 CONT | | |
| UNSECURED | Claimed: | $250.00 | | | Allowed: | $250.00 |

---

HOSEIN, KORISHA
88-49 163 RD ST
JAMAICA, NY 11432

Claim Number: 2807
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,307.69 | Scheduled: | $2,307.69 CONT | | |

---

MATARESE, MARYANN
3034 HARDING ST
OCEANSIDE, NY 11572

Claim Number: 2808
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,134.75 | Scheduled: | $1,134.75 CONT | Allowed: | $1,134.75 |

---

PALOUSE APPRAISALS
ATTN MR. PATRICK
462 RIDGE RD
MOSCOW, ID 83843

Claim Number: 2809
Claim Date: 11/19/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6765 (12/22/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $875.00 | | | | |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

POTTS, KRISTINA
1617 HUNTINGTON
DE KALB, IL 60115

Claim Number: 2810
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $324.00 | Scheduled: | $324.00 CONT | Allowed: | $324.00 |
|---|---|---|---|---|---|---|

DALY, KAREN
6038 N. OVERHILL
CHICAGO, IL 60631

Claim Number: 2811
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| PRIORITY | Claimed: | $634.62 | Scheduled: | $634.62 CONT | | |
|---|---|---|---|---|---|---|

RAY FRED SOHN TR
U/A DTD 04/26/83
RAY FRED SOHN & THELMA E SOHN TRUST
1985 GRATIOT BLVD
MARYSVILLE, MI 48040-2215

Claim Number: 2812
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| UNSECURED | Claimed: | $0.00 UNDET | | | | |
|---|---|---|---|---|---|---|

BLANCATO, NADINE E
12717 WINDYEDGE RD
HUNTERSVILLE, NC 28078

Claim Number: 2813
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| PRIORITY | Claimed: | $369.65 | Scheduled: | $369.65 CONT | | |
|---|---|---|---|---|---|---|

READER, CINDY K
15012 HEDGEBROOK
DRIVE
HUNTERTOWN, IN 46748

Claim Number: 2814
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $288.00 | Scheduled: | $288.00 CONT | Allowed: | $288.00 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

OSTRANDER, KEITH R
102 TUCKAHOE CT
MELVILLE, NY 11747

Claim Number: 2815
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,407.69 | Scheduled: | $1,407.69 CONT | Allowed: | $1,407.69 |
|---|---|---|---|---|---|---|

DEAN AUVE
PO BOX 8329
YAKIMA, WA 98908

Claim Number: 2816
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $457.60 | | | Allowed: | $457.60 |
|---|---|---|---|---|---|---|

VASQUEZ, ARACELI
11205 W ATLANTIC
BLVD K305
CORAL SPRINGS, FL 33071

Claim Number: 2817
Claim Date: 11/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7505 (06/05/2009)

| PRIORITY | Claimed: | $0.00   UNDET | Scheduled: | $2,315.04 CONT | | |
|---|---|---|---|---|---|---|

HARVEY NUTTER & AGNES NUTTER JT TEN
1714 W ARTHUR
CHICAGO, IL 60626-3911

Claim Number: 2818
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $0.00   UNDET | | | | |
|---|---|---|---|---|---|---|

BAY COUNTY ASSOC OF REALTORS
1123 HARRISON AVENUE
PANAMA CITY, FL 32401

Claim Number: 2819
Claim Date: 11/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4289 (05/29/2008)

| UNSECURED | Claimed: | $0.00 | Scheduled: | $375.00 | | |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| IRVINE, JACQLYN F (JACQUI)<br>16652 ALMADEN DR<br>FONTANA, CA 92336 | Claim Number: 2820<br>Claim Date: 11/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | |
|---|---|---|
| UNSECURED        Claimed: | $0.00 | |
| CDR OF SOUTHWEST FLORIDA, LLC<br>950 TAMIAMI TRL UNIT 101<br>PT CHARLOTTE, FL 339533102 | Claim Number: 2821<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |
| PRIORITY          Claimed:<br>UNSECURED        Claimed: | $23,283.50<br>$5,733.37 | |
| CDR OF SOUTHWEST FLORIDA LLC<br>ATTN CAROL J. D. - MGR. /MEMBER<br>950 TAMIAMI TRL UNIT 101<br>PT CHARLOTTE, FL 339533102 | Claim Number: 2822<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7506 (06/05/2009) | |
| UNSECURED        Claimed: | $28,910.47 | |
| CDR OF SOUTHWEST FLORIDA, LLC<br>ATTN CAROL J. D., MGR/ MEMBER<br>950 TAMIAMI TRL 101<br>PT CHARLOTTE, FL 339533100 | Claim Number: 2823<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |
| PRIORITY          Claimed:<br>UNSECURED        Claimed: | $23,283.50<br>$5,733.37 | |
| CDR OF SOUTHWEST FLORIDA LLC<br>ATTN CAROL J. D.,- MGR. /MEMBER<br>950 TAMIAMI TRAIL<br>#101<br>PORT CHARLOTTE, FL 33953 | Claim Number: 2824<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |
| PRIORITY          Claimed:<br>UNSECURED        Claimed: | $23,283.50<br>$5,733.37        Scheduled: | $2,751.44 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| WOODBURN REALTY<br>ATTN CYNTHIA K WITT, PARTNER<br>64 SOUTH KINGS HIGHWAY<br>ATTN: CYNTHIA K. WITT<br>DOVER, DE 19901 | | Claim Number: 2825<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $70.00 | Scheduled: | $60.00 | Allowed: | | $70.00 |

| R.K. ASSOCIATES<br>17100 COLLINS AVE<br>SUITE 225<br>ATTN: DANIEL KATZ<br>SUNNY ISLES BEACH, FL 33160 | | Claim Number: 2826<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |
|---|---|---|---|
| UNSECURED | Claimed: | $330,279.00 | |

| R.K. ASSOCIATES<br>17100 COLLINS AVE<br>SUITE 225<br>ATTN: DANIEL KATZ<br>SUNNY ISLES BEACH, FL 33160 | | Claim Number: 2827<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |
|---|---|---|---|
| UNSECURED | Claimed: | $330,279.00 | |

| R.K. ASSOCIATES<br>17100 COLLINS AVENUE<br>SUITE 225<br>ATTN: DANIEL KATZ<br>MIAMI, FL 33160 | | Claim Number: 2828<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | |
|---|---|---|---|
| UNSECURED | Claimed: | $120,167.43 | |

| CONTRERAS, REANA<br>2850 W ANGEL WAY<br>SAN TAN VLY, AZ 85142-6680 | | Claim Number: 2829<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3945 (05/02/2008) | |
|---|---|---|---|
| PRIORITY | Claimed: | $1,231.73 | Scheduled: | $2,362.50 CONT |

TODD, BEVERLY
10145 CALLE MARINERO
SPRING VALLEY, CA 91977

Claim Number: 2830
Claim Date: 11/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 3946 (05/02/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $2,924.00 | | $2,924.00 CONT | | $2,924.00 |

EXPRESS PERSONNEL SERVICES
ATTN JAY OLSON, PRESIDENT
3709 BROOKS ST
MISSOULA, MT 59801

Claim Number: 2831
Claim Date: 11/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| UNSECURED | | $4,525.68 | | $4,525.68 |

PARRISH APPRAISAL SERVICE LTD.
ATTN TERESE PARRISH, TREASURER
6121 LAKESIDE DRIVE, SUITE 153
RENO, NV 89511

Claim Number: 2832
Claim Date: 11/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| UNSECURED | | $75.00 | | $75.00 |

AGER, CRYSTAL M
10015 NE 200TH ST
BOTHELL, WA 980112483

Claim Number: 2833
Claim Date: 11/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $646.15 | | $646.15 CONT |

WILLIAMSON COUNTY TRUSTEE
WALTER J. DAVIS, TRUSTEE
P.O. BOX 648
FRANKLIN, TN 37065

Claim Number: 2834
Claim Date: 11/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 8593 (02/18/2010)

| | Claimed: | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $464.00 | UNLIQ |

U.S. BANKRUPTCY COURT

Date: 05/22/2013

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| WILLIAMSON COUNTY TRUSTEE<br>WALTER J. DAVIS, TRUSTEE<br>P.O. BOX 648<br>FRANKLIN, TN 37065 | | Claim Number: 2835<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8593 (02/18/2010) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| SECURED | Claimed: | $794.00   UNLIQ | | |
| ENVIROPEST<br>ATTN VERNON L. SKELTON<br>PO BOX 7452<br>SPRINGDALE, AR 72766 | | Claim Number: 2836<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $65.40 | Allowed: | $65.40 |
| ARROW APPRAISAL CORP<br>ATTN TROY A ENGLUND, PRESIDENT<br>4536 RACHEL BLVD<br>WEEKI WACHEE, FL 34607 | | Claim Number: 2837<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | | |
| UNSECURED | Claimed: | $650.00 | | |
| MOORE & ASSOCIATES<br>ATTN LESLIE C. MOORE, OWNER<br>10347 LINN STATION ROAD<br>LOUISVILLE, KY 40223 | | Claim Number: 2838<br>Claim Date: 11/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | |
| UNSECURED | Claimed: | $1,850.00 | | |
| MARMAK DESIGNS<br>1545 CAPITAL DR, STE 108<br>CARROLLTON, TX 75006 | | Claim Number: 2839<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $365.61 | Allowed: | $365.61 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| COLFAX COUNTY<br>ATTN LYDIA M. GARCIA, TREASURER<br>P O BOX 98<br>RATON, NM 87740 | | Claim Number: 2840<br>Claim Date: 04/06/2009<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00  UNDET | | | | | |
| BUTLER, TRACY<br>3700 CHARLEMAINE DR<br>AURORA, IL 60504 | | Claim Number: 2841<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | | | Scheduled: | $4,184.55 CONT | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $16,515.40 CONT | | | |
| ANDERSON, JAN E<br>5370 GLEN OAKS WAY<br>WDM, IA 50266-6668 | | Claim Number: 2842<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | | |
| UNSECURED | Claimed: | $303.47 | | | | | |
| PRECISION PROPERTY APPRAISAL<br>PO BOX 5005 # 79<br>ATTN: JASON ZILKA<br>RANCHO SANTA FE, CA 92067 | | Claim Number: 2843<br>Claim Date: 11/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $775.00 | | | Allowed: | $775.00 | |
| JACOBSON, PAUL F.<br>48-30 40 STREET<br>SUNNYSIDE, NY 11104 | | Claim Number: 2844<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $290.49 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

DJL APPRAISALS INC.
815 PRINCE FERRY LN
ATTN: KARLA LEAHY
MT PLEASANT, SC 294642852

Claim Number: 2845
Claim Date: 11/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $955.00 | Scheduled: | $425.00 | Allowed: | $955.00 |

PARRISH APPRAISAL SERVICE LTD.
ATTN TERESE PARRISH, TREASURER
6121 LAKESIDE DRIVE, SUITE 153
RENO, NV 89511

Claim Number: 2846
Claim Date: 11/20/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $400.00 | | | Allowed: | $400.00 |

ARROW APPRAISAL CORP
373 DANDELION CT
SPRING HILL, FL 346065352

Claim Number: 2847
Claim Date: 11/20/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3696 (04/14/2008)

| UNSECURED | Claimed: | $650.00 |

SCHILE, DAVID C
3468 W DEERFIELD DR
EAGLE, ID 83616-2260

Claim Number: 2848
Claim Date: 11/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $251.50 |
| UNSECURED | Claimed: | $3,609.12 |

JESSNIK, SHARON
6909 BRACHNELL VIEW DR
CHARLOTTE, NC 28269

Claim Number: 2849
Claim Date: 11/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $988.61 | Scheduled: | $988.61 CONT | Allowed: | $988.61 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

| BARTOZ, NORMAN TTEE<br>BAROTZ, MADELAINE TTEE<br>ERNEST MORRIS TRUST<br>1556 THIRD AVE # 403<br>NEW YORK, NY 10128-3106 | Claim Number: 2850<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
|---|---|

| PRIORITY | Claimed: | $760.79 |
|---|---|---|
| UNSECURED | Claimed: | $51,753.91 |

---

| PENINSULA APPRAISALS<br>PO BOX 406<br>FISH CREEK, WI 54212 | Claim Number: 2851<br>Claim Date: 11/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) |
|---|---|

| UNSECURED | Claimed: | $570.00 |
|---|---|---|

---

| DOMBROWSKI, JAMES G. &<br>SUSAN B DOMBROWSKI JT TEN<br>1010 FLEMING DRIVE<br>PENSACOLA, FL 32514-9727 | Claim Number: 2852<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $2,108.04 |
|---|---|---|

---

| HOWARD'S APPRAISAL SERVICE<br>7175 TOWER RD STE C<br>ATTN: ANN C. THORPE, OFFICE MGR.<br>BATTLE CREEK, MI 490148609 | Claim Number: 2853<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| UNSECURED | Claimed: | $175.00 | Scheduled: | $175.00 | Allowed: | $175.00 |
|---|---|---|---|---|---|---|

---

| FREEDMAN, MARK S<br>17 CORNELIA ST NUMBER 2 C<br>NEW YORK, NY 10014 | Claim Number: 2854<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5169 (07/18/2008) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $139,050.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| HALEY APPRAISAL LLC<br>ATTN CHRISTOPHER T. HALEY, OWNER<br>4400 HEATHERDOWNS BLVD<br>TOLEDO, OH 43614 | | Claim Number: 2855<br>Claim Date: 11/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $225.00 | | | Allowed: | $225.00 |
| FROST, ETHEL P.<br>2444 MELODY LANE<br>RENO, NV 89512-1435 | | Claim Number: 2856<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $17,370.00   UNDET | | | | |
| FROST, ETHEL P.<br>2444 MELODY LN<br>RENO, NV 89512-1435 | | Claim Number: 2857<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,699.00 | | | | |
| PALMER, STANLEY A &<br>WANDA P PALMER JT TEN<br>769-B TERNI LANE<br>SANTA BARBARA, CA 93105-4431 | | Claim Number: 2858<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| SECURED | Claimed: | $15,661.00 | | | | |
| LEHMAN & EILEN LLP<br>50 CHARLES LINDBERGH BOULEVARD<br>UNIONDALE, NY 11553-3612 | | Claim Number: 2859<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $18,706.63 | Scheduled: | $23,474.91 | Allowed: | $18,706.63 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

| HORTON, DINA | Claim Number: 2860 |
| 14314 S UNIVERSITY | Claim Date: 11/20/2007 |
| DOLTON, IL 60419 | Debtor: AMERICAN HOME MORTGAGE CORP |

| | | | Scheduled: | $826.92 CONT | | |
| PRIORITY | | | | | | |
| UNSECURED | Claimed: | $826.00 | | | Allowed: | $826.00 |

| LOTSOFF, BRETT S | Claim Number: 2861 |
| 249 DENNIS LANE | Claim Date: 11/20/2007 |
| GLENCOE, IL 600222180 | Debtor: AMERICAN HOME MORTGAGE CORP |
| | Comments: DOCKET: 7504 (06/05/2009) |

| PRIORITY | Claimed: | $5,000.00 | Scheduled: | $10,950.00 CONT |
| UNSECURED | | | Scheduled: | $34,050.00 CONT |

| SHEARER, JUSTIN A | Claim Number: 2862 |
| 10794 VILLA CARLOTTA COURT | Claim Date: 11/20/2007 |
| LAS VEGAS, NV 89141 | Debtor: AMERICAN HOME MORTGAGE CORP |
| | Comments: DOCKET: 5463 (08/18/2008) |

| UNSECURED | Claimed: | $320.58 |

| GRANTHAM, BRYANT | Claim Number: 2863 |
| 1215 KELLY CT | Claim Date: 11/20/2007 |
| FRANKLIN, TN 37064 | Debtor: AMERICAN HOME MORTGAGE CORP |
| | Comments: DOCKET: 7584 (06/30/2009) |

| UNSECURED | Claimed: | $970.38 | Scheduled: | $970.38 CONT |

| CASCADE NATURAL GAS CORPORATION | Claim Number: 2864 |
| 8113 W GRANDRIDGE BLVD | Claim Date: 11/20/2007 |
| KENNEWICK, WA 99336-7166 | Debtor: AMERICAN HOME MORTGAGE CORP |
| | Comments: DOCKET: 4027 (05/12/2008) |

| UNSECURED | Claimed: | $57.10 | Scheduled: | $6.96 | Allowed: | $57.10 |

---

---

FITZSIMMONS MEDIA
7425 MCMULLEN ST
BOISE, ID 837090832

Claim Number: 2865
Claim Date: 11/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $1,475.00 | Scheduled: | $700.00 | Allowed: | $1,475.00 |

KOEHLINGER SECURITY TECHNOLOGY
ATTN KIM S KOEHLINGER, PRESIDENT
421 EAST WASHINGTON BLVD.
FORT WAYNE, IN 46802-3219

Claim Number: 2866
Claim Date: 11/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $120.31 | | | Allowed: | $120.31 |

CALIFORNIA SIGNS & GRAPHICS
11 ELF CT
PLEASANT HILL, CA 945231817

Claim Number: 2867
Claim Date: 11/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $3,618.80 | Scheduled: | $530.43 | Allowed: | $3,618.80 |

LANGUAGE LINE SERVICES
ATTN ANGEL SANTOS
P.O. BOX 16012
MONTERY, CA 93942-6012

Claim Number: 2868
Claim Date: 11/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $3,844.45 | | | Allowed: | $3,844.45 |

IRVIN COMPANY
5934 WARM MIST LN
DALLAS, TX 75248-3822

Claim Number: 2869
Claim Date: 11/20/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $2,385.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| JMS APPRAISAL SERVICES<br>964 E BADILLO ST # 119<br>ATTN: SHIRLEY WEAVER, OWNER<br>COVINA, CA 91724 | | Claim Number: 2870<br>Claim Date: 11/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $1,200.00 | | | | |
| RESIDENTIAL APPRAISAL SERVICE<br>3303 MULBERRY ST<br>ATTN: STEVEN J MCADAMS<br>EDGEWATER, MD 21037 | | Claim Number: 2871<br>Claim Date: 11/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | | | | |
| UNSECURED | Claimed: | $2,550.00 | | | | |
| MIARIVIEVA CORP<br>170 SE 14TH STREET<br>#1408<br>ATTN: YANAI NASSAR<br>MIAMI, FL 33131 | | Claim Number: 2872<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | | | | |
| UNSECURED | Claimed: | $2,593.55 | Scheduled: | $1,200.00 | | |
| DEGOLIER, DAN<br>2710 HUNTINGTON STREET<br>BELLINHAM, WA 98226 | | Claim Number: 2873<br>Claim Date: 11/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $1,100.00 | | | Allowed: | $1,100.00 |
| BOARD OF COUNTY COMMISSIONERS OF<br>JOHNSON COUNTY, KANSAS<br>ATTN ROGER L TARBUTTON -LEGAL DEPT<br>111 SOUTH CHERRY STREET, SUITE 3200<br>OLATHE, KS 66061 | | Claim Number: 2874<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7505 (06/05/2009) | | | | |
| PRIORITY | Claimed: | $2,506.27 | | | Allowed: | $2,506.27 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

| CHARLOTTE COMMUNITY APPRAISAL<br>ATTN R. KEITH ZIMMERMAN<br>9202 AVIATION BLVD STE EW2<br>CONCORD, NC 28027 | Claim Number: 2875<br>Claim Date: 11/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $4,375.00 | Scheduled: | $125.00 | Allowed: | $4,375.00 |
|---|---|---|---|---|---|---|

| STATE OF WASHINGTON, DEPT OF REVENUE<br>ATTN DOUG HOUGHTON<br>2101 4TH AVE<br>STE 1400<br>SEATTLE, WA 98121-2300 | Claim Number: 2876<br>Claim Date: 11/08/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
|---|---|

| PRIORITY | Claimed: | $56,804.07 |
|---|---|---|

| STATE OF WASHINGTON, DEPT OF REVENUE<br>ATTN DOUG HOUGHTON<br>2101 4TH AVE<br>STE 1400<br>SEATTLE, WA 98121-2300 | Claim Number: 2877<br>Claim Date: 11/08/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID |
|---|---|

| PRIORITY | Claimed: | $56,804.07 | Scheduled: | $0.00  UNDET | Allowed: | $56,804.07 |
|---|---|---|---|---|---|---|

| KNOX COUNTY TRUSTEE<br>ATTN FRED A. SISK, TRUSTEE<br>P.O. BOX 70<br>KNOXVILLE, TN 37901 | Claim Number: 2878<br>Claim Date: 11/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10131 (08/15/2011) |
|---|---|

| SECURED | Claimed: | $642.67 |
|---|---|---|

| MORTGAGE DATA MANAGEMENT CORPORATION<br>ATTN RUSSELL S. LONG<br>SUITE 200<br>N56 W24879 NORTH CORPORATE CIRCLE<br>SUSSEX, WI 53089 | Claim Number: 2879<br>Claim Date: 11/09/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9253 (09/24/2010) |
|---|---|

| UNSECURED | Claimed: | $790,361.97 | Scheduled: | $759,036.81 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT- EVA MILANOWSKI<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | Claim Number: 2880<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| UNSECURED          Claimed: | $131.32 | | | |
| COUNTY OF SANTA CLARA<br>TAX COLLECTOR<br>COUNTY ADMINISTRATION BLDG<br>70 W HEDDING ST - E WING SIXTH FL<br>SAN JOSE, CA 95110 | Claim Number: 2881<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| SECURED          Claimed: | $27,121.28 | | | |
| TOWER PLACE, L.P.<br>C/O FINESTONE & MORRIS, LLP<br>3340 PEACHTREE RD NE, SUITE 2540<br>ATLANTA, GA 30326 | Claim Number: 2882<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED          Claimed: | $1,184.84 | Allowed: | $1,184.84 | |
| WISCONSIN ELECTRIC POWER COMPANY<br>WE ENERGIES<br>ATTN: ELAINE BERONJA-BANKRUPTCY COORD.<br>333 W EVERATT ST RM A130<br>MILWAUKEE, WI 53203 | Claim Number: 2883<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED          Claimed: | $1,050.46 | Allowed: | $1,050.46 | |
| MARTIN COUNTY, FLORIDA<br>LARRY C. O'STEEN<br>MARTIN COUNTY TAX COLLECTOR<br>3485 SE WILLOUGHBY BLVD.<br>STUART, FL 34994 | Claim Number: 2884<br>Claim Date: 11/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| SECURED          Claimed: | $1,516.15 | Allowed: | $1,516.15 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| INTERTHINX, INC. / SYSDOME, INC./ APPINTELLIGENCE INC / ISO, INC LAW DEPT ATTN KENNETH E. THOMPSON, SECRETARY 545 WASHINGTON BLVD JERSEY CITY, NJ 07310 | Claim Number: 2885 Claim Date: 11/15/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4027 (05/12/2008) | |
| UNSECURED          Claimed: | $41,833.51 | |
| INTERTHINX, INC. / SYSDOME, INC./ APPINTELLIGENCE INC / ISO, INC LAW DEPT ATTN KENNETH E. THOMPSON, SECRETARY 545 WASHINGTON BLVD JERSEY CITY, NJ 07310 | Claim Number: 2886 Claim Date: 11/15/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 7506 (06/05/2009) | |
| UNSECURED          Claimed: | $41,833.51 | |
| OHIO DEPARTMENT OF TAXATION ATTORNEY GENERAL, COLLECTION ENFORCEMENT 150 E. GAY STREET, 21ST FLOOR COLUMBUS, OH 43215 | Claim Number: 2887 Claim Date: 11/15/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 4526 (06/11/2008) | |
| PRIORITY          Claimed: | $264,403.27 | |
| KELLY SERVICES INC ATTN SHARON HAMDEN, CREDIT MGR. 999 W BIG BEAVER RD TROY, MI 48084 | Claim Number: 2888 Claim Date: 11/16/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 8936 (06/18/2010) | |
| UNSECURED          Claimed: | $72,468.40 | |
| PLACER COUNTY TAX COLLECTOR ATTN ANN M DONDRO, DEPUTY TREASURER 2976 RICHARDSON DR AUBURN, CA 95603 | Claim Number: 2889 Claim Date: 11/16/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: PAID DOCKET: 7399 (05/15/2009) | |
| PRIORITY          Claimed:          $1,879.16 | Scheduled:          $821.57  DISP CONT | |

| LOUISVILLE GAS AND ELECTRIC COMPANY<br>ATTN C. MICHAEL COOPER, MANAGER<br>820 WEST BROADWAY<br>LOUISVILLE, KY 40202 | Claim Number: 2890<br>Claim Date: 11/16/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $160.55 | | Allowed: | $160.55 |

| FRANKLIN PACIFIC FINANCE, LLP<br>ATTN CARA J. HAGAN, ATTORNEY<br>HAGAN & ASSOCIATES<br>110 E. WILSHIRE AVENUE, SUITE 405<br>FULLERTON, CA 92832 | Claim Number: 2891<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10179 (09/29/2011) | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $50,652.18 |
| PRIORITY | Claimed: | $379,500.36 | | | |
| UNSECURED | | | Scheduled: | $1,130.72 | Allowed: $308,517.80 |

| CERALYN CORP DBA WOODTRONICS<br>ATTN SCOTT T. WILLIAMS, ATTORNEY<br>110 REYNOLDS ST<br>S WILLIAMSPORT, PA 17702 | Claim Number: 2892<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $37,586.43 | Scheduled: | $37,586.43 | Allowed: $37,586.43 |

| STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUTPCY SECTION<br>PO BOX 6668<br>ATTN: MICHELLE KENNEDY<br>TALLAHASSEE, FL 32314-6668 | Claim Number: 2893<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $245,506.04 | Scheduled: | $245,423.00 DISP CONT | Allowed: $245,506.04 |

| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 2894<br>Claim Date: 11/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,000.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR<br>ATTN DAN MCALLISTER<br>1600 PACIFIC HIGHWAY, ROOM 162<br>SAN DIEGO, CA 92101 | | Claim Number: 2895<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| SECURED | Claimed: | $205,191.16 | | | | |
| BRCH GROVE PLAZA<br>4335 24TH AVENUE<br>FORT GRATIOT, MI 48059 | | Claim Number: 2896<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $2,573.74 | | Allowed: | | $2,573.74 |
| CARTRIDGE WORLD<br>ATTN KRISTY BOWMAN, OWNER<br>3055 N RESERVE ST<br>STE B<br>MISSOULA, MT 59808 | | Claim Number: 2897<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $489.99 | Scheduled: | $489.99 | | |
| CARTRIDGE WORLD<br>ATTN KRISTY BOWMAN, OWNER<br>3055 N RESERVE ST<br>STE B<br>MISSOULA, MT 59808 | | Claim Number: 2898<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $767.96 | | | | |
| UNSECURED | Claimed: | $767.96 | | | | |
| TOTAL | Claimed: | $767.96 | | | | |
| VOGELSANG, KIMBERLY A<br>1936 GRANT ST<br>HOLLYWOOD, FL 330203544 | | Claim Number: 2899<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

MATHURA, MARSHA
2040 NW 62ND TERR
SUNRISE, FL 33313

Claim Number: 2900
Claim Date: 11/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $461.54 | Scheduled: | $461.54 CONT | |

---

VOGELSANG, KIMBERLY
1936 GRANT ST
HOLLYWOOD, FL 330203544

Claim Number: 2901
Claim Date: 11/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $756.80 CONT | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

---

HYATT REGENCY TECH CENTER
ATTN PASCAL TERRAZ, CONTROLLER
7800 EAST TUFTS AVENUE
DENVER, CO 80237

Claim Number: 2902
Claim Date: 11/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,000.00 | | Allowed: | $6,000.00 |

---

HYATT REGENCY TECH CENTER
ATTN PASCAL TERRAZ, CONTROLLER
7800 EAST TUFTS AVENUE
DENVER, CO 80237

Claim Number: 2903
Claim Date: 11/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,000.00 | | Allowed: | $4,000.00 |

---

BEXAR COUNTY
DAVID G AELVOET
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
711 NAVARRO STE 300
SAN ANTONIO, TX 78205

Claim Number: 2904
Claim Date: 11/20/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 8005 (09/03/2009)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $5,083.50   UNLIQ | |

---

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BROWARD COUNTY, DEPT. OF FINANCE<br>ATTN HOLLIE N HAWN, ASST COUNTY ATTY<br>REVENUE COLL DIV, GOVERNMENTAL CTR ANNEX<br>115 S ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33301 | | Claim Number: 2905<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9142 (08/13/2010) | | | | | |
| SECURED | Claimed: | $5,562.33 | | | | | |
| MOON BAY DEVELOPMENT CORP.<br>MICHAEL R. STRAUSS, ESQ.,<br>1303 MAIN STREET, SUITE 4<br>PORT JEFFERSON, NY 11777 | | Claim Number: 2906<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | | Allowed: | $5,000.00 |
| LAKE COMO BOROUGH<br>ATTN ESTHER A. KISS, TAX COLLECTOR<br>TAX COLLECTOR<br>BELMAR, NJ 07719 | | Claim Number: 2907<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| FLOOR SHINE CO<br>ATTN DANIEL S. ELIO<br>32 MARION ST<br>WINCHESTER, MA 01890 | | Claim Number: 2908<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | | Allowed: | $350.00 |
| RALPH R. SWOPE, INC.<br>2321 N GLEBE RD<br>ARLINGTON, VA 222073410 | | Claim Number: 2909<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10355 (03/08/2012) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

U.S. BANKRUPTCY COURT                                                                                    Date: 05/22/2013
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

---

BOMANI, ERICA L
182 RHODODENDRON DR
WESTBURY, NY 11590

Claim Number: 2910
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | | | Scheduled: | $913.46  CONT | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $913.46 | | | Allowed: | $913.46 |

LAVALENCIA HOTEL
ATTN DONNA VANBELLE - A/R
1132 PROSPECT STREET
LAJOLLA, CA 92037

Claim Number: 2911
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $43,618.59 | | | Allowed: | $43,618.59 |
|---|---|---|---|---|---|---|

PITNEY BOWES CREDIT CORPORATION
ATTN RECOVERY DEPT
27 WATERVIEW DRIVE
SHELTON, CT 06484-4361

Claim Number: 2912
Claim Date: 11/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8877 (06/01/2010)

| UNSECURED | Claimed: | $5,463.07 | | | | |
|---|---|---|---|---|---|---|

KING OFFICE SERVICES
ATTN ERIKA MAYORGA
13535 LARWIN CIRCLE
SANTA FE SPRINGS, CA 90670

Claim Number: 2913
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $35,117.99 | Scheduled: | $19,388.69 | Allowed: | $35,117.99 |
|---|---|---|---|---|---|---|

KING RELOCATION SERVICES
ATTN ERIKA MAYORGA - AR SPECIALIST
13535 LARWIN CIRCLE
SANTA FE SPRING, CA 90670

Claim Number: 2914
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $1,299.00 | Scheduled: | $254.00 | Allowed: | $1,299.00 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

KING RELOCATION SERVICES
ATTN ERIKA MAYORGA
13535 LARWIN CIRCLE
SANTA FE SPRINGS, CA 90670

Claim Number: 2915
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $744.00 | Scheduled: | $248.00 | Allowed: | $744.00 |
|---|---|---|---|---|---|---|

MCMINIS, TANA P
5227 PATUXENT DR
RALEIGH, NC 276166517

Claim Number: 2916
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $6,069.23 |
|---|---|---|

PARTNERS, MOSS
C/O STEVEN MOSS
98 LAKE DRIVE
NEW HYDE PARK, NY 11040

Claim Number: 2917
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $9,676.31 |
|---|---|---|

MOSS, LINDA
CGM IRA ROLLOVER
98 LAKE DRIVE
NEW HYDE PARK, NY 11040

Claim Number: 2918
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $9,656.07 |
|---|---|---|

KRIMPER, ROBERT P
75 MCCULLOCH DR
HUNTINGTN STA, NY 117467905

Claim Number: 2919
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $3,230.77 | Scheduled: | $3,230.77  CONT | Allowed: | $3,230.77 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VON BEHREN, JENNIFER V<br>937 E. MARDALL AVE.<br>ORANGE, CA 92866 | | Claim Number: 2920<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,658.93 | | | | | |
| MCDOWELL, JENNIFER<br>86 WOODCUT DR SIDE APT<br>MASTIC BEACH, NY 11951 | | Claim Number: 2921<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $1,536.00 | Scheduled: | $1,536.00 CONT | Allowed: | $1,536.00 |
| BIANGASSO, SUZANNE<br>21 VERMONT ST<br>MELVILLE, NY 11747 | | Claim Number: 2922<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $723.08 | Scheduled: | $723.08 CONT | Allowed: | $723.08 |
| ELITE FIRE PROTECTION, INC.<br>ATTN MICHAEL RICCUITI, PRESIDENT<br>252 EASTERN PARKWAY<br>FARMINGDALE, NY 11735 | | Claim Number: 2923<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $5,241.16 | Scheduled: | $5,241.16 | Allowed: | $5,241.16 |
| CORT FURNITURE RENTAL<br>ATTN DEANNE FARRELL<br>801 HAMPTON PARK BLVD<br>INDIANAPOLIS, IN 46254 | | Claim Number: 2924<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| PRIORITY | Claimed: | $2,710.32 | | | | | |
| UNSECURED | Claimed: | $2,710.32 | | | | | |
| TOTAL | Claimed: | $2,710.32 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

D&B COURIER EXPRESS
PO BOX 766
BRYANTOWN, MD 20617

Claim Number: 2925
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $198.00 | | | Allowed: | $198.00 |
|---|---|---|---|---|---|---|

CHIN, WALTER & KAM FONG
399 WEST ST
NEW YORK, NY 10014

Claim Number: 2926
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $34,000.00 |
|---|---|---|

MENDOZA, THERESA F
PO BOX 927504
SAN DIEGO, CA 92192

Claim Number: 2927
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,628.31 | Scheduled: | $1,628.31 CONT | Allowed: | $1,628.31 |
|---|---|---|---|---|---|---|

LAKE COMO BOROUGH
ATTN: ESTER A. KISS, TAX COLLECTOR
BELMAR, NJ 07719

Claim Number: 2928
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $0.00 |
|---|---|---|

PRICE, CHARLES A (CHUCK)
23 LINDEN AVE
FLORAL PARK, NY 11001

Claim Number: 2929
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $6,000.00 | Scheduled: | $10,912.82 CONT |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

| VIVENTI, GREGORY F. CUST | | Claim Number: 2930 | | | |
| VICTORIA VIVENTI | | Claim Date: 11/21/2007 | | | |
| UNDER THE SC UNIF GIFT MIN ACT | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | | |
| 16 PALM VIEW | | Comments: EXPUNGED | | | |
| HILTON HEAD ISLAND, SC 29926-5301 | | DOCKET: 5175 (07/18/2008) | | | |
| | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

---

| VIVENTI, GREGORY F. CUST | | Claim Number: 2931 | | | |
| ADAM ROBERT VIVENTI | | Claim Date: 11/21/2007 | | | |
| UNDER THE SC UNIF TRAN MIN ACT | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | | |
| 16 PALM VIEW | | Comments: EXPUNGED | | | |
| HILTON HEAD ISLAND, SC 29926-5301 | | DOCKET: 5175 (07/18/2008) | | | |
| | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

---

| COLUCCI, ROBERT A. & | | Claim Number: 2932 | | | |
| ANN COLUCCI JTWROS | | Claim Date: 11/21/2007 | | | |
| 9 MIDDLEBURY LN | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | | |
| CRANFORD, NJ 07016-1621 | | Comments: EXPUNGED | | | |
| | | DOCKET: 5175 (07/18/2008) | | | |
| | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

---

| INGINO, LONI | | Claim Number: 2933 | | | |
| PO BOX 75 | | Claim Date: 11/21/2007 | | | |
| LINDENHURST, NY 11757 | | Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 8410 (12/14/2009) | | | |
| | | | | | |
| PRIORITY | Claimed: | $673.08 | Scheduled: | $673.08  CONT | |

---

| NEWMAN, JOHN | | Claim Number: 2934 | | | |
| 312 BAY AVE | | Claim Date: 11/21/2007 | | | |
| HUNTINGTON BAY, NY 11743 | | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| | | Comments: DOCKET: 5169 (07/18/2008) | | | |
| | | | | | |
| PRIORITY | Claimed: | $1,330.00 | Scheduled: | $1,330.00  CONT | |

---

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

RENZULLI, KARA M
1117 NW WEATHERSTONE DR
BLUE SPRINGS, MO 640156347

Claim Number: 2935
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $2,523.08 | Scheduled: | $2,523.08 CONT | Allowed: | $2,523.08 |

ACCURATE REALTY & APPRAISAL
ATTN: MARY OLSEN, CORP PRESIDENT
149 CREEKSHIRE CRESCENT
NEWPORT NEWS, VA 23603

Claim Number: 2936
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $75.00 | Scheduled: | $75.00 | Allowed: | $75.00 |

SHADE, SUZANNA L
1107 JENSEN ST
CHARLOTTE, NC 28205

Claim Number: 2937
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $809.62 | Scheduled: | $809.62 CONT | Allowed: | $809.62 |

BOOTH, HAROLD JR
JO ANN BOOTH
75 RED FOX LANE
MILLERSTOWN, PA 17062

Claim Number: 2938
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | | | Scheduled: | $350.00 CONT | | |
| UNSECURED | Claimed: | $350.00 | | | | |

CONNORS, THOMAS
43 STATION RD
BELLPORT, NY 11713

Claim Number: 2939
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $1,730.00 | | | | |

---

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| PEPCO HLDINGS, INC<br>ATTN BANKRUPTCY DIV / MAIL STOP 84CP42<br>5 COLLINS DRIVE, SUITE 2133<br>CARNEYS POINT, NJ 08069 | | Claim Number: 2940<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | |
| UNSECURED | Claimed: | $510.68 | | | |
| HUBER, STEFANIE<br>17880 NE 31ST CT APT 2313<br>AVENTURA, FL 33160-5009 | | Claim Number: 2941<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | |
| PRIORITY | Claimed: | $1,670.00 | | | |
| NATHANSON, JOSEPH<br>1044 ELBERON AVE<br>LONG BRANCH, NJ 07740 | | Claim Number: 2942<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $11,980.00 | | | |
| DYSON, OTISE COMEAUX, IRA<br>407 CRESTWATER TRL<br>HOUSTON, TX 77082-1526 | | Claim Number: 2943<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $14,913.72 | | | |
| MITCHELL, TAMI<br>10 LONG STREET<br>LAKE GROVE, NY 11755 | | Claim Number: 2944<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $3,653.84 | Scheduled: | $4,750.00 CONT | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

DYSON, RODNEY A., IRA
407 CRESTWATER TRAIL
HOUSTON, TX 77082-1526

Claim Number: 2945
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $80,764.66 |

---

GE MONEY BANK/WMC MORTGAGE
ATTN SHARON L. MASON, VP OR LEGAL DEPT.
3100 THORNTON AVE
BURBANK, CA 91504

Claim Number: 2946
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8029 (09/08/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $216,836.67 |
| TOTAL | Claimed: | $215,836.67 |

---

CASTELLANO, THOMAS D.
136 FOREST ST
STATEN ISLAND, NY 10314

Claim Number: 2947
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,500.00 |

---

INGINO, LONI
PO BOX 75
LINDENHURST, NY 11757

Claim Number: 2948
Claim Date: 11/21/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 8414 (12/14/2009)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $673.08 | Scheduled: | $812.48  CONT |

---

CARLTON J RANSOM
AY7007D
1000 FOLLIES ROAD
DALLLAS, PA 18612

Claim Number: 2949
Claim Date: 11/21/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| D'AMBROSIO, DONNA M<br>24 7TH AVE # D<br>FARMINGDALE, NY 117355734 | | Claim Number: 2950<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,884.62 | Scheduled: | $4,056.49 CONT | | | |
| CASSTELLANO, CONCETTA<br>136 FOREST ST<br>STATEN ISLAND, NY 10314 | | Claim Number: 2951<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | | | |
| HATCH, AMBER R<br>3030 W CROCUS DR<br>PHOENIX, AZ 850535718 | | Claim Number: 2952<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $1,384.61 | Scheduled: | $1,384.61 CONT | Allowed: | $1,384.61 |
| RYAN M MAYO<br>352 PROSPECT BAY DR W<br>GRASONVILLE, MD 216381261 | | Claim Number: 2953<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | | | Scheduled: | $375.00 CONT | | | |
| UNSECURED | Claimed: | $375.00 | | | Allowed: | $375.00 |
| VON BEHREN, JENNIFER<br>304 E ALMOND AVE # 10<br>ORANGE, CA 92866 | | Claim Number: 2954<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $691.20 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| SPIRA, JOSEPH (TRUSTEE)<br>SPECIAL NEEDS TRUST FBO S. SPIRA<br>1363 40 ST<br>BROOKLYN, NY 11218 | | Claim Number: 2955<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| PRIORITY | Claimed: | $4,978.00 | | | |
| UNSECURED | Claimed: | $4,978.00 | | | |
| TOTAL | Claimed: | $4,978.00 | | | |
| DENNIS DOHERTY<br>12507 CUTTER RIDGE DR<br>RICHMOND, VA 23233 | | Claim Number: 2956<br>Claim Date: 11/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $350.00 | | Allowed: | $350.00 |
| CORT FURNITURE RENTAL<br>801 HAMPTON PARK BLVD<br>ATTN: DEANNE FARRELL<br>CAPITOL HEIGHTS, MD 20743 | | Claim Number: 2957<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>CLAIM OUT OF BALANCE | | | |
| UNSECURED | Claimed: | $1,728.63 | Scheduled: | $2,575.82 | |
| VISNAPUM, TIMOTHY J.<br># 6 LAKE VIEW COURT<br>FERGUSON, MO 63135 | | Claim Number: 2958<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7022 (02/17/2009) | | | |
| PRIORITY | Claimed: | $1,399.23 | | Allowed: | $1,399.23 |
| PHELAN HALLINAN & SCHMIEG, LLP<br>ATTN JUDITH T ROMANO, ESQUIRE<br>1617 JOHN F KENNEDY BLVD<br>SUITE 1400<br>PHILADELPHIA, PA 19103 | | Claim Number: 2959<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8005 (09/03/2009) | | | |
| UNSECURED | Claimed: | $7,370.44 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| PHELAN HALLINAN & SCHMIEG, LLP<br>ATTN JUDITH T ROMANO, ESQUIRE<br>1617 JOHN F KENNEDY BLVD<br>SUITE 1400<br>PHILADELPHIA, PA 19103 | Claim Number: 2960<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |

| UNSECURED | Claimed: | $8,399.00 |
|---|---|---|

| | | |
|---|---|---|
| RBC CENTURA BANK<br>ATTN ALICE CHAMBERS<br>MORTGAGE LOANS<br>PO BOX 700<br>ROCKY MOUNT, NC 27802 | Claim Number: 2961<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6611 (11/21/2008) | |

| UNSECURED | Claimed: | $1,189.79 |
|---|---|---|

| | | |
|---|---|---|
| REVAL, INC.<br>420 5TH AVE FL 5<br>NEW YORK, NY 10018-0941 | Claim Number: 2962<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |

| UNSECURED | Claimed: | $83,158.50 |
|---|---|---|

| | | |
|---|---|---|
| NELSON GOMES<br>484 B WASHINGTON AVE<br>MONTEREY, CA 93940 | Claim Number: 2963<br>Claim Date: 11/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | |

| UNSECURED | Claimed: | $1,200.00 | Allowed: | $1,200.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SANNA MATTSON MACLEOD INC.<br>811 WEST JERICHO TURNPIKE<br>ATTN: PRESIDENT<br>SMITHTOWN, NY 11787 | Claim Number: 2964<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | |

| UNSECURED | Claimed: | $16,343.90 | Scheduled: | $16,343.90 | Allowed: | $16,343.90 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| BYRUM, DIANA L.<br>PO BOX 874001<br>WASILLA, AK 99687 | Claim Number: 2965<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7022 (02/17/2009) | | | | |
| PRIORITY | Claimed: | $1,661.54 | Scheduled: | $1,661.54 CONT | Allowed: $1,661.54 |
| BENEDICKTUS & ASSOCIATES<br>745 FORT STREET MALL STE 316<br>HONOLULU, HI 968133803 | Claim Number: 2966<br>Claim Date: 11/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $365.00 | | | Allowed: $365.00 |
| DOUGLAS B. THOMAS<br>4400 E WEST HWY<br>BETHESDA, MD 20814-4524 | Claim Number: 2967<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $42,162.00 | | | |
| HALL, WILLIAM C (CURT)<br>3417 TUDOR DRIVE<br>ADAMSTOWN, MD 21710 | Claim Number: 2968<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $2,055.88 | | | |
| GIANCOLA, KAREN<br>57 MILL RD<br>FARMINGDALE, NY 11735 | Claim Number: 2969<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $4,776.92 | Scheduled: | $4,776.92 CONT | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| JIM SKIFFEY APPRAISALS<br>P.O. BOX 487<br>ATTN: JAMES J. SKIFFEY, III<br>WARREN, OH 44482-0487 | | Claim Number: 2970<br>Claim Date: 11/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) |
| UNSECURED | Claimed: | $2,300.00 |
| ROGER PARKINSON<br>18124 WEDGE PKWY<br>RENO, NV 89511-8134 | | Claim Number: 2971<br>Claim Date: 11/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $8,130.00 |
| ACCESS INFORMATION MGMT<br>ATTN BENJAMIN NETICK, CFO<br>205 MAIN STREET, STE E<br>PLEASANTON, CA 94566 | | Claim Number: 2972<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) |
| UNSECURED | Claimed: | $1,314.54 |
| BAKER & ASSOCIATES<br>4195 HOPEWELL RD<br>NEW KENT, VA 23124-3424 | | Claim Number: 2973<br>Claim Date: 11/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6217 (10/10/2008) |
| UNSECURED | Claimed: | $475.00 |
| KASE, RONALD H.<br>7 JORDAN AVE<br>SAN FRANCISCO, CA 94118 | | Claim Number: 2974<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,796.45 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

---

CITYVIEW
401 HENLEY ST STE 4
KNOXVILLE, TN 379022846

Claim Number: 2975
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $1,500.00 | | Allowed: | $1,500.00 |

DWAYNE LEMMON APPRAISAL SERVICE
ATTN DWAYNE LEMMON, APPRAISER
390 FM 1635
ATLANTA, TX 75551

Claim Number: 2976
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| UNSECURED | Claimed: | $350.00 |

RUSHMORE APPRAISAL GROUP LLC
15 GREENWICH AVE UNIT 26
STAMFORD, CT 69025034

Claim Number: 2977
Claim Date: 11/23/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $500.00 |

SHRED - IT
ATTN PATTI SCHMITT, OFFICE MANAGER
10115 PRODUCTIONS COURT
LOUISVILLE, KY 40299

Claim Number: 2978
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 9015 (07/16/2010)

| UNSECURED | Claimed: | $45.00 | Scheduled: | $45.00 |

PISAYGNANE, ALANHGNA
10106 NE 6TH AVE
VANCOUVER, WA 98685-5305

Claim Number: 2979
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $848.00 | Scheduled: | $848.00  CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| FRAMINGHAM TOWN<br>ATTN DENNIS E ONEIL, TREASURER COLLECTOR<br>150 CONCORD ST.<br>RM 109<br>FRAMINGHAM, MA 01702 | | Claim Number: 2980<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | |
| SECURED | Claimed: | $5,778.17 | | | |
| CLIMAX TELEPHONE CO<br>ATTN SVEN-ERIK NAESSET, SUPERVISOR<br>110 N MAIN<br>CLIMAX, MI 49034 | | Claim Number: 2981<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $1,141.77 | | Allowed: | $1,141.77 |
| HASLER FINANCIAL SERVICES, LLC<br>ATTN STEVEN KLOAK<br>478 WHEELERS FARMS RD<br>MILFORD, CT 06461-9105 | | Claim Number: 2982<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9777 (02/08/2011) | | | |
| UNSECURED | Claimed: | $1,938.99 | | Allowed: | $1,938.99 |
| BOROUGH OF LAKE COMO<br>ATTN ESTHER A. KISS, TAX COLLECTOR<br>P.O. BOX 569<br>SOUTH BELMAR, NJ 07719 | | Claim Number: 2983<br>Claim Date: 11/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| CEREZO, SHANTAL<br>400 NW 28TH AVE<br>MIAMI, FL 33125 | | Claim Number: 2984<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| PRIORITY | Claimed: | $1,107.20 | Scheduled: | $1,107.20  CONT | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| RUBIN, DINAH (COOKIE)<br>8403 TITKOS DR APT 303<br>KISSIMMEE, FL 34747-3306 | Claim Number: 2985<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) |
|---|---|

| PRIORITY | Claimed: | $2,230.77 | Scheduled: | $2,230.77 CONT | | |
|---|---|---|---|---|---|---|

| EDWARD J LACOSTE<br>5800 VICKSBURG ST<br>NEW ORLEANS, LA 701242841 | Claim Number: 2986<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
|---|---|

| PRIORITY | Claimed: | $700.00 | Scheduled: | $425.00 CONT | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $500.00 | | | | |
| UNSECURED | Claimed: | $200.00 | | | | |
| TOTAL | Claimed: | $700.00 | | | | |

| STALMAKER INVESTMENT GROUP<br>ATTN EDWARD CRAIG STALNAKER, PRESIDENT<br>PO BOX 20585<br>ST SIMONS ISLAND, GA 31522 | Claim Number: 2987<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $625.00 | | | Allowed: | $625.00 |
|---|---|---|---|---|---|---|

| INTELLIQUICK DELIVERY<br>ATTN SHERY ANNE PINE, CFO<br>PO BOX 34964<br>PHOENIX, AZ 85067-4964 | Claim Number: 2988<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| UNSECURED | Claimed: | $2,584.46 | Scheduled: | $2,584.46 | Allowed: | $2,584.46 |
|---|---|---|---|---|---|---|

| EQUINY FINANCIAL GROUP, INC<br>ATTN ANNABELLE COOPER, VICE PRESIDENT<br>9240 SW 72ND ST<br>SUITE 100<br>MIAMI, FL 33173 | Claim Number: 2989<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |
|---|---|

| SECURED | Claimed: | $1,596.27 | | | | |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| J.A.S PROPERTIES<br>ATTN: MARTA PARETS<br>601 E. CHAMINADE DRIVE<br>HOLLYWOOD, FL 33021 | Claim Number: 2990<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |

| SECURED | Claimed: | $682.38 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| WOLFE & ASSOCIATES<br>ATTN TIMOTHY K WOLFE<br>136 JESSICA DR<br>DOVER, OH 446229651 | Claim Number: 2991<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | |

| UNSECURED | Claimed: | $925.00 | Allowed: | $925.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| DELTORO, ANTHONY<br>38655 E 52ND AVE<br>OCALA, FL 34480-0641 | Claim Number: 2992<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| UNSECURED | Claimed: | $11,270.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| WOOTAN, SHANNON<br>11815 SOPHOCLES DRIVE<br>RANCHO CORDOVA, CA 95742 | Claim Number: 2993<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |

| PRIORITY | Claimed: | $3,200.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| WOOTAN, SHANNON (NOW TAVALERO)<br>106 GILDED ROCK CIR<br>FOLSOM, CA 95630-3275 | Claim Number: 2994<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | |

| PRIORITY | Claimed: | $1,573.07   UNLIQ | | |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

CHURCHILL REAL ESTATE SERV.
ATTN SCOTT E CHUCHILL, SRA
37 MCMURRNY LL #3
PITTSBURGH, PA 15241

Claim Number: 2995
Claim Date: 11/23/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $325.00 | | Allowed: | $325.00 |

SCOTTRADE INC TR FBO
HENRY LEWIS IRA
11510 HERRONVIEW DR
FREDERICKSBURG, VA 22408-8013

Claim Number: 2996
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $53,337.00 |

HIATT, STEVEN L. & CLARE E. TTEES
O/T HIATT FAMILY TRUST DTD 5/16/2000
545 RIVERVIEW DR
AUBURN, CA 95603-6110

Claim Number: 2997
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,000.00 |

TTR SHIPPING
1000 CAMPUS DR STE 300
STOW, OH 442241768

Claim Number: 2998
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,365.05 | Scheduled: | $4,990.05 | Allowed: | $4,365.05 |

APPRAISAL NETWORK
ATTN MICHAEL LEVITT
13 MADISON AVENUE
PEABODY, MA 01960

Claim Number: 2999
Claim Date: 11/23/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6839 (01/13/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $650.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

J A MORRIS CO LLC
ATTN CHERYL L MORRIS, MEMBER
P O BOX 12645
OLYMPIA, WA 98508

Claim Number: 3000
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $20,886.19 | Scheduled: | $3,628.73 | Allowed: | $20,886.19 |

GAMBLE, JOHN & LOUISE
271 SW 28TH TERR
FORT LAUDERDALE, FL 33312

Claim Number: 3001
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| | | |
|---|---|---|
| SECURED | Claimed: | $250.00 |

MARRA, GIUSEPPE
43 MARLBORO RD
VALLEY STREAM, NY 11581

Claim Number: 3002
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,350.00 | Scheduled: | $1,350.00 CONT | Allowed: | $1,350.00 |

AARON M HUDSON
LEILA M HUDSON
1610 MOUNT HERMON ROAD
SALISBURY, MD 21804

Claim Number: 3003
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $375.00 CONT | | |
| UNSECURED | Claimed: | $375.00 | | | Allowed: | $375.00 |

FERNANDEZ, STEPHANIE D
936 7TH ST STE B
NOVATO, CA 949453009

Claim Number: 3004
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $832.83 | Scheduled: | $832.83 CONT |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

TANQUPAHOA PARISH
ATTN DY ANGIE PHELPS
PO BOX 727
AMITE, LA 70422

Claim Number: 3005
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | Claimed: | | | Allowed: | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $32.89 | | Allowed: | $32.89 |

DORRIS, CHARLES D
LINDA J DORRIS
JTWROS
507 BEECH ST
FRANKLIN, KY 42134-2419

Claim Number: 3006
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $7,064.48 |
|---|---|---|

CRITES, TERRI E
6569 LONG LAKE DR
NINE MILE FLS, WA 990269543

Claim Number: 3007
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7930 (08/11/2009)

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $26,648.66 |

BISHOP V. AMERICAN HOME MORTGAGE CORP.
07 SC 4444 NICHOLAS R. STEVENS
LAW OFFICES OF CHRISTOPHER L. COOK
41040 N. RTE 85
ANTIOCH, IL 60002

Claim Number: 3008
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $12,666.67 | Scheduled: | $0.00 UNLIQ |

WATKINS, TENIELLE N
PO BOX 7086
NEWARK, DE 19714

Claim Number: 3009
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $999.68 | Scheduled: | $999.68 CONT |
| UNSECURED | Claimed: | $55.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SMIONEAUX, M. J.<br>18114 CLUBVIEW DR<br>BATON ROUGE, LA 70810 | Claim Number: 3010<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED          Claimed: | $3,415.95 | |
| PUGLIESE, MARIA TERESA & AGOSTINO ROCCO<br>136 HOLLYWOOD AVE<br>FAIRFIELD, NJ 07004 | Claim Number: 3011<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED          Claimed: | $4,457.00 | |
| BERNSTEIN, ELAINE & ALBERT L. JTWROS<br>27 PENNINGTON WAY<br>SPRING VALLEY, NY 10977 | Claim Number: 3012<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED          Claimed: | $5,205.25 | |
| JAIMIE SIROVICH<br>C/O SEO EGGHEAD<br>13 CASTLE HILL LNE. PO BOX 400<br>WEST NYACK, NY 10994-0400 | Claim Number: 3013<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | |
| UNSECURED          Claimed: | $385.00          Scheduled: | $385.00 |
| VAN BOESCHOTEN, EARL<br>4453 TAN GLEWOOD WAY<br>NAPA, CA 94558 | Claim Number: 3014<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |
| UNSECURED          Claimed: | $30,019.94 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOOE, JAMES B<br>536 COVINGTON WAY<br>LIVERMORE, CA 94551 | | Claim Number: 3015<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $1,270.72 | Scheduled: | $2,695.45 CONT | Allowed: | | $1,270.72 |
| WISER, PAUL E., SR (TRUSTEE)<br>WISER FAMILY TRUST UA MAY 2, 1992<br>2067 SHILLINGWOOD DR NW<br>KENNESAW, GA 30152 | | Claim Number: 3016<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $73,186.08 | | | | | |
| WAILUA SHOPPING PLAZA<br>3165 OAHU AVENUE<br>HONOLULU, HI 96822 | | Claim Number: 3017<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,957.07 | Scheduled: | $1,930.07 | Allowed: | | $1,957.07 |
| IN- TOUCH MASSAGE THERAPY<br>ATTN JENNIFER R KUCK<br>25 NORTH ST SUITE E<br>DUBLIN, OH 43017 | | Claim Number: 3018<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| UNSECURED | Claimed: | $384.31 | | | | | |
| SHANNON, ERIN<br>10857 SUNSET RIDGE CIRCLE<br>BOYNTON BEACH, FL 33473 | | Claim Number: 3019<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,000.00 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| MASTROMARINO, ANTHONY R & MABEL E MASTROMARINO JT TEN 1585 SOMERSET AVE TAUNTON, MA 02780-5032 | | Claim Number: 3020 Claim Date: 11/23/2007 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | |
| WATKINS, THOMAS R., JR. & REBECCA P. 2148 LORDS LANDING VIRGINIA BEACH, VA 23454-1163 | | Claim Number: 3021 Claim Date: 11/23/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 3946 (05/02/2008) | | | | |
| UNSECURED | Claimed: | $63,750.00 | | | | |
| MUNICIPAL UTILITIES DEPARTMENT ATTN ADAM KARST DIRECTOR OF ADMINISTRATION 901 FOURTH AVE SW WATERTOWN, SD 57201 | | Claim Number: 3022 Claim Date: 11/23/2007 Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $262.12 | Scheduled: | $121.69 | Allowed: | $262.12 |
| SALERNO, GARY C. 105 CAYUGA PL JERICHO, NY 11753 | | Claim Number: 3023 Claim Date: 11/23/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $3,692.31 | Scheduled: | $3,692.31  CONT | Allowed: | $3,692.31 |
| MIROWITZ, JAY ALAN & CAROLYN B. MIROWITZ 15401 RIVER BY RD FORT MYERS, FL 33908-1711 | | Claim Number: 3024 Claim Date: 11/23/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $2,404.95 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| EDDON, HENRY<br>30-07 HEYWOOD AVE<br>FAIR LAWN, NJ 07410 | Claim Number: 3025<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| UNSECURED | Claimed: | $1,060.00 | | | | | |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| U.S. POSTAGE METER CENTER, INC.<br>PO BOX 800848<br>SANTA CLARITA, CA 91380-0848 | Claim Number: 3026<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | |

| UNSECURED | Claimed: | $304.98 | | | Allowed: | $304.98 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| SCHWARTZKOPF, DARRELL K.<br>11634 E EVANS AVE<br>AURORA, CO 80014 | Claim Number: 3027<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | |

| PRIORITY | Claimed: | $1,292.31 | Scheduled: | $1,292.31  CONT | Allowed: | $1,292.31 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| RODRIGUEZ, TIMOTHY<br>PO BOX 7385<br>OCEAN ISLE BEACH, NC 28469 | Claim Number: 3028<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | |

| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| STAR COMMUNITY PUBLISHING<br>25 DESHON DR<br>MELVILLE, NY 117474207 | Claim Number: 3029<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | |

| UNSECURED | Claimed: | $718.00 | Scheduled: | $359.00 |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| COLEMAN, JEAN M. (IRA)<br>1042 W BRIDLEPATH<br>PAYSON, AZ 85541-3016 | | Claim Number: 3030<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHEFFIELD, GREGORY J.<br>138 HOLLENBECK RD<br>LOCKWOOD, NY 14859-9708 | | Claim Number: 3031<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| PRIORITY | Claimed: | $181.76 |
| SHEFFIELD, GREGORY J., & NANCY O.<br>138 HOLLENBECK RD<br>LOCKWOOD, NY 14859-9708 | | Claim Number: 3032<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $994.16 |
| DESANTIS, GILBERTO<br>14 MADONNA ST<br>NATICK, MA 01760 | | Claim Number: 3033<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $26,400.00 |
| DESANTIS, GILBERTO<br>14 MADONNA ST<br>NATICK, MA 01760 | | Claim Number: 3034<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,996.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| ALLEN, RICHARD DALE<br>10230 GROVEWOOD WAY<br>FAIRFAX, VA 22032 | | Claim Number: 3035<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| SECURED | Claimed: | $700.00 | | | | |
| PINELAND APPRAISAL INC.<br>ATTN RYAN T. KEANE, PRESIDENT<br>6 MILLS BROOK LANE<br>SHAMONG, NJ 08088 | | Claim Number: 3036<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $1,250.00 | | Allowed: | | $1,250.00 |
| MILLER, KRYSTAL<br>80 WESTLAKE AVE<br>PLANVIEW, NY 118033617 | | Claim Number: 3037<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY | Claimed: | $888.46 | Scheduled: | $1,473.46  CONT | | |
| PIRANHA SHREDDING & RECYCLING<br>ATTN CANDY COOPER, MANAGR<br>DEPT# 5012<br>EVANSVILLE, IN 47708 | | Claim Number: 3038<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $34.00 | Scheduled: | $34.00 | Allowed: | $34.00 |
| CITY OF PROVIDENCE, KENTUCKY<br>C/O RICHARD E. PEYTON<br>FRYMIRE EVANS PEYTON TEAGUE & CARTWRIGHT<br>PO BOX 695<br>MADISONVILLE, KY 42431-0695 | | Claim Number: 3039<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| RTL COMMUNICATIONS, LLC<br>PO BOX 23921<br>KNOXVILLE, TN 37933 | | Claim Number: 3040<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $92.86 | Scheduled: | $92.86 | |
| MORGAN, GARY D.<br>4946 BLUEGATE DR<br>HIGHLAND RANCH, CO 80130 | | Claim Number: 3041<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| MINUTILLO, MARIE<br>12204 SUMMERWOOD LN<br>ALPHARETTA, GA 30005 | | Claim Number: 3042<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4615 (06/13/2008) | | | |
| PRIORITY | Claimed: | $2,981.00 | Scheduled: | $2,980.77  CONT | |
| FOUR WINDS DEVELOPMENT COMPANY<br>ATTN ERIC BROWN, SECRETARY / TREASURER<br>920 WALNUT ST<br>LANSDALE, PA 19446 | | Claim Number: 3043<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $25,072.00 | | | |
| KILLEEN, THOMAS<br>840 ELDRIDGE RD<br>FAIRLESS HILLS, PA 19030 | | Claim Number: 3044<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $24,780.00 | | | |

| | | | | |
|---|---|---|---|---|
| STRUCTURAL ENGINEERS LLC<br>ATTN MARY NETUPSKY, GENERAL MANAGER<br>2963 W ELLIOT RD STE 3<br>CHANDLER, AZ 852241633 | | Claim Number: 3045<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $641.50 | Allowed: | $641.50 |
| WEIHS, WILLIAM H.<br>2 RAYMOND ST<br>OLD GREENWICH, CT 06870-1920 | | Claim Number: 3046<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| UNSECURED | Claimed: | $93,755.90 | | |
| WEIHS, WILLIAM H.<br>2 RAYMOND ST<br>OLD GREENWICH, CT 06870-1920 | | Claim Number: 3047<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| UNSECURED | Claimed: | $91,057.90 | | |
| REAL ESTATE APPRAISAL SERVICE<br>215 WYNDHURST DR<br>LYNCHBURG, VA 24502 | | Claim Number: 3048<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,221.00 | Allowed: | $1,221.00 |
| PINSON, JOHN E, & JENNENE E. JTWROS<br>118 OAK PARK DR<br>MAULDIN, SC 29662-2025 | | Claim Number: 3049<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| SECURED | Claimed: | $1,289.83 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONSUMERTRACK INC<br>2381 ROSECRANS AVE<br>STE 336<br>EL SEGUNDO, CA 90245 | | Claim Number: 3050<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $20,484.00 | Scheduled: | $10,716.00 | | | |
| SILK & SANDS FLORIST<br>1007 KINGS HIGHWAY<br>LEWES, DE 19958 | | Claim Number: 3051<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $56.00 | | | | | |
| RESTIVO, DINA<br>32 HASKEL LANE<br>STONY BROOK, NY 11790 | | Claim Number: 3052<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,943.27 | | | | | |
| RESTIVO, DINA<br>PO BOX 242<br>STONY BROOK, NY 117900242 | | Claim Number: 3053<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $1,943.27 | Scheduled: | $1,943.27 CONT | Allowed: | $1,943.27 | |
| BEAUFORT COUNTY, SOUTH CAROLINA<br>BEAUFORT COUNTY TRE<br>POB DRAWER 487<br>BEAUFORT, SC 29901-0487 | | Claim Number: 3054<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | | | Scheduled: | $350.45 DISP CONT | | | |
| SECURED | Claimed: | $580.70 | | | Allowed: | $580.70 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| DWAYNE LEMMON APPRAISAL SVC<br>390 F M 1635<br>ATLANTA, TX 75551 | | Claim Number: 3055<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5919 (09/16/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |
| MADSEN, TODD<br>18477 MEADOW RIDGE<br>SALINAS, CA 93907 | | Claim Number: 3056<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $1,426.00 | Allowed: | $1,426.00 |
| BLANK, E. ROBERT<br>1429 FLATROCK RD<br>NARBERTH, PA 19072 | | Claim Number: 3057<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $6,066.95 | | |
| CHMAYTELLI, MAZEN<br>2913 DENVER ST<br>SAN DIEGO, CA 92117 | | Claim Number: 3058<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $4,398.00 | | |
| HE-CHAR LTD. PARTN<br>HERMAN SHYKEN, GEN. PART.<br>111 PLANTATION DR.<br>SAINT LOUIS, MO 63141 | | Claim Number: 3059<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $1,302.00 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INDYSHRED<br>50 KO WE BA LN<br>INDIANAPOLIS, IN 46201-4108 | | Claim Number: 3060<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $126.00 | Scheduled: | $84.00 | Allowed: | | $126.00 |
| TOMAN, TAMMY S.<br>8635 SHOE OVERLOOK DR<br>FISHERS, IN 46038 | | Claim Number: 3061<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $550.00 | | | Allowed: | | $550.00 |
| MCKENZIE, ROBERT<br>9201 WILSON MILLS RD<br>CHESTERLAND, OH 44026 | | Claim Number: 3062<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,930.41 | | | | | |
| TSATSOS, PAUL CPA<br>401K PROFIT SHARING PLAN<br>PAUL TSATSOS, TRUSTEE<br>394 COLLEGE HWY<br>SOUTHWICK, MA 01077 | | Claim Number: 3063<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,677.00 | | | | | |
| KESLER, MOY T<br>720 SPRUCE DR<br>HOLBROOK, NY 11741 | | Claim Number: 3064<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $1,200.00 | Scheduled: | $1,200.00 CONT | | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| JETT, LINDA G<br>429 CORDGRASS LANE<br>LITTLE RIVER, SC 29566 | | Claim Number: 3065<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | Claimed: | $335.00 | Scheduled: | $335.00 | CONT |
| CHOCTAW COUNTY<br>P. O. BOX 907<br>ACKERMAN, MS 39735 | | Claim Number: 3066<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ | | |
| SECURED | Claimed: | $0.00 | UNLIQ | | |
| JENNIFER & KEITH SNODGRASS<br>510 GRAND AVE<br>BENTON, AR 72015 | | Claim Number: 3067<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | |
| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | |
| BERGER, CAROL D.<br>3 BRATTLE COURT<br>GAITHERSBURG, MD 20877 | | Claim Number: 3068<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |
| SMITH, MICHAEL R<br>285 MELVILLE RD<br>FARMINGDALE, NY 11735-2312 | | Claim Number: 3069<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | | | |
| PRIORITY | Claimed: | $1,586.92 | Scheduled: | $1,586.92 | CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| KHANNA, RADNEY FBO<br>FMT CO CUSTOMER IRA<br>PO BOX 732<br>4 TANBARK RD<br>WINDHAM, NH 03087 | | Claim Number: 3070<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $0.00  UNLIQ |
| DUNNS BRIDGE ASSOCIATES<br>PO BOX 732<br>WINDHAM, NH 03087 | | Claim Number: 3071<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $0.00  UNLIQ |
| KHANNA, RADNEY<br>4 TANBARK RD<br>WINDHAM, NH 030871541 | | Claim Number: 3072<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $0.00  UNLIQ |
| KHANNA, SAMIR ROTH IRA<br>4 TANBARK RD<br>WINDHAM, NH 03087 | | Claim Number: 3073<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| SECURED | Claimed: | $0.00  UNLIQ |
| HOPKINS, CARA B<br>23601 TORERO<br>CIRCLE<br>MISSION VIEJO, CA 92691 | | Claim Number: 3074<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7506 (06/05/2009) |
| PRIORITY | Claimed: | $1,023.08    Scheduled:    $2,948.08  CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| GIBSON COUNTY<br>ATTN SALLY TAYLOR, DEPUTY TRUSTEE<br>PO BOX 259<br>TRENTON, TN 38382 | | Claim Number: 3075<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $605.00 | | | | | |
| PENN WASTE INC<br>ATTN LYNN G ROHRBAUGH<br>CREDIT & COLLECTION SUPERVISOR<br>PO BOX 3066<br>YORK, PA 17402 | | Claim Number: 3076<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $472.10 | Scheduled: | $497.52 | Allowed: | | $472.10 |
| CONNORS, REBECCA<br>45 BIRCHBROOK DR<br>SMITHTOWN, NY 11787 | | Claim Number: 3077<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,138.46 | Scheduled: | $1,138.46  CONT | | | |
| SHENANDOAH VALLEY APPRAISAL<br>ATTN KATHLEEN A WILSON<br>PO BOX 1018<br>CHURCHVILLE, VA 24421 | | Claim Number: 3078<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $325.00 | | | Allowed: | | $325.00 |
| J. TIMOTHY LANE<br>545 LAGONDA WAY<br>DANVILLE, CA 94526 | | Claim Number: 3079<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $1,800.00 | Allowed: | | $1,800.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

HATCH, DOUGLAS A (DOUG)
359
2505 ANTHEM VILLAGE DR STE E
HENDERSON, NV 89052-5529

Claim Number: 3080
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6178 (10/02/2008)

| PRIORITY | Claimed: | $3,000.00 | Scheduled: | $3,000.00  CONT |
|---|---|---|---|---|

ALLENDE, CLAUDIA
20  20 SEAGIRT
APT  4E
FAR ROCKAWAY, NY 11691

Claim Number: 3081
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $769.23 | Scheduled: | $769.23  CONT |
|---|---|---|---|---|

CUMMINGS, SUSAN
19 PEPPERMILL CT
COMMACK, NY 11725

Claim Number: 3082
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6462 (10/27/2008)

| PRIORITY | Claimed: | $769.23 | Scheduled: | $769.23  CONT |
|---|---|---|---|---|

DICKEY, HAROLD L & GEORGETTA D & DAVID L
& NANCY R OSTEN TRS FBO DICKEY
15832 W JOSHUA TREE DR
SUN CITY GRAND
SURPRISE, AZ 85374-5004

Claim Number: 3083
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| PRIORITY | Claimed: | $18,590.48 | | |
|---|---|---|---|---|

RICHMOND, DEBORAH
5063 HAVENSIDE DR
HILLIARD, OH 43026

Claim Number: 3084
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7506 (06/05/2009)
CLAIM OUT OF BALANCE

| PRIORITY | Claimed: | $1,887.20 | Scheduled: | $1,887.20  CONT |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CACCHIONE, ANGELA M<br>7371 BROOKLAWN DR<br>WESTMINSTER, CA 92683 | | Claim Number: 3085<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $774.00 | Scheduled: | $774.00 CONT | Allowed: | | $774.00 |
| CLARK, JULIE L<br>537 MARKETVIEW<br>IRVINE, CA 92602 | | Claim Number: 3086<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4615 (06/13/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $4,523.00<br>$0.00 | Scheduled: | $4,523.08 CONT | | | |
| IDAHO STATE TAX COMMISSION<br>ATTN: RONALD V CROUCH, ADMINISTRATOR<br>P.O. BOX 56<br>BOISE, ID 83756-0056 | | Claim Number: 3087<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| BROWNELL, THOMAS F AND MARGARET T<br>108 SHORE AVE<br>QUINCY, MA 02169-2405 | | Claim Number: 3088<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,431.00 | | | | | |
| RHINEHART, MARYLOU<br>3014 SEAFARER<br>COVE<br>FORT WAYNE, IN 46815 | | Claim Number: 3089<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $369.28 | Scheduled: | $369.28 CONT | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| CAMPBELL, TERRY, PROFIT SHARING<br>612 196TH ST SW<br>LYNNWOOD, WA 98036-5918 | | Claim Number: 3090<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |

| COLEMAN, TRACY<br>6 HUBBARD ST<br>BAY SHORE, NY 11706 | | Claim Number: 3091<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $633.39 | Scheduled: | $633.39  CONT | |

| SUECH, DANIELLE<br>2 BANKS PL UNIT 232<br>MELROSE, MA 02176-6148 | | Claim Number: 3092<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,017.69 | Scheduled: | $1,017.69  CONT | |

| BRANNON, MARK<br>184 W. BRENTWOOD DR.<br>PALATINE, IL 60074 | | Claim Number: 3093<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,295.01 | | | |

| DEWITT, KRISTINE (KRIS)<br>27 EASTRIDGE DR<br>AMELIA, OH 45102-1883 | | Claim Number: 3094<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $617.54 | Scheduled: | $617.54  CONT | Allowed: | $617.54 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| GOLDSTEIN, MICHAEL A<br>1964 BEVERLY PLACE<br>HIGHLAND PARK, IL 60035 | | Claim Number: 3095<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $6,500.00 |
| ATTISHA, KYRIAKOS T.<br>543 DEERHAVEN<br>EL CAJON, CA 92019 | | Claim Number: 3096<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DUNN, MICHAEL<br>1928 SHAWNNE TRL<br>LAKELAND, FL 33803 | | Claim Number: 3097<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $11,196.47 |
| BYRD, DEBBIE M<br>1013 NAGIA CT<br>FENTON, MO 63026 | | Claim Number: 3098<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10440 (05/04/2012) |
| PRIORITY | Claimed: | $692.31 |
| BYRD, DEBBIE<br>1013 NAGIA CT<br>FENTON, MO 63026 | | Claim Number: 3099<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) |
| PRIORITY<br>UNSECURED | Claimed: | Scheduled:        $8,948.00  CONT<br>$8,948.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

CARNEY, PATRICIA (PATTY)
2962 HARMENING AVE
PITTSBURGH, PA 15227

Claim Number: 3100
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,448.08 | Scheduled: | $3,448.08 CONT | | |

SCHWARTZKOPF, DARRELL
11634 E EVANS AVE
AURORA, CO 80014

Claim Number: 3101
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4615 (06/13/2008)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $1,107.84 | |

LEE, SHAOWEI
PO BOX 360765
MILPITAS, CA 95036

Claim Number: 3102
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6763 (12/22/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,458.47 | Scheduled: | $4,458.47 CONT | Allowed: | $4,458.47 |

J.T. MALLI, D.D.S., LTD.
3441 W. NORTH AVE.
CHICAGO, IL 60647

Claim Number: 3103
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $15,000.00 | |

FADER, GAYLE
6963 BROOK MILL ROAD
BALTIMORE, MD 21215

Claim Number: 3104
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $383.25 CONT | | |
| UNSECURED | Claimed: | $383.25 | | | Allowed: | $383.25 |

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| HARRIOTT, CHANTELL T<br>1078 PROSPECT PLACE<br>BROOKLYN, NY 11213 | | Claim Number: 3105<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $929.55 | Scheduled: | $929.55 CONT | | |
| CISNEROS, MARTHA P<br>456 W 10TH ST APT A<br>SAN PEDRO, CA 90731-3231 | | Claim Number: 3106<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $950.19 | Scheduled: | $950.19 CONT | | |
| SCHEPER, ETHEL E<br>PO BOX 1108<br>NEW CASTLE, DE 19720 | | Claim Number: 3107<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $1,292.31 | Scheduled: | $1,292.31 CONT | Allowed: | $1,292.31 |
| ROWLEY, DONALD (DON)<br>3644 VILLAGE SPRINGS DR<br>HIGH POINT, NC 27265 | | Claim Number: 3108<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,366.73 | | | Allowed: | $1,366.73 |
| DEDIC, TAIB<br>5150 OAKFIRE DR<br>SAINT LOUIS, MO 631293218 | | Claim Number: 3109<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $315.30 | Scheduled: | $315.30 CONT | Allowed: | $315.30 |

U.S. BANKRUPTCY COURT

Date: 05/22/2013

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| FLORIAN, JENNIE<br>108 HAMPTON AVE<br>MASTIC, NY 11950 | | Claim Number: 3110<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,211.54 | Scheduled: | $1,211.54  CONT | |
| JOHNSON, PHYLLIS<br>6122 4TH ST. CT. NE<br>TACOMA, WA 98422 | | Claim Number: 3111<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $633.60 | | Allowed: | $633.60 |
| DAVIS, LOWELL E.<br>8685 OAK COUNTRY LANE<br>DE SOTO, KS 66018 | | Claim Number: 3112<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $2,757.49 | | | |
| TOOMBS, DWAYNE<br>4093 NEW HIGHWAY 96 W<br>FRANKLIN, TN 370644782 | | Claim Number: 3113<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $400.00 | | Allowed: | $400.00 |
| CRAIG, STEVEN T.<br>349 BROOKFIELD DR.<br>JACKSON, NJ 08527 | | Claim Number: 3114<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| PRIORITY | Claimed: | $300.00 | | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| WANG, MING CHUNG<br>117 CAROLINE DR.<br>COLLEGEVILLE, PA 19426 | | Claim Number: 3115<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $2,125.00 |
| UNSECURED | Claimed: | $1,133.00 |
| FRED R. NELSON TRUST<br>FRED R. NELSON TR.<br>1921 ALBION RD.<br>MIDLOTHIAN, VA 23113 | | Claim Number: 3116<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $27,011.90 |
| APPRAISAL COMPANY, THE<br>ATTN KENT COFFMAN - OWNER<br>PO BOX 1137<br>COSTA MESA, CA 92628 | | Claim Number: 3117<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $400.00 |
| DANZIG, SHERRY S.<br>2 HORIZON RD<br>FORT LEE, NJ 07024 | | Claim Number: 3118<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BELL, IRENE H.<br>608 HDUSON AVE<br>PITMAN, NJ 08071-2014 | | Claim Number: 3119<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $210.09 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| SEYBOLD, DONALD W.<br>3816 WATERVIEW BLVD.<br>OCEAN CITY, NJ 08226 | Claim Number: 3120<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | |
| UNSECURED          Claimed: | $17,930.22 | |
| DONAPHON, JOHN R. & GRACE J.<br>755 RTE 109 F-6<br>CAPE MAY, NJ 08204 | Claim Number: 3121<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| SECURED          Claimed: | $0.00   UNDET | |
| LAY, MARK<br>221 E WILLIAMS AVE<br>BARRINGTON, NJ 08007 | Claim Number: 3122<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED          Claimed: | $11,359.99 | |
| FREMONT TWP       151<br>ATTN PATTI J. SHINN<br>2512 E. GALBRAITH LINE RD<br>YALE, MI 48097 | Claim Number: 3123<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | |
| PRIORITY          Claimed: | $534.92 | |
| R R DONNELLEY RECEIVABLES INC<br>ATTN DAN PEVONKA, SE CREDIT MANAGER<br>3075 HIGHLAND PKWY<br>DOWNERS GROVE, IL 60515 | Claim Number: 3124<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7233 (04/07/2009) | |
| UNSECURED          Claimed: | $116,709.38 | Allowed:          $116,709.38 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SEYBOLD, DONALD W.<br>3816 WATERVIEW BLVD.<br>OCEAN CITY, NJ 08226 | | Claim Number: 3125<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $11,612.99 | | | | | |
| ONE COMMUNICATIONS<br>ATTN JANICE RONAN<br>313 BOSTON POST RD WEST<br>MILLBURY, MA 01527 | | Claim Number: 3126<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $532.60 | Scheduled: | $469.60 | Allowed: | $532.60 |
| CARBERRY, MICHAEL & EILEEN<br>1 ASTER CT.<br>MEDFORD, NJ 08055 | | Claim Number: 3127<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $37,846.00 | | | | | |
| IVEY, WILLIAM A.<br>****NO ADDRESS PROVIDED**** | | Claim Number: 3128<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,497.00 | | | | | |
| CHEATLE, EDGAR C.<br>2726 OAK MOUNTAIN<br>SAN ANGELO, TX 76904 | | Claim Number: 3129<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $1,020.00 | | | Allowed: | $1,020.00 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| JOHNSON, JOHN P.<br>5217 CHAPMAN ST., 5<br>SALEM, OR 97306-2140 | | Claim Number: 3130<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $6,977.93 |
| MITCHELL, BRUCE I. & LEE ANN<br>1903 - 30TH AVE W.<br>SEATTLE, WA 98199 | | Claim Number: 3131<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,000.00 |
| SLOTA, MARIE<br>528 NEWTON ST.<br>SOUTH HADLEY, MA 01075 | | Claim Number: 3132<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $6,116.93 |
| MEYER, ED<br>812-102 AVE NE<br>BELLEVUE, WA 98004 | | Claim Number: 3133<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |
| MUSTO, RICHARD<br>143 WALNUT AVE<br>CLARK, NJ 07066-1201 | | Claim Number: 3134<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,075.25 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

VINEYARDS DELI & NIBBLE & NUTS
32418 NORTHWESTERN HWY
FARMINGTON HILL, MI 48334

Claim Number: 3135
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $853.98 | | Allowed: | $853.98 |

GOLDING, HAROLD
202 WHIPPLE ST
PITTSBURGH, PA 15218

Claim Number: 3136
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,635.72 |

GOLDING, HAROLD C.
202 WHIPPLE ST
PITTSBURGH, PA 15218

Claim Number: 3137
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $3,634.77 |

GREENVILLE CNTY TAX COLLECTOR
GREENVILLE CO TAX COLL
ATTN THERESA RICH
301 UNIVERSITY RDG STE 700
GREENVILLE, SC 29601

Claim Number: 3138
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,229.94 | Scheduled: | $1,287.04 DISP CONT | Allowed: | $1,229.94 |

D'ARIA, URSULA
4125 KISSENA BLVD APT 3H
FLUSHING, NY 11355-3107

Claim Number: 3139
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| LORENZI, GAIL L.<br>1770 CHURCH RD<br>AURORA, IL 60505 | | Claim Number: 3140<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,601.00 | | | | |
| QUEBBEMANN, DAVID<br>1202 THOROUGHBRED<br>SAINT CHARLES, IL 60174 | | Claim Number: 3141<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $14,048.00 | | | | |
| ASKENAS, WALTER<br>5298 LANDON CIR<br>BOYNTON BEACH, FL 33437 | | Claim Number: 3142<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY | Claimed: | $13,225.00 | | | | |
| UNSECURED | Claimed: | $13,225.00 | | | | |
| TOTAL | Claimed: | $13,225.00 | | | | |
| SANTIAGO KRASSEL, KIMBERLY<br>172 SALEM<br>BLOOMINGDALE, IL 60108 | | Claim Number: 3143<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $3,205.39 | Scheduled: | $3,205.39  CONT | Allowed: | $3,205.39 |
| CARUBA, ROBERT JR<br>11431 LANAI LANE<br>BOYNTON BEACH, FL 33437 | | Claim Number: 3144<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,251.86 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| | | |
|---|---|---|
| REED, EDWARD C.<br>3180 LINDA VISTA AVE.<br>FORT PIERCE, FL 34982 | | Claim Number: 3145<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |

| UNSECURED | Claimed: | $5,009.32 |
|---|---|---|

| | | |
|---|---|---|
| LORENZI, GAIL<br>1770 CHURCH RD.<br>AURORA, IL 60504 | | Claim Number: 3146<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7399 (05/15/2009) |

| PRIORITY | Claimed: | $2,215.38 | Scheduled: | $2,215.39 CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| ELBAZ, MYRA BELLA<br>2576 BROOKWOOD RD<br>COLUMBUS, OH 43209 | | Claim Number: 3147<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| SECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| A NEW DAWN HYPNOSIS CENTER<br>2117 S FLETCHER AVE<br>FERNANDINA, FL 32034-4527 | | Claim Number: 3148<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) |

| UNSECURED | Claimed: | $3,000.00 | Scheduled: | $3,000.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HO, CHUN-HONG<br>1003 CINDY ST.<br>CARY, NC 27511 | | Claim Number: 3149<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $8,920.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| RIFFKIN, LESLIE A.<br>20 REVERE ROAD<br>SCARSDALE, NY 10583 | | Claim Number: 3150<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| PRIORITY | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| IAGGI, GLEN C. JR.<br>16 MARCELLO ST<br>JAY, ME 04239 | | Claim Number: 3151<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $2,674.00 |
|---|---|---|

| | | |
|---|---|---|
| XACTEC<br>ATTN M EVANS, PRES<br>109 BULIFANTS BLVD<br>STE B<br>WILLIAMSBURG, VA 23188 | | Claim Number: 3152<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| UNSECURED | Claimed: | $2,352.94 | Scheduled: | $2,352.94 | Allowed: | $2,352.94 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| PHILLIPS, JOSEPH COLE & RITA A. JT TEN<br>302 GLENMEADE CIRCLE<br>MANAKIN SABOT, VA 23103 | | Claim Number: 3153<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $2,125.00 |
|---|---|---|

| | | |
|---|---|---|
| HOLAN, DAVID A<br>47 BAY DR.<br>ITASCA, IL 60143 | | Claim Number: 3154<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 8511 (01/19/2010) |

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,250.00 | Scheduled: | $9,050.00 CONT | Allowed: | $9,349.94 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

WENTWORTH R E APPRAISAL SVCS
321 DENNETT ST
PORTSMOUTH, NH 03801

Claim Number: 3155
Claim Date: 11/23/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $850.00 |
|---|---|---|

---

KENNER, ASHLEY
3803 GRANDVIEW AVE
LOUISVILLE, KY 402073754

Claim Number: 3156
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $456.25 |
|---|---|---|

---

FIRST ADVANTAGE APPRAISALS
ATTN WADE LIEBADOFFER, OWNER
8338 VETERANS HIGHWAY # 103A
MILLERSVILLE, MD 21108

Claim Number: 3157
Claim Date: 11/23/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $125.00 | Allowed: | $125.00 |
|---|---|---|---|---|

---

AMERICAN DATA SECURITY INC
ATTN COLLEEN MURPHY, OPERATIONS MGR.
13070 NORTHEND
OAK PARK, MI 48237

Claim Number: 3158
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $675.00 | Scheduled: | $40.00 | Allowed: | $675.00 |
|---|---|---|---|---|---|---|

---

DODD, JOHN R.
622 LAUREL RIDGE CT.
GAHANNA, OH 43230

Claim Number: 3159
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $35,713.22 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| NORD THOROUGHBRED, INC.<br>ATTN RICK M. NORD, PRES.<br>7539 HWY # 28<br>NORWALK, IA 50211-9256 | | Claim Number: 3160<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KREISS, RICHARD C. & KATY C. JT TEN<br>5100 AURORA DRIVE<br>LEESBURG, FL 34748 | | Claim Number: 3161<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $72,829.85 |
| PENN, JOHN G. JR (IRA)<br>FCC AS CUSTODIAN<br>2301 FAIRMONT AVENUE<br>LAKELAND, FL 33803 | | Claim Number: 3162<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $14,990.02 |
| MAGGIO, RALPH<br>107 MILITIA RD<br>WHITEHOUSE STATION, NJ 08889 | | Claim Number: 3163<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,200.00 |
| TAYLOR, CHRISTOPHER<br>6329 VALLEY VIEW RD.<br>GOODLETTSVILLE, TN 37073 | | Claim Number: 3164<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $530.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

GIBB, RICK A.
P.O. BOX 59589
BIRMINGHAM, AL 35259

Claim Number: 3165
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $24,889.00 |
| --- | --- | --- |

---

SARACENI, ROCCO
7 HUNTINGTON AVE.
LYNBROOK, NY 11563

Claim Number: 3166
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $5,294.00 |
| --- | --- | --- |

---

WITT, BLAIR M. AND SHARON LEE
AS TENANTS IN COMMON
UNIT 501
24330 SANDPIPER ISLE
BONITA SPRINGS, FL 34134

Claim Number: 3167
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

---

MARTIN APPRAISAL SVCS INC
ATTN EDWARD MARTIN, PRESIDENT
1810 28 ST W
BRADENTON, FL 34205

Claim Number: 3168
Claim Date: 11/23/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $2,050.00 | Allowed: | $2,050.00 |
| --- | --- | --- | --- | --- |

---

ENNIS, WARREN J (JOE)
14555 RIVER OAKS DRIVE
COLORADO SPRINGS, CO 80921

Claim Number: 3169
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7930 (08/11/2009)

| PRIORITY | Claimed: | $1,616.85 |
| --- | --- | --- |

---

COFFMAN APPRAISAL
ATTN KENT COFFMAN - OWNER
PO BOX 1137
COSTA MESA, CA 92628

Claim Number: 3170
Claim Date: 11/23/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $625.00 | | | Allowed: | $625.00 |
|---|---|---|---|---|---|---|

DOYLE, GERMAIN F.
5819 LINDA DR.
MARCY, NY 13403

Claim Number: 3171
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $0.00  UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00  UNDET |

CASCADE COFFEE
ATTN T.R. KIRSTEIN/PRESIDENT
PO BOX 12640
EVERETT, WA 98206

Claim Number: 3172
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $244.32 | Scheduled: | $210.72 | Allowed: | $244.32 |
|---|---|---|---|---|---|---|

GELBMA, JOEL C.
711 BINGHAMPTON LN
LIVINGSTON, NJ 07039-8263

Claim Number: 3173
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $781.85 |
|---|---|---|

ALTER, ALBERT/DOROTHY
11 BRIGHTON CT.
MONROE TWP, NJ 08831

Claim Number: 3174
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| SECURED | Claimed: | $0.00  UNDET |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| POLNEY, IRMA A.<br>155 BROAD ST. APT. #44<br>FLEMINGTON, NJ 08822 | | Claim Number: 3175<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $3,643.00 | | | | |
| BRODY, LAURENCE S. TRUSTEE THE OMNIBUS<br>2 GEORGEFF RD # 200<br>ROLLING HILLS, CA 902745270 | | Claim Number: 3176<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| MAUI R/E PROPERTY GUIDE<br>ATTN SARAH MESTANZA, OWNER<br>PO BOX 988<br>LAHAINA, HI 96767 | | Claim Number: 3177<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $791.66 | Scheduled: | $395.83 | | |
| WILLIAM R SKEEN<br>PO BOX 682<br>WOODLAND PARK, CO 80866-0682 | | Claim Number: 3178<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $575.00 | | | Allowed: | $575.00 |
| MONROE, MICHELE<br>391 MORS AVE<br>WHEELING, IL 60090 | | Claim Number: 3179<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $3,231.75 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| GRIEB, TODD<br>1684 KILBURN DR N<br>ROCHESTER HILLS, MI 48306 | | Claim Number: 3180<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | Allowed: | $500.00 |
| KRUCEK, DANIEL<br>2125 BRAEBURN UNIT D<br>WAUCONDA, IL 60084 | | Claim Number: 3181<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $1,849.26 | | | Allowed: | $1,849.26 |
| JEFFERSON APPRAISAL<br>ATTN PATRICK JEFFERSON, PRESIDENT<br>1126 11TH ST<br>AUGUSTA, GA 30901 | | Claim Number: 3182<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $350.00 | | | | |
| RICHLIN<br>ATTN LINDA FAROCE, BROKER/OWNER<br>1134 MIDDLE COUNTRY ROAD<br>SELDEN, NY 11784 | | Claim Number: 3183<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $1,400.00 | | | | |
| NICHOLS, STANLEY ERNEST<br>PO BOX 3254<br>VICTORVILLE, CA 92393-3254 | | Claim Number: 3184<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $395.00 | | | Allowed: | $395.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| ALL COUNTY APPRAISAL<br>ATTN KAREN P. RUBIO, OWNER<br>663 SMITH FLAT RD<br>ANGELS CAMP, CA 95222 | | Claim Number: 3185<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $350.00 | Allowed: | | $350.00 |
| BARVINEK APPRAISAL SERVICE<br>ATTN JAMES J. BARVINEK, OWNER<br>PO BOX 11115<br>CEDAR RAPIDS, IA 52410 | | Claim Number: 3186<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $350.00 | Allowed: | | $350.00 |
| AMAZING GRACE APPRAISALS<br>ATTN LEE W. WHITE<br>202 W. JEFFERSON ST<br>JACKSON, NC 27845 | | Claim Number: 3187<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments:<br>CLAIMED CASES 07-11051 AND 0711053 | | | |
| UNSECURED | Claimed: | $400.00 | Allowed: | | $400.00 |
| KIM KNOPF APPRAISAL<br>ATTN KIMBERLY KNOPF<br>221 KITTY HAWKS BAY DR<br>KILL DEVIL HILLS, NC 27948 | | Claim Number: 3188<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $350.00 | Allowed: | | $350.00 |
| FIRST ADVANTAGE APPRAISALS<br>ATTN WADE LIEBENDOFEN, OWNER<br>8338 VETERANS HIGHWAY # 103A<br>MILLERSVILLE, MD 21108 | | Claim Number: 3189<br>Claim Date: 11/23/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $400.00 | Allowed: | | $400.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

LATVA, SHELLIE
5205 VIA BRUMOSA
YOURBA LINDDA, CA 928864553

Claim Number: 3190
Claim Date: 11/23/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $400.00 | | Allowed: | $400.00 |

POTTAWATOMIE COUNTY
ATTN LISA OVERKAMP, TREASURER
P.O. BOX 158
WESTMORELAND, KS 66549

Claim Number: 3191
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $530.45 |

EQUITY APPRAISERS INC
ATTN TIMM G DELEHANTY, OWNER
9121 NORTH MILITARY TRAIL
SUITE 214
PALM BEACH GARDENS, FL 33410

Claim Number: 3192
Claim Date: 11/23/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,197.00 | | Allowed: | $1,197.00 |

ZANDONATTI APPRAISAL
ATTN GARY A. ZANDONATTI
PO BOX 7586
ROCKFORD, IL 61126

Claim Number: 3193
Claim Date: 11/23/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,845.00 | Scheduled: | $600.00 | Allowed: | $1,845.00 |

SUSAN KRUSE APPRAISAL SERVICE
ATTN SUSAN KRUSE
4060 NE 18 AVE
OAKLAND PARK, FL 33334

Claim Number: 3194
Claim Date: 11/23/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3696 (04/14/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $525.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| DAN ROEBER & ASSOCIATES, INC.<br>3617-C BETTY DR.<br>COLORADO SPRINGS, CO 80917 | Claim Number: 3195<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | |

| UNSECURED | Claimed: | $675.00 | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| ENGLEWOOD APPRAISAL SERVICES<br>15379 MILLBANK RD<br>KING GEORGE, VA 224852512 | Claim Number: 3196<br>Claim Date: 11/23/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | |

| UNSECURED | Claimed: | $581.00 | | Allowed: | $581.00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| SINCLAIR, CECILE A<br>3904 HATHAWAY AVE APT 664<br>LONG BEACH, CA 90815-5124 | Claim Number: 3197<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET 5461 (08/18/2008) | |

| PRIORITY | Claimed: | $2,492.29 | Scheduled: | $2,492.29 CONT |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,492.29 | | |
| TOTAL | Claimed: | $2,492.29 | | |

| | | |
|---|---|---|
| CHAMBERLAIN, THOMAS<br>3800 W. RAY RD #9<br>CHANDLER, AZ 85226 | Claim Number: 3198<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |

| PRIORITY | Claimed: | $922.00 |
|---|---|---|
| UNSECURED | Claimed: | $922.00 |
| TOTAL | Claimed: | $922.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

A.M.S.I. INC
8104 SULLY DR
ORLANDO, FL 328188712

Claim Number: 3199
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|

---

HANRAHAN, SHAWN
44 SOMERSET
CENTEREACH, NY 11720

Claim Number: 3200
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $507.69 | Scheduled: | $507.69 CONT | Allowed: | $507.69 |
|---|---|---|---|---|---|---|

---

GREEN, MARTIN
10884 HAWKS VISTA STREET
PLANTATION, FL 33324

Claim Number: 3201
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $15,187.51 |
|---|---|---|

---

RYAN, SHERRY L
431 109TH AVE SE
BELLEVUE, WA 98004

Claim Number: 3202
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| PRIORITY | Claimed: | $3,236.64 | Scheduled: | $3,236.64 CONT |
|---|---|---|---|---|

---

RAPPOLD, RONALD
31 NE 28TH COURT
WILTON MANORS, FL 33334

Claim Number: 3203
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| PRIORITY | Claimed: | $45,000.00 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

EHOUSING PLUS
2685 EXECUTIVE PARK DR, STE 8
WESTON, FL 33331

Claim Number: 3204
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $230.00 | Scheduled: | $450.00 | Allowed: | $230.00 |

SIEGEL, EUGENE M.
2617 TIFFANY PL.
FULLERTON, CA 92833

Claim Number: 3205
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $25,000.00 |

NEWMAN, MICHAEL & JULIA JTWROS
301 SOUTH JACKSON ST.
ARLINGTON, VA 22204

Claim Number: 3206
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $20,000.00 |

ROWLANDS, LUCINDA CHRISTINE
9453 COATES RD E
HOLLAND PATENT, NY 13354

Claim Number: 3207
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $777.70 |

MATSON, ROGER
P.O. BOX 827
RAVENSDALE, WA 98051

Claim Number: 3208
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,982.00 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| SCOTTRADE INC TR FBO RICHARD W PATTON ROLLOVER IRA<br>3 STANFORD AVE<br>WESTVIEW, PA 15229 | | Claim Number: 3209<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $5,307.00 | | | | |
| MAKI, KARLA R<br>3708 AMENDMENT COURT<br>WILLIAMSBURG, VA 23188 | | Claim Number: 3210<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8819 (05/04/2010) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $11,727.02 | | | | |
| ANN FEAR R.E. APPRAISALS<br>P.O. BOX 979<br>PINEDALE, WY 82941 | | Claim Number: 3211<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $550.00 | | | Allowed: | $550.00 |
| CAPITAL BUSINESS SYSTEMS INC<br>ATTN W. ALAN HUGHES, CONTROLLER<br>2000 WESTLAND RD<br>CHEYENNE, WY 82001 | | Claim Number: 3212<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,304.78 | Scheduled: | $778.05 | Allowed: | $1,304.78 |
| CASTRO, AL<br>733 E. MARIPOSA DR.<br>REDLANDS, CA 92373 | | Claim Number: 3213<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| UNSECURED | Claimed: | $18,700.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| WITSIL, DONALD R.<br>109 WILLOW SPRING RD<br>WILMINGTON, DE 19807 | Claim Number: 3214<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $9,091.95 | |
| LUSEBRINK, DARRELL D. & JANETTE M.<br>10996 S PARISH ST<br>OLATHE, KS 66061-7309 | Claim Number: 3215<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| SECURED | Claimed: | $8,574.99 | |
| CHRISTENSEN, HAROLD<br>P.O. BOX 241<br>CREEDE, CO 81130 | Claim Number: 3216<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| UNSECURED | Claimed: | $20,065.45 | |
| EATON, JERRIE L. & SALLY JT TEN<br>PO BOX 360<br>ELMA, WA 98541-0360 | Claim Number: 3217<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $3,661.95 | |
| ALVAREZ, LISA L.<br>1065 KAWAIAHAO STREET #2205<br>HONOLULU, HI 96814 | Claim Number: 3218<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| PRIORITY | Claimed: | $624.00 | Allowed: $624.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOUSTON, ALBERT J. ANNE P. JTWROS<br>1600 RAVENWOOD CT.<br>ALEDO, TX 76008-2890 | | Claim Number: 3219<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $23,454.15 | | | | | |
| HOUSTON, ANNE P. IRA R/O<br>FCC AS CUSTODIAN<br>1600 RAVENWOOD CT.<br>ALEDO, TX 76008-2890 | | Claim Number: 3220<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $7,747.14 | | | | | |
| LIU, SHIANG-CHOU<br>31-10 THOMSON AVE.,<br>M-300<br>LONG ISLAND CITY, NY 11101 | | Claim Number: 3221<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,700.00 | | | | | |
| KLINE, BRUCE A.<br>PO BOX 6617<br>PAHRUMP, NV 890416617 | | Claim Number: 3222<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $777.33 | Scheduled: | $777.33 | Allowed: | $777.33 |
| ZIFF, SAM<br>2835 OCEAN AVE APT 6D<br>BROOKLYN, NY 11235 | | Claim Number: 3223<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $4,797.37 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

| BERNSTEIN, JEROME & SIRI<br>105 MARINERS DRIVE<br>ORMOND BEACH, FL 32176 | | Claim Number: 3224<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $7,729.00 | | |
| ANNAND, JOHN C<br>26 TAMAR CT<br>LAWRENCE TOWNSHIP, NJ 08648 | | Claim Number: 3225<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | |
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $2,000.00 | Allowed: | $2,000.00 |
| CERVENY, MARIANNE T.<br>5362 BLACK PINE DR<br>TAMPA, FL 33624 | | Claim Number: 3226<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $4,380.00 | | |
| TEW, ROY E.<br>720 EAST 400 SOUTH<br>OREM, UT 84097 | | Claim Number: 3227<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $14,968.97 | | |
| BARLOW, MONIQUE<br>6499 S DAFFODIL WAY<br>WEST JORDAN, UT 84084 | | Claim Number: 3228<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | |
| PRIORITY | Claimed: | $5,000.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| EADS, WALTER M.<br>48 HIGH POINT ROAD<br>WESTPORT, CT 06880 | | Claim Number: 3229<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,617.27 |
| DONADIO, R. RICHARD & THOMAS C.<br>2424 EAST RIDGE RD.<br>TIMONIUM, MD 21093 | | Claim Number: 3230<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,500.00 |
| POHL, ISABEL M.<br>2013 E. COLUMBIA ST.<br>ALLENTOWN, PA 18109 | | Claim Number: 3231<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $0.00   UNDET |
| PALMER, RALPH<br>116 CAITLIN LANE<br>HAMILTON, NJ 08691 | | Claim Number: 3232<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,570.34 |
| PALMER, RALPH<br>116 CAITLIN LANE<br>HAMILTON, NJ 08691 | | Claim Number: 3233<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,570.34 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SIMMONS, BILLIE S.<br>110 S. AVALON RD.<br>WINSTON SALEM, NC 27104 | | Claim Number: 3234<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $5,000.00 |
| GRUBER, BRIAN<br>APT 703<br>4141 BAYSHORE BLVD<br>TAMPA, FL 33611 | | Claim Number: 3235<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $16,040.64   UNLIQ |
| TOBAK, MARK MD PC PSP<br>1600 HARRISON AVE STE 105A<br>MAMARONECK, NY 10543 | | Claim Number: 3236<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| PRIORITY<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $10,000.00<br>$10,000.00<br>$10,000.00 |
| CAYCE, LESLIE GOODMAN<br>1225 SANDBRIDGE RD.<br>VIRGINIA BEACH, VA 23456 | | Claim Number: 3237<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAYCE, CHARLES THOMAS<br>1225 SANDBRIDGE RD.<br>VIRGINIA BEACH, VA 23456 | | Claim Number: 3238<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| CALDWELL APPRAISALS INC<br>ATTN KATIE N. CALDWELL<br>5930 S 400 E<br>WOLCOTTVILLE, IN 46795 | Claim Number: 3239<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | |

| UNSECURED | Claimed: | $500.00 | | | | | |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| DIONISIO, JOSEPH<br>79 OCEAN AVE<br>MASSAPEQUA PARK, NY 11762 | Claim Number: 3240<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8024 (09/08/2009) | |

| PRIORITY | Claimed: | $3,596.25 | Scheduled: | $5,701.15 CONT | | | |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| BROWN, KERI<br>13630 ZORI LN<br>WINDERMERE, FL 34786-7357 | Claim Number: 3241<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | |

| PRIORITY | Claimed: | $1,980.08 | Scheduled: | $2,000.00 CONT | Allowed: | $1,980.08 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| LEVINE, ARTHUR<br>24 JEROLD STREET<br>PLAINVIEW, NY 11803-3737 | Claim Number: 3242<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| UNSECURED | Claimed: | $16,480.00 | | | | | |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| FONTAINE, PHILIP<br>PO BOX 53<br>SAN ANSELMO, CA 94979-0053 | Claim Number: 3243<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | |

| PRIORITY | Claimed: | $553.92 | Scheduled: | $553.92 CONT | Allowed: | $553.92 |
|---|---|---|---|---|---|---|

STA BUILDING CONSULTANTS
ATTN WILLIAM TURNER
230 NORTHLAND BLVD STE 216
CINCINNATI, OH 45246-3600

Claim Number: 3244
Claim Date: 11/26/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $300.00 | Allowed: | $300.00 |
|---|---|---|---|---|

CADDO COUNTY
ATTN STAN JENNINGS, TREASURER
P.O. BOX 278
ANADARKO, OK 73005

Claim Number: 3245
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $0.00 |
|---|---|---|

WATTS, DRENNEN
6301 N 7TH ST.
LINCOLN, NE 68521-8936

Claim Number: 3246
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $650.00 |
|---|---|---|

HUGHEY, ROBERT N. &
JANE L HUGHEY TTEES
THE HUGHEY FAMILY TRUST
6 GULF STREAM LN
SALEM, SC 29676-4009

Claim Number: 3247
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $668.50   UNLIQ |
|---|---|---|

LUCIA FAMILY TRUST
UA 61300
LOUIS OR BARBARA LUCIA TR
3005 TAM OSHANTER
RICHARDSON, TX 75080

Claim Number: 3248
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $1,004.45 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| CORDOVA, VERNA J<br>3779 W NEVADA PLACE<br>DENVER, CO 80219 | | Claim Number: 3249<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $135.88 |
| SAMPSON, JAMES T. AND MARY M.<br>60 ST. ANDREWS DR<br>BEAVER FALLS, PA 15010 | | Claim Number: 3250<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,328.00 |
| SAMPSON, JAMES T. IRA<br>60 ST. ANDREWS DR.<br>BEAVER FALLS, PA 15010 | | Claim Number: 3251<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,680.00 |
| KOHN, JOANNE<br>4 PINE VALLEY CT<br>HOLMDEL, NJ 07733 | | Claim Number: 3252<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,383.25 |
| MILLER, JAMES D.<br>6309 GLENWOOD RD.<br>OMAHA, NE 68132 | | Claim Number: 3253<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
| UNSECURED | Claimed: | $75,000.00   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| BRANDES, FRITZ R. OR JOE R. TTEE<br>BRANDES FAMILY LIVING TRUST<br>15 ROSETHORN PL.<br>SPRING, TX 77381 | | Claim Number: 3254<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,783.00 | | | | | |
| TANG, CECILIA<br>CT. FINANCIAL I LLC<br>8960 SPANISH RIDGE AVE.<br>LAS VEGAS, NV 89148 | | Claim Number: 3255<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $162,259.95 | | | | | |
| GOLIAT, PAMELA<br>111 SHADOWLAWN DR<br>PITTSBURGH, PA 15236 | | Claim Number: 3256<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $1,397.12 | Scheduled: | $1,396.84 CONT | Allowed: | $1,397.12 |
| HERMAN, JEROME<br>****NO ADDRESS PROVIDED**** | | Claim Number: 3257<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $0.00 UNDET | | | | | |
| TEATER, ORAN<br>1837 NW DUNWAY CT.<br>BEND, OR 97701 | | Claim Number: 3258<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| VANZILE, ERNEST, A.<br>370 N. 6100 W.<br>CEDAR CITY, UT 84720 | | Claim Number: 3259<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $4,443.00 |
| SILVESTRI, EDNA M.<br>4 LONG BAY RD.<br>JACKSON, NJ 08527-2662 | | Claim Number: 3260<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,779.95   UNDET |
| KUNADIA, HARSHADRAY<br>6415 CORDONA DR<br>KATY, TX 77449 | | Claim Number: 3261<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $10,915.98 |
| UNSECURED | Claimed: | $10,915.98 |
| TOTAL | Claimed: | $10,915.98 |
| LAURIN, GEORGE ROLLOVER IRA ACCT<br>PO BOX 738<br>WHITE RIVER JUNCTION, VT 05001 | | Claim Number: 3262<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,718.23 |
| LAURIN, GEORGE<br>PO BOX 738<br>WHITE RIVER JUNCTION, VT 05001 | | Claim Number: 3263<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,087.31 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| PRESSLY APPRAISAL SERVICE<br>ATTN GORDON H. PRESSLY<br>5200 PARK RD # 122<br>CHARLOTTE, NC 28210 | | Claim Number: 3264<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | |
| UNSECURED | Claimed: | $1,700.00 | | |
| COLELOUGH, CAROL H.<br>2612 PLEASANT HILL LIBERTY RD<br>LIBERTY, NC 27298-9520 | | Claim Number: 3265<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $3,258.00 | | |
| COLELOUGH, J.G.<br>2612 PLEASANT HILL LIBERTY RD<br>LIBERTY, NC 27298-9520 | | Claim Number: 3266<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $9,665.00 | | |
| NANCE APPRAISALS, LLC<br>ATTN PATRICK C NANCE, OWNER<br>PO BOX 1055<br>GRAHAM, NC 27253 | | Claim Number: 3267<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | |
| PRIORITY | Claimed: | $495.00 | | |
| LEWIS, BETH D<br>787 KIMBALL<br>HIGHLAND PARK, IL 60035 | | Claim Number: 3268<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8031 (09/08/2009) | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,114.21 | Scheduled:<br>Scheduled: | $10,950.00 CONT<br>$9,050.00 CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| BLODGETT, WILLIAM F.<br>15902 CALTECH CIRCLE<br>WESTMINSTER, CA 92683 | | Claim Number: 3269<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $22,500.00 | | | | | |
| WAITER'S CHOICE CATERING<br>ATTN SHERRY BARNES<br>PO BOX 36031<br>ROCK HILL, SC 29732 | | Claim Number: 3270<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $357.71 | Scheduled: | $357.71 | Allowed: | | $357.71 |
| WAITER'S CHOICE CATERING<br>ATTN SHERRY BARNES<br>P.O BOX 36031<br>ROCK HILLS, SC 29732 | | Claim Number: 3271<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $317.96 | Scheduled: | $317.96 | Allowed: | | $317.96 |
| KRUG, DEAN L.<br>531 N RICHMOND ST<br>WICHITA, KS 67203-5006 | | Claim Number: 3272<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| ELER, GARY L.<br>P.O. BOX 774<br>HAYS, KS 67601 | | Claim Number: 3273<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $31,840.00 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOBBS, JAMIE<br>100 S 4TH ST<br>PADUCAH, KY 420010792 | | Claim Number: 3274<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| OSBORNE, TAMMY L. & ALAN R.<br>3544 SHADOWOOD DR.<br>VALRICO, FL 33596 | | Claim Number: 3275<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $557.95 | | | | | |
| SINES, SUANNE<br>P.O. BOX 186<br>PERRY, OH 44081 | | Claim Number: 3276<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $6,909.00 | | | | | |
| ALEXANDER, LAWRENCE G. D.M.D.<br>74 WESTFIELD LANE<br>PALM COAST, FL 32164 | | Claim Number: 3277<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $94,439.00 | | | | | |
| ALAMY LTD<br>ATTN PAUL BARTLETT, CREDIT MANAGER<br>127 MILTON PARK<br>ABINGDON<br>OXFORDSHIRE, OX144SA<br>UK | | Claim Number: 3278<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,608.84 | Scheduled: | $1,505.00 | Allowed: | $1,608.84 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| URBACH, DOROTHY<br>188 EAST 64 ST.<br># 606<br>NEW YORK, NY 10065 | | Claim Number: 3279<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,835.00 |
| JENNINGS, ROGER H.<br>SEP IRA<br>1315 EVAMAR DR.<br>MIDLAND, MI 48640 | | Claim Number: 3280<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $21,000.00 |
| L'HOMME, PAUL R.<br>165 EGRET LANE<br>VERO BEACH, FL 32963 | | Claim Number: 3281<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,103.81 |
| BEND STORAGE & TRANSFER INC<br>ATTN DARCY LEE LYNCH<br>2350 N E 2ND ST<br>BEND, OR 97701 | | Claim Number: 3282<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $1,428.75          Scheduled:          $1,428.75 |
| GASPARRO, R.J.<br>10 TUNBRIDGE RD.<br>HAVERFORD, PA 19041 | | Claim Number: 3283<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| SECURED | Claimed: | $101,689.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| PATTERSON, MICHELLE<br>8204 GLEAVES COURT<br>ALEXANDRIA, VA 22309 | | Claim Number: 3284<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,316.00 | Scheduled: | $1,316.00  CONT | | | |
| PATTERSON, MICHELLE<br>8204 GLEAVES COURT<br>ALEXANDRIA, VA 22309 | | Claim Number: 3285<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $1,452.45 | Scheduled: | $1,452.45  CONT | Allowed: | | $1,452.45 |
| SWANSON, ALAN H.<br>ARLINE J. SWANSON JT TEN TOO<br>123 HIDDEN OAKS DRIVE<br>BARRINGTON, IL 60010 | | Claim Number: 3286<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,081.50 | | | | | |
| PLY, ROBERT V.<br>8616 ASH<br>RAYTOWN, MO 64138-3431 | | Claim Number: 3287<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | | | |
| BOSWELL, EVERETT L.<br>1547 W. CADILLAC CIRCLE<br>ROMEOVILLE, IL 60446 | | Claim Number: 3288<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| SECURED | Claimed: | $16,032.89 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

BOSWELL, EVERETT L.
1547 W. CADILLAC CIRCLE
ROMEOVILLE, IL 60446

Claim Number: 3289
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| SECURED | Claimed: | $12,720.94 |
|---|---|---|

CAMPBELL, BRUCE H.
1119 NORTHRIDGE CT.
GOLDEN, CO 80401

Claim Number: 3290
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $12,432.00 |
|---|---|---|

COX, STEVE E.
345 BREEZEWOOD ACRES
HAYESVILLE, NC 28904

Claim Number: 3291
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $14,286.48 |
|---|---|---|

COX, STEVE E.
345 BREEZEWOOD ACRES
HAYESVILLE, NC 28904

Claim Number: 3292
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,461.94 |
|---|---|---|

JOSEF REALTY SERVICES
10805 SUNSET OFFICE DR STE 102
SAINT LOUIS, MO 631271039

Claim Number: 3293
Claim Date: 11/26/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $700.00 | Allowed: | $700.00 |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| SISCO, LEONARD A. SR.<br>53-55 62ND ST.<br>MASPETH, NY 11378 | | Claim Number: 3294<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>CLAIM OUT OF BALANCE | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,505.99 | | |
| UNSECURED | Claimed: | $5,505.99 | | |
| TOTAL | Claimed: | $5,505.99 | | |
| NICHOLS, KENNEY P.<br>3752 ASTRO WAY<br>SALT LAKE CITY, UT 84109 | | Claim Number: 3295<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $5,295.00 | | |
| SOBCZYK, AURELLIA<br>36 HICKORY WAY<br>CLEMSON, SC 29631-2017 | | Claim Number: 3296<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| REUILLE, LORI<br>7724 EDISTO DR<br>NEW HAVEN, IN 46774 | | Claim Number: 3297<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4615 (06/13/2008) | | |
| PRIORITY | Claimed: | $720.00 | Scheduled: | $720.00  CONT |
| KLOTZ-REUILLE, LORI<br>7724 E DISTO DRIVE<br>NEW HAVEN, IN 46774 | | Claim Number: 3298<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| PRIORITY | Claimed: | $936.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

KLOTZ, LORI
7724 EDISTO DR
NEW HAVEN, IN 46774

Claim Number: 3299
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7585 (06/30/2009)

| PRIORITY | Claimed: | $936.00 |
|---|---|---|

WALBRIDGE, ROBERT F.
211 SILVER DR
DECATUR, IL 62521-4636

Claim Number: 3300
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $12,980.00 |
|---|---|---|

WALTER, MARILYN J.
20 COYOTE HILL
PORTOLA VALLEY, CA 94028-8017

Claim Number: 3301
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| PRIORITY | Claimed: | $20,000.00 |
|---|---|---|

BLECKSMITH, KATALINA
22359 SCHAFER RD
MALTA, IL 60150-8208

Claim Number: 3302
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $583.20 | Scheduled: | $583.20 CONT | Allowed: | $583.20 |
|---|---|---|---|---|---|---|

CITY OF BEDFORD
215 E MAIN ST
REDFORD, VA 245232012

Claim Number: 3303
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7233 (04/07/2009)

| PRIORITY | Claimed: | $46.86 | | Allowed: | $46.86 |
|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| GREATER MILWAUKEE ASSOC. OF REALTORS<br>12300 W. CENTER ST.<br>WAUWATOSA, WI 53222-4052 | Claim Number: 3304<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $178.00 | Allowed: | $178.00 |
| MCELROY & ASSOCIATES INC<br>ATTN TREASURER<br>PO BOX 4709<br>CARY, NC 27519 | Claim Number: 3305<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $700.00 | Allowed: | $700.00 |
| JOHN, SARAMMA<br>19 WASHINGTON DR.<br>LINDENHURST, NY 11757 | Claim Number: 3306<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9741 (02/01/2011) | | | |
| PRIORITY | Claimed: | $1,732.43 | Scheduled: | $1,732.43 CONT |
| AUSTIN, ALICE M.<br>P.O. BOX 100<br>PANHANDLE, TX 79068-0100 | Claim Number: 3307<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| SECURED | Claimed: | $3,640.04 | | |
| DIXON, RAY L.<br>RR1 BOX 620 A<br>FARMINGTON, WV 26571 | Claim Number: 3308<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MANLEY, THOMAS J.<br>640 WILLIAMS DR.<br>CEDARBURG, WI 53012 | | Claim Number: 3309<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,990.98 | | | | | |
| HILLS, LEONARD L.<br>2019 3RD AV<br>TERRE HAUTE, IN 47807-1303 | | Claim Number: 3310<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $2,075.98 | | | | | |
| UNSECURED | Claimed: | $2,075.98 | | | | | |
| TOTAL | Claimed: | $2,075.98 | | | | | |
| KASAB, JAMES H. TRUST<br>JAMES H. KASAB & ANNE S. KASAB TTEES<br>8112 RAYBURN ROAD<br>BETHESDA, MD 20817-3822 | | Claim Number: 3311<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,084.00 | | | | | |
| ZUCK, MICHAEL<br>11 SOUTH BRIDGE AVE.<br>LEXINGTON, MA 02420 | | Claim Number: 3312<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | | | |
| SUNSET POINT APPRAISAL<br>ATTN COREY W. KEELING<br>1824 CAPISTRANO STREET<br>SAN DIEGO, CA 92106 | | Claim Number: 3313<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $600.00 | Scheduled: | $600.00 | Allowed: | $600.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| TAYLOR, DONALD R. & HELEN B.<br>3416 W. HWY 390<br>PANAMA CITY, FL 32405 | | Claim Number: 3314<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,567.50 |
| STOLTZFUS, JAMES L.<br>5900 MORGANS WAY<br>SALISBURY, MD 21801 | | Claim Number: 3315<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $14,038.00 |
| KENNAY, GEORGANN<br>1326 JANET<br>SYCAMORE, IL 60178 | | Claim Number: 3316<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) |
| PRIORITY | Claimed: | $1,692.24          Scheduled:          $1,692.24  CONT |
| CHILCOTT, JOHN M.<br>5547 JUNO DR<br>LAKE VIEW, NY 14085 | | Claim Number: 3317<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $2,256.75 |
| ST. PIERRE, ROBERT G.<br>PO BOX 7399-167<br>BRECKENRIDGE, CO 80424 | | Claim Number: 3318<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $22,285.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

DEROSA, JEREMY
31662  MAR  VISTA  AVE
LAGUNA BEACH, CA 92651-8311

Claim Number: 3319
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $3,576.92 CONT | |
| UNSECURED | Claimed: | $33,694.72 | Scheduled: | $30,022.95 CONT | |

FLANDERS, RAY D.
67 PALMISANO PLZ
BARRE, VT 056415218

Claim Number: 3320
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

DAY, KEVIN THOMAS
3600 WORTHINGTON WAY
PLANO, TX 75023

Claim Number: 3321
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $46,055.00 |

NADEL, ADRIENNE
1 JAMES CT
NANUET, NY 10954

Claim Number: 3322
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,626.95 |

CITRUS APPRAISAL SERVICES
ATTN DONALD C. TRENARY, JR - PRESIDENT
7350 N DAMASCUS AVE
DUNNELLON, FL 34433

Claim Number: 3323
Claim Date: 11/26/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $395.00 | Allowed: | $395.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

WILSON, ANTHONY J
10426 N MCCLELLAN DR
FREDERICKSBRG, VA 22408-0289

Claim Number: 3324
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6763 (12/22/2008)

| PRIORITY | Claimed: | $1,177.60 | | Allowed: | $1,177.60 |
|---|---|---|---|---|---|

SNIJDER, LEON D.
1409 ELEVADO STREET
LOS ANGELES, CA 90026

Claim Number: 3325
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| SECURED | Claimed: | $25,000.00 |
|---|---|---|

BATTLE CRK AREA ASSOC REALTORS
ATTN MELISSA J. ELDRIDGE/ACCT-MEMB. MGR.
214 CAPITAL AVE NE
BATTLE CREEK, MI 49017

Claim Number: 3326
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $306.18 | | Allowed: | $306.18 |
|---|---|---|---|---|---|

HUTCHISON, ANTHONY (TONY)
#5 AUSTIN PLACE
GLENDALE, MO 63122

Claim Number: 3327
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $865.38 | Scheduled: | $865.38 CONT | Allowed: | $865.38 |
|---|---|---|---|---|---|---|

SIMS, RACHEL
6304 PILGRIM LN
ARLINGTON, TX 76002-2735

Claim Number: 3328
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 6763 (12/22/2008)

| PRIORITY | Claimed: | $2,436.00 | Scheduled: | $2,315.28 CONT |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| SBC YELLOW PAGES<br>ATTN MICHAEL PERRY, BANKRUPTCY<br>100 E. BIG BEAVER<br>TROY, MI 48083 | Claim Number: 3329<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9016 (07/16/2010) | |

| UNSECURED | Claimed: | $8,478.29 | Allowed: | $8,478.29 |
|---|---|---|---|---|

| | |
|---|---|
| ELLIOTT, RICHARD F. JR.<br>FMT CO CUST IRA ROLLOVER<br>FBO RICHARD F. ELLIOTT JR.<br>404 S. GRANVILLE ST.<br>EDENTON, NC 27932-1858 | Claim Number: 3330<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| REMLER, PATRICIA<br>PO BOX 91<br>BEARSVILLE, NY 12409 | Claim Number: 3331<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ROTHE, CHRISTOPHER<br>FMT CO CUST IRA<br>FBO CHRISTOPHER ROTHE<br>3919 11TH AVE N<br>SAINT PETERSBURG, FL 33713-6008 | Claim Number: 3332<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| PRIORITY | Claimed: | $6,799.00 |
|---|---|---|

| | |
|---|---|
| DITTMAR, MARGARET ANNE<br>4 MOORE TERRACE<br>CAPE MAY COURT HOUSE, NJ 08210 | Claim Number: 3333<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

ADAMS, ANTHONY J.
921 IVYCROFT
WAYNE, PA 19087

Claim Number: 3334
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $1,580.00 |
| --- | --- | --- |

---

LOSEY, HAROLD D. JR. IRA
RBC DAIN RAUSCHER, CUSTODIAN
253 BEAR HILL RD.
CHICHESTER, NH 03258

Claim Number: 3335
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $49,720.00 |
| --- | --- | --- |

---

NZABONITEGEKA, JEANNE C
628 BAUER CT
ELMONT, NY 11003

Claim Number: 3336
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7584 (06/30/2009)

| PRIORITY | Claimed: | $830.77 | Scheduled: | $830.77  CONT |
| --- | --- | --- | --- | --- |

---

RYAN, TIMOTHY F.
11 INDIGO PL
ALISO VIEJO, CA 92656

Claim Number: 3337
Claim Date: 11/26/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $2,385.00 | Scheduled: | $785.00 |
| --- | --- | --- | --- | --- |

---

KERWICK, RICHARD PATRICK
17011 MARLIN DR
SUMMERLAND KEY, FL 33042

Claim Number: 3338
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,579.00 |
| --- | --- | --- |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

APPRAISER'S GREEN & ASSOCS.
ATTN JOHNNIE W. GREEN, SOLE PROPRIETER
4496 FLOYD DR SW
MABLETON, GA 30126

Claim Number: 3339
Claim Date: 11/26/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $3,795.00 | | Allowed: | $3,795.00 |

VANDERPOOL APPRAISAL SERVICE
ATTN MARK K. VANDERPOOL
12521 N SHERMAN LAKE DR
AUGUSTA, MI 49012

Claim Number: 3340
Claim Date: 11/26/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $1,840.00 | | Allowed: | $1,840.00 |

OSBORNE, CRAIG
RUTH & ALAN R. OSBORNE TTEE
ROBERT & RUTH OSBORNE INTRV TR
3544 SHADOWOOD DR.
VALRICO, FL 33596

Claim Number: 3341
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $6,501.24 |

RILTTY APPRAISAL GROUP
ATTN W.A. STRICKLAND, PRESIDENT
PO BOX 19321
RALEIGH, NC 27619

Claim Number: 3342
Claim Date: 11/26/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6611 (11/21/2008)

| UNSECURED | Claimed: | $4,170.00 | Scheduled: | $600.00 |

GLATMAN, NEAL A. IRA
3931 SUNFLOWER ST
SEAL BEACH, CA 90740

Claim Number: 3343
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $5,212.34 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| RE/MAX ADVANTAGE<br>ATTN: MIKE BARRY<br>166 SOUTH MAIN STREET<br>JONESBORO, GA 30236 | | Claim Number: 3344<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6702 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $7,871.77 | | | | |
| JOHN BLUEL APPRAISAL SERVC<br>ATTN JOHN BLUEL<br>5978 SCHROEDER RD<br>MADISON, WI 53711 | | Claim Number: 3345<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 4289 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $305.00 | | | | |
| INDIANA DEPARTMENT OF REVENUE<br>ATTN CAROL LUSHELL, TAX ANALYST<br>BANKRUPTCY SECTION ROOM N-203<br>100 NORTH SENATE AVE<br>INDIANAPOLIS, IN 46204 | | Claim Number: 3346<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 8583 (02/17/2010) | | | | |
| PRIORITY | Claimed: | $67,716.93 | | | | |
| SECURED | Claimed: | $363.97 | | Allowed: | | $363.97 |
| UNSECURED | Claimed: | $59,356.95 | | | | |
| VARSITY CONTRACTORS, INC.<br>PO BOX 1692<br>POCATELLO, ID 83204 | | Claim Number: 3347<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $22,309.56 | | Allowed: | | $22,309.56 |
| TIME WARNER CABLE<br>ATTN WANDA N. BURRELL<br>PO BOX 70873<br>ACCT 135195501<br>CHARLOTTE, NC 28272 | | Claim Number: 3348<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $134.50 | Scheduled: | $134.50 | Allowed: | $134.50 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

TIME WARNER CABLE
ATTN WANDA N. BURRELL
PO BOX 70873
ACCT 150972201
CHARLOTTE, NC 28272

Claim Number: 3349
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $170.00 | Scheduled: | $170.00 | Allowed: | $170.00 |
|---|---|---|---|---|---|---|

TIME WARNER CABLE
ATTN WANDA N. BURRELL
PO BOX 70873
ACCT 134316601
CHARLOTTE, NC 28272-0873

Claim Number: 3350
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $64.49 | Scheduled: | $64.49 | Allowed: | $64.49 |
|---|---|---|---|---|---|---|

ANDERSON & KIME REALTY SERVICS
ATTN BARBARA Z. SCACCHITTLI, SECRETARY
212 MAIN ST
RIDGWAY, PA 15853

Claim Number: 3351
Claim Date: 11/26/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $796.00 |
|---|---|---|

PASCO COUNTY, FLORIDA
MIKE OLSON
PASCO COUNTY TAX COLLECTOR
POST OFFICE BOX 276
DADE CITY, FL 33526-0276

Claim Number: 3352
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $215.07   UNLIQ | Scheduled: | $88.95  DISP CONT |
|---|---|---|---|---|

STEINBERG, DAVID IRA
TD AMERITRADE CLEARING CUSTODIAN
13-47 WILKENS COURT
FAIR LAWN, NJ 07410

Claim Number: 3353
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $6,716.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

DE CESPEDES, CARLOS M.
42-53 KETCHAM STREET
ELMHURST, NY 11373

Claim Number: 3354
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

RAVE, RICHARD A. & KATHLEEN J.
115 ROBERT FROST DR.
CENTRALIA, WA 98531

Claim Number: 3355
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $14,100.00 | | |
|---|---|---|---|---|

TARGET PROPERTIES INC
ATTN ROBERT A. MAIER, PRESIDENT
816 LYNBROOK DR
CHARLOTTE, NC 282114331

Claim Number: 3356
Claim Date: 11/26/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $250.00 | Allowed: | $250.00 |
|---|---|---|---|---|

CANYON COUNTY
ATTN TRACIE LLOYD, TREASURER
P.O. BOX 1010
CALDWELL, ID 83606

Claim Number: 3357
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 9026 (07/19/2010)

| PRIORITY | | Scheduled: | $329.96  DISP CONT | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $304.42 | | Allowed: | $304.42 |

LIPOW, ALVIN & ELAINE
2864 RINGNECK RD
AUDUBON, PA 19403-1813

Claim Number: 3358
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $3,910.00 | | |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

| MACIAS, ROSA S<br>1787 JUDSON ST<br>SEASIDE, CA 93955 | | Claim Number: 3359<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | | |

| MACIAS, ROSA S<br>1787 JUDSON ST<br>SEASIDE, CA 93955 | | Claim Number: 3360<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,120.00 | Scheduled: | $2,122.15  CONT |

| WILDE, JAMES W. TTEE<br>BY KENNETH E. WIPLE U/A<br>DTD 9/27/1984<br>32 MOONSHELL DRIVE<br>OCEAN PINES, MD 21811 | | Claim Number: 3361<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $15,912.19 |

| WILDE, JAMES W.<br>32 MOONWSHELL DRIVE<br>OCEAN PINES, MD 21811 | | Claim Number: 3362<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $12,392.00 |

| BROGNA, DONALD L.<br>170 MELROSE DR.<br>MONTGOMERY, TX 77356 | | Claim Number: 3363<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $1,808.99 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| GREENE, CHARLES C.<br>6407 LEON ROAD<br>ANDOVER, OH 44003 | Claim Number: 3364<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,500.00 | Allowed: | $1,500.00 |
| COCHRAN, DOUGLAS E. TR FBO<br>34 VIA TIBERIUS WAY<br>HENDERSON, NV 890112601 | Claim Number: 3365<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $24,867.00 | | |
| HANKAMP, MARGARET<br>162 W SNEDEN PL<br>SPRING VALLEY, NY 10977-3966 | Claim Number: 3366<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $285.12 | | |
| REGSDATA<br>C/O ISO, INC. LAW DEPT<br>KENNETH E. THOMPSON, SECRETARY<br>545 WASHINGTON BLVD<br>JERSEY CITY, NJ 07310-1686 | Claim Number: 3367<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $2,227.76 | | |
| PROPERTY SHOP & APPRAISALS, THE<br>PO BOX 8702<br>MOSS POINT, MS 39562-0011 | Claim Number: 3368<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $400.00 | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| STEVE WOLFF & ASSOC. INC.<br>9602 SANTIAGO BLVD<br>VILLA PARK, CA 92867 | | Claim Number: 3369<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $248.66 | Scheduled: | $160.00 |
| DURHAM COUNTY TAX COLLECTOR<br>ATTN BECKY W. SMITH, BANKRUPTCY AGENT<br>PO BOX 3397<br>DURHAM, NC 27702-3090 | | Claim Number: 3370<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | |
| PRIORITY | Claimed: | $93.08 | | |
| SECURED | Claimed: | $825.04 | | |
| ALBERT, ROSE MARY<br>203 W. SPRUCE ST.<br>CHATHAM, IL 62629 | | Claim Number: 3371<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ALBERT, RUSSELL DEAN<br>203 W. SPRUCE ST.<br>CHATHAM, IL 62629 | | Claim Number: 3372<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MORTENSEN, REX C.<br>4160 TAFT AVE<br>SAINT LOUIS, MO 63116 | | Claim Number: 3373<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $647.49 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| TRIO APPRAISAL COMPANY<br>ATTN DARLENE JARVIS, CO-OWNER<br>P.O. BOX 2449<br>LANCASTER, OH 43130 | | Claim Number: 3374<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $2,575.00 | Scheduled: | $1,500.00 | Allowed: | $2,575.00 |
| FREEDOM APPRAISALS<br>ATTN ROBERT W. PALLON<br>2145 WESTPOINT RD<br>LANCASTER, OH 43130 | | Claim Number: 3375<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $5,155.00 | | | | |
| FIRST AMERICAN SLO<br>ATTN MIA HEMPSTEAD, COLLECTIONS<br>12395 FIRST AMERICAN WAY<br>POWAY, CA 92064 | | Claim Number: 3376<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $4,612.43 | | | Allowed: | $4,612.43 |
| BRESCIA, RICHARD M.<br>596 PETES LANE<br>DAVENPORT, FL 33837 | | Claim Number: 3377<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $12,841.98 | | | | |
| BREEDING, PAMELA S.<br>29706 AVANTE<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 3378<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,683.94 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

PHILLIPS, JAMES D
135 NW 109TH AVE APT 203
PEMBROKE PINES, FL 330265127

Claim Number: 3379
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,288.46 | Scheduled: | $1,288.46 CONT | Allowed: | $1,288.46 |
|---|---|---|---|---|---|---|

MCCONVILLE, JOHN F.
25874 ANZIO WAY
VALENCIA, CA 91355

Claim Number: 3380
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| SECURED | Claimed: | $9,616.00 |
|---|---|---|

TEJEDA, DARBY L
25949 ORBITA
MISSION VIEJO, CA 926915816

Claim Number: 3381
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $1,846.08 |
|---|---|---|

KLIM, ROBERT E.
4495 SHOW LOW LAKE RD
LAKESIDE, AZ 85929

Claim Number: 3382
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $6,285.00 |
|---|---|---|
| TOTAL | Claimed: | $6,825.00 |

IDAHO STATE TAX COMMISSION
ATTN: RONALD V CROUCH, ADMINISTRATOR
P.O. BOX 56
BOISE, ID 83756-0056

Claim Number: 3383
Claim Date: 11/19/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 9257 (09/24/2010)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BEAL, WALTER EDWIN<br>73464 LITTLE BEND TRAIL<br>PALM DESERT, CA 92260-6102 | | Claim Number: 3384<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,274.00 | | | | | |
| BEAL, V. & W. TTEE<br>VIRGINIA BEAL AND WALTER BEAL<br>73464 LITTLE BEND TRAIL<br>PALM DESERT, CA 92260-6102 | | Claim Number: 3385<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $16,832.00 | | | | | |
| GEHRKE, SANDRA L.<br>1119 HONEY CREEK ROAD<br>OSHKOSH, WI 54904-804 | | Claim Number: 3386<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $4,500.00<br>$4,500.00<br>$4,500.00 | | | | | |
| DAVIS ENTERPRISE, THE<br>PO BOX 1078<br>DAVIS, CA 95616 | | Claim Number: 3387<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $2,550.40 | Scheduled: | $1,587.20 | Allowed: | $2,550.40 | |
| BENSON, LYLE B.<br>5319 E. POPFLY PLACE<br>SIOUX FALLS, SD 57110 | | Claim Number: 3388<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| SECURED | Claimed: | $3,150.00 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

Date: 05/22/2013

---

ADVANCED APPRAISAL SERVICE
4981 LEXINGTON CIR
LOOMIS, CA 956507102

Claim Number: 3389
Claim Date: 11/26/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $225.00 | | Allowed: | $225.00 |

DORFF, JENNIFER L
1436 LINCOLN AVENUE
ORANGE, CA 92865

Claim Number: 3390
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,479.39 | Scheduled: | $3,479.39 CONT | Allowed: | $3,479.39 |

IRVING, LEE
16415 E 22ND AVE
SPOKANE VALLEY, WA 99037-9021

Claim Number: 3391
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,110.99 |

LINFERD C. & CAROL A. MCGRANE TRUST
31932 DOVERWOOD CT
WESTLAKE VILLAGE, CA 91361

Claim Number: 3392
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $19,550.21 |

PORTUGAL, VALERIY
1237 AVE Z
APT.5P
BROOKLYN, NY 11235

Claim Number: 3393
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,538.46 | Scheduled: | $3,538.46 CONT | Allowed: | $3,538.46 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

JAIN, SHARAD
225 CARLISLE AVE
WESTMONT, IL 60559

Claim Number: 3394
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $1,070.00 | | |
|---|---|---|---|---|

DOUGLAS SMITH & ASSOCIATES
ATTN DOUGLAS A SMITH
408 COOPERS HAWK DRIVE
BILTMORE PARK
ASHEVILLE, NC 28803

Claim Number: 3395
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $32,444.31 | Scheduled: | $32,444.31 |
|---|---|---|---|---|

****NO CREDITOR NAME****

Claim Number: 3396
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| UNSECURED | Claimed: | $110,000.00 | | |
|---|---|---|---|---|

HAGAN, JAMES C
86 18 DUMONT AVE
APT 3B
OZONE PARK, NY 11416

Claim Number: 3397
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $865.38 | Scheduled: | $865.38  CONT |
|---|---|---|---|---|

CROSBY, THOMAS FULTON SCOTT
1080 SHOTWELL ST #3
SAN FRANCISCO, CA 94110

Claim Number: 3398
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $103,900.00 | | |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

BOZEMAN AREA CHMBR COMMERCE
2000 COMMERCE WAY
BOZEMAN, MT 59715

Claim Number: 3399
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $295.00 | Scheduled: | $295.00 | Allowed: | $295.00 |
|---|---|---|---|---|---|---|

| OLSEN, KEN | | Claim Number: 3400 | | | | |
| 60 CARNOUSTIE LN | | Claim Date: 11/26/2007 | | | | |
| SPRINGBORO, OH 45066 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | | | |
| | | Comments: EXPUNGED | | | | |
| | | DOCKET: 4526 (06/11/2008) | | | | |
| UNSECURED | Claimed: | $21,962.30 | | | | |

| BALLO, FELIX A. | | Claim Number: 3401 | | | | |
| 7681 ADKINS WAY | | Claim Date: 11/26/2007 | | | | |
| SAN DIEGO, CA 92126 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | | | |
| | | Comments: EXPUNGED | | | | |
| | | DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,004.75 | | | | |

D'ALESSANDRO, JOSEPH JR.
TTEE DAVID D'ALESSANDRO
TTEE U/W JOSEPH D'ALESSANDRO SR RESID TR
218 W ARCTIC AVE
MINOTOLA, NJ 08341-1125

Claim Number: 3402
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $9,788.10 | | | | |
|---|---|---|---|---|---|---|

PIERCE COUNTY, WASHINGTON
PIERCE COUNTY
ATTN ALLEN RICHARDSON, FIELD AGENT
PO BOX 11621
TACOMA, WA 98411-6621

Claim Number: 3403
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| PRIORITY | | | Scheduled: | $0.00  UNDET | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNDET | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| REGIONAL APPRAISAL NW<br>ATTN A.D. LUKE, APPRAISER/OWNER<br>11636 NE 149 ST<br>KIRKLAND, WA 98034 | | Claim Number: 3404<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008)<br>Amends claim number 88 | | |
| UNSECURED | Claimed: | $477.00 | Allowed: | $477.00 |
| ORR, JAMES S.<br>PO BOX 327<br>RUTHERFORD, TN 38369 | | Claim Number: 3405<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $788.95 | | |
| PARTAIN, RUDY M.<br>166 CO RD 659<br>PO BOX 1255<br>ATHENS, TN 37371-1255 | | Claim Number: 3406<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| YANKURA, JOSEPH W.<br>7445 HARROW DR<br>NASHVILLE, TN 37221-1816 | | Claim Number: 3407<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| UNSECURED | Claimed: | $65,649.00 | | |
| HOLZMAN, HARVEY A<br>APT 105<br>4 CANDLEMAKER CT<br>PIKESVILLE, MD 21208-1316 | | Claim Number: 3408<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| SECURED | Claimed: | $0.00   UNDET | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| GUNG, BENJAMIN<br>3 PATRICK DR<br>OXFORD, OH 45056 | | Claim Number: 3409<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,967.00 | | | | |
| BRUNNER, MARVIN C.<br>368 OAKHILL AVE<br>EAST LANSING, MI 48823 | | Claim Number: 3410<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $8,567.62 | | | | |
| LOPEZ, TERESA<br>320 ATLANTIC AVE APT B4<br>EAST ROCKAWAY, NY 11518-1115 | | Claim Number: 3411<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $1,557.69 | Scheduled: | $1,557.69  CONT | | |
| KAISERMAN, HARRY DR.<br>9600 ATLANTIC AVENUE<br>APT 510<br>MARGATE CITY, NJ 08402 | | Claim Number: 3412<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $12,832.00 | | | | |
| HAQUE, MOHAMMAD<br>18 NANCY DR<br>FARMINGDALE, NY 11735-5420 | | Claim Number: 3413<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,500.00 | Scheduled: | $1,500.00  CONT | Allowed: | $1,500.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

DAVILA, VERONICA Y
508 S 112TH DR
AVONDALE, AZ 85323

Claim Number: 3414
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $519.24 | Scheduled: | $519.24 CONT | Allowed: | $519.24 |
|---|---|---|---|---|---|---|

MC INTIRE, J. ROBERT
5445 CHANTECLAIRE
SARASOTA, FL 34235

Claim Number: 3415
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $10,634.95 |
|---|---|---|

RUBIN, WENDY S.
ARTHUR S. RUBIN CO-TRUSTEES
WENDY S. RUBINE 2002 REV TR
3171 NO 36TH ST
HOLLYWOOD, FL 33021

Claim Number: 3416
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $34,445.00 |
|---|---|---|

APPRAISAL AUTHORITY LLC
ATTN KEVIN BURKHANDT
47 DISTLER AVE
W CALDWELL, NJ 07006

Claim Number: 3417
Claim Date: 11/26/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6839 (01/13/2009)

| UNSECURED | Claimed: | $2,236.30 |
|---|---|---|

PINSKER, CAROL J.
1440 N GATEWOOD #20
WICHITA, KS 67206

Claim Number: 3418
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $11,969.60 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

CERTIFIED SHRED INC
ATTN DIONE MAGLEDY, VICE PRESIDENT
537 W PICKETT CIR STE 600
SALT LAKE CTY, UT 84115-1998

Claim Number: 3419
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $32.00 | | | Allowed: | $32.00 |
|---|---|---|---|---|---|---|

WL CONCEPTS & PRODUCTION, INC
ATTN WILLIAM LEVINE PRESIDENT
599 JERUSALEM AVE
UNIONDALE, NY 11553

Claim Number: 3420
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $202.76 | Scheduled: | $195.00 | Allowed: | $202.76 |
|---|---|---|---|---|---|---|

WAITERS CHOICE
ATTN SHERRY BARNES
PO BOX 36031
ROCK HILL, SC 29732

Claim Number: 3421
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $550.51 | Scheduled: | $550.51 | Allowed: | $550.51 |
|---|---|---|---|---|---|---|

ALABAMA APPRAISAL SERVICES
ATTN JAMES H MOORE
1004 FIELD STONE DR
DOTHAN, AL 36303

Claim Number: 3422
Claim Date: 11/26/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $360.00 | | | Allowed: | $360.00 |
|---|---|---|---|---|---|---|

JOHNSTON, CAROLYN E. & RALPH R. TTEESS
U/A DTD 6/29/91 FOR THE
CAROLYN E JOHNSTON TRUST
18413 ASH CREEK
MACOMB, MI 48044-4110

Claim Number: 3423
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $55,102.51 |
|---|---|---|
| UNSECURED | Claimed: | $55,102.51 |
| TOTAL | Claimed: | $55,102.51 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

WAITER'S CHOICE CATERING
ATTN SHERRY BARNES
PO BOX 36031
ROCK HILL, SC 29732

Claim Number: 3424
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $475.52 | Scheduled: | $475.52 | Allowed: | $475.52 |

CRAVEN, LEO
1035 S BRADFORD ST
DOVER, DE 19904

Claim Number: 3425
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $100.00 | | | Allowed: | $100.00 |

CONNER, WILLIAM
179 12TH ST
BETHPAGE, NY 11714-1706

Claim Number: 3426
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,730.77 | Scheduled: | $1,730.77  CONT | Allowed: | $1,730.77 |

CHESTNUT HILL APPRAISAL SERVIC
ATTN BRADLEY STERN, PRESIDENT
67 BROOKLINE ST
NEWTON, MA 02467

Claim Number: 3427
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $325.00 | Scheduled: | $325.00 | Allowed: | $325.00 |

KOCAK, MICHAEL
25 ROYAL PALM CIR
LARGO, FL 337781301

Claim Number: 3428
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| UNSECURED | Claimed: | $0.00   UNDET | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

CHIN, RUTH
25030 SE 43RD WAY
ISSAQUAH, WA 98029

Claim Number: 3429
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $6,610.00 | | | | |

CHRISTENSEN, KIM
2030 W 132ND AVE
WESTMINSTER, CO 80234

Claim Number: 3430
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $3,693.46 CONT | | |
| UNSECURED | Claimed: | $3,693.00 | | | Allowed: | $3,693.00 |

MORAWSKI CLEANING LLC
ATTN SANDRA WHEELER
6 VICTORIA LANE
WEST SIMSBURY, CT 06092-2120

Claim Number: 3431
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $750.73 | Scheduled: | $288.32 | Allowed: | $750.73 |

COX, RODNEY
8679 E PRESERVE WAY
SCOTTSDALE, AZ 85266

Claim Number: 3432
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,548.51 |

SPJUT, ROGER G. & PEGGY J.
16004 NE 180TH ST
BRUSH PRAIRIE, WA 98606

Claim Number: 3433
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,088.98 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| LEHRMAN, ROBERT A.<br>267 STURGES HWY<br>WESTPORT, CT 06880 | | Claim Number: 3434<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,012.99 | | | | |
| PAUL M WINSLOW TR<br>UA PAUL M WINSLOW<br>SEPERATE PROP TRUST<br>7521 DINSDALE<br>DOWNEY, CA 90240 | | Claim Number: 3435<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $3,356.00 | | | | |
| PARRISH, DAVID E.<br>4017 HUNTER WAY<br>FORT SMITH, AR 72903 | | Claim Number: 3436<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| SECURED | Claimed: | $5,500.00 | | | | |
| STONE, NICKOL B.<br>10419 HYNDMAN COURT<br>CHARLOTTE, NC 28214 | | Claim Number: 3437<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | | | Scheduled: | $350.00  CONT | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |
| EICHLER, GEORGE R., TTEE<br>2640 GRACIE LONE<br>MACUNGIE, PA 18062-9504 | | Claim Number: 3438<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY | Claimed: | $9,040.18 | | | | |
| UNSECURED | Claimed: | $9,040.18 | | | | |
| TOTAL | Claimed: | $9,040.18 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| WILSON, WARD C., IRA FBO<br>189 LOGAN DR<br>ASHLAND, OR 975206603 | | Claim Number: 3439<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $10,785.00 |
| PEARSON, WILLIAM EDWARD TOD<br>PO BOX 98<br>POTTERVILLE, MI 48876 | | Claim Number: 3440<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $793.82 |
| UNSECURED | Claimed: | $793.82 |
| TOTAL | Claimed: | $793.82 |
| HERRMANN, PETER A.<br>35 WILTSHIRE LN<br>W HARTFORD, CT 06117 | | Claim Number: 3441<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |
| LOBOSCO, JOHN & OBRIEN, PEGGY L.<br>28 BROOKSBIE RD<br>BEDFORD, MA 01730-1836 | | Claim Number: 3442<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $125.00 |
| KAUFFMAN, JOHN<br>7 WOODCLIFFE RD<br>LEXINGTON, MA 02421 | | Claim Number: 3443<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,909.99 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| CHRISTIE, LINDA B.<br>68B HERITAGE VLG<br>SOUTHBURY, CT 064885680 | Claim Number: 3444<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED          Claimed: | $2,164.00 | |
| CHARLES & GLADYS WESNER TRUST<br>CHARLES WESNER<br>919 MAPLE ST<br>CROZET, VA 22932 | Claim Number: 3445<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
| UNSECURED          Claimed: | $25,000.00 | |
| CONLEY, CAROLYN<br>431 LAYTON AVE<br>PITTSBURGH, PA 15216 | Claim Number: 3446<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9741 (02/01/2011) | |
| PRIORITY          Claimed: | $1,673.08          Scheduled: | $2,175.00  CONT |
| JOHN PYSTER<br>ACCESS APPRAISALS<br>6731 E EL CARMEN ST<br>LONG BEACH, CA 90815-2439 | Claim Number: 3447<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | |
| UNSECURED          Claimed: | $550.00 | |
| PURKERSON, DARREL R. FBO<br>FMT CO CUST URA ROLLOVER<br>225 RIVER WAY<br>SAINT HELENS, OR 97051-1515 | Claim Number: 3448<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |
| UNSECURED          Claimed: | $41,744.80 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

HERZ, ROBERT T.
80 LYME RD
APT 222
HANOVER, NH 03755

Claim Number: 3449
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $15,318.77 |
|---|---|---|

---

CAPRARO APPRAISAL CO INC
1515 SMITH ST # K
N PROVIDENCE, RI 02911

Claim Number: 3450
Claim Date: 11/26/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $75.00 | | Allowed: | $75.00 |
|---|---|---|---|---|---|

---

WANG, ELI J
7702 ARDMORE DRIVE
O FALLON, MO 63368

Claim Number: 3451
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| PRIORITY | Claimed: | $1,525.75 | Scheduled: | $1,525.75 CONT |
|---|---|---|---|---|

---

HOFMANN, LORENZ M. & VICTORIA T.
205 LAKE HOGAN FARM RD
CHAPEL HILL, NC 27516

Claim Number: 3452
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| UNSECURED | Claimed: | $21,021.00 |
|---|---|---|

---

WANG, ELI
7702 ARDMORE DRIVE
O FALLON, MO 63368

Claim Number: 3453
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7585 (06/30/2009)

| PRIORITY | Claimed: | $1,650.00 | Scheduled: | $1,650.00 CONT |
|---|---|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| SAPARILAS, ELISABETH<br>8213 HOBHOUSE CIRCLE<br>RALEIGH, NC 27615 | | Claim Number: 3454<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,000.00 | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| TOTAL | Claimed: | $5,000.00 | | |
| ANDREW SMITH<br>1209 TAILWIND COURT<br>CROWNSVILLE, MD 21032 | | Claim Number: 3455<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $2,675.00 | Allowed: | $2,675.00 |
| BERK, WILLIAM D.<br>3885-4 LANDER RD<br>ORANGE VILLAGE, OH 44022 | | Claim Number: 3456<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| UNSECURED | Claimed: | $18,583.75 | | |
| SHERIDAN, ELEANOR M.<br>803 BARBARA BLVD<br>FRANKLIN SQUARE, NY 11010 | | Claim Number: 3457<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | |
| SECURED | Claimed: | $5,628.49 | | |
| SHERIDAN, WALTER P.<br>803 BARBARA BLVD<br>FRANKLIN SQUARE, NY 11010 | | Claim Number: 3458<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | |
| SECURED | Claimed: | $4,660.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SHERIDAN, WALTER P.<br>803 BARBARA BLVD<br>FRANKLIN SQUARE, NY 11010 | | Claim Number: 3459<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $6,279.00 |
| FORSBERG, JOHN W.<br>8500 BARBARA DR<br>MENTOR, OH 44060 | | Claim Number: 3460<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARSON, JOSEPH M<br>15 DRIFTWOOD LN<br>EAST SETAUKET, NY 11733 | | Claim Number: 3461<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) |
| PRIORITY | Claimed: | $2,480.76          Scheduled:          $4,961.54  CONT |
| ADELSON, HILDA<br>13903 ROLLING HILLS LN<br>DALLAS, TX 752440 | | Claim Number: 3462<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,018.20 |
| IAGGI, NANCY ANN<br>16 MARCELLO ST<br>JAY, ME 04239 | | Claim Number: 3463<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $19,636.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| JASPER COUNTY<br>ATTN STEPHEN H HOLT<br>PO BOX 421<br>CARTHAGE, MO 64836 | | Claim Number: 3464<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) |
| PRIORITY | Claimed: | $1,804.09 |
| RITENBURG, RICHARD P.<br>253 EXCHANGE ST<br>ALDEN, NY 14004 | | Claim Number: 3465<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,119.50 |
| STURM, DOROTHY ANN<br>13716 HERITAGE VALLEY WAY<br>GAINESVILLE, VA 20155 | | Claim Number: 3466<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $6,559.00<br>$6,559.00<br>$6,559.00 |
| CERVENY, GERALD A.<br>5362 BLACK PINE DR<br>TAMPA, FL 33624 | | Claim Number: 3467<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$4,249.00 |
| THOMAS, WALTER R.<br>4306 ELTON PLACE<br>VALRICO, FL 33596-7143 | | Claim Number: 3468<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,520.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| COSTA, MILTON P.<br>16 ADA ST<br>FALL RIVER, MA 02721 | | Claim Number: 3469<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $6,755.00 | | |
| TRIPWIRE, INC.<br>ATTN MAH HIXSON, DIRECTOR OF FINANCE<br>DEPT. CH17020<br>PALATINE, IL 60055-7020 | | Claim Number: 3470<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $36,707.70 | Allowed: | $36,707.70 |
| BRANDES, JOEL<br>2503 ANTIGUA TER APT J3<br>COCONUT CREEK, FL 33066-1023 | | Claim Number: 3471<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $16,918.95 | | |
| TOTAL | Claimed: | $17,279.56 | | |
| ALESSANDRO, ROSS S., JR.<br>1404 MORROW RD<br>PITTSBURGH, PA 15241 | | Claim Number: 3472<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $7,030.00 | | |
| STEIN, MARVIN<br>MARVIN STEIN LIVING TRUST<br>7588 SW 102ND ST<br>MIAMI, FL 33156 | | Claim Number: 3473<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $6,988.00 | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| BARTA, JOHN J.<br>1530 E LONGVIEW DR<br>APT #2<br>APPLETON, WI 54911-2380 | | Claim Number: 3474<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,238.00 | | | | | |
| WATKINS, LONNIE R.<br>885 BROADWALK CT<br>PALATINE, IL 60067 | | Claim Number: 3475<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8671 (03/09/2010) | | | | | |
| PRIORITY | Claimed: | $9,529.09 | | | | | |
| GLASCO, ADRIENNE D<br>214 LIVINGSTON ST<br>APT # 2<br>WESTFIELD, NJ 07090 | | Claim Number: 3476<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $1,456.83 | Scheduled: | $1,456.83  CONT | Allowed: | | $1,456.83 |
| CROUSE, SHIRLEY H.<br>801 STARLITE DR<br>LOUISVILLE, KY 40207 | | Claim Number: 3477<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $9,093.70 | | | | | |
| WEINRACH, MELVIN J.<br>12950 SW 13 ST D313<br>PEMBROKE PINES, FL 33027 | | Claim Number: 3478<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,101.90 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

GOURLEY, JORENE A
10516 MILCLAY
BOISE, ID 83704

Claim Number: 3479
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $424.03 | Scheduled: | $424.03 CONT | Allowed: | $424.03 |

FINKBEINER, PAUL
4202 W DAWSON DR
MERIDIAN, ID 836461606

Claim Number: 3480
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $3,500.00 |

LANEY-LEAVITT, VICKI A
25080 ELK WAY
CALDWELL, ID 83607

Claim Number: 3481
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,348.83 |

WILLITTS, KEVIN
1749 HEKPA DR
SOUTH LAKE TAHOE, CA 96150

Claim Number: 3482
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,262.95 |

RUCKER, JERRY D.
2311 TANGLEY
HOUSTON, TX 77005

Claim Number: 3483
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $41,000.00 |

| RICE, SUSAN 30 AVENUE A PORT WASHINGTON, NY 11050 | Claim Number: 3484 Claim Date: 11/26/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 9778 (02/09/2011) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $840.06 | Scheduled: | $840.06  CONT | |

| RICHARD & GAYLE DEVIRIAN FAMILY TRUST OF 8/3/06 23326 HAWTHORNE BLVD #380 TORRANCE, CA 90505 | Claim Number: 3485 Claim Date: 11/26/2007 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 4027 (05/12/2008) | |
|---|---|---|
| UNSECURED | Claimed: | $50,000.00 |

| ALESSI, MARY ANN 1928 SMITH STREET MERRICK, NY 11566 | Claim Number: 3486 Claim Date: 11/26/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 9778 (02/09/2011) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,754.24 | Scheduled: | $2,280.51  CONT | |

| HIGGINS APPRAISAL SERVICES ATTN MARK J HIGGINS 1340 BRIARWOOD DRIVE NORTH DIGHTON, MA 02764 | Claim Number: 3487 Claim Date: 11/26/2007 Debtor: HOMEGATE SETTLEMENT SERVICES, INC. Comments: DOCKET: 6703 (12/11/2008) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,150.00 | Allowed: | $1,150.00 |

| CHENE, VIVIAN 5636 LUSITANO ST LAS VEGAS, NV 891301262 | Claim Number: 3488 Claim Date: 11/26/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 5175 (07/18/2008) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| GAO, YONGMEI<br>2033 20TH RD N<br>ARLINGTON, VA 222013638 | | Claim Number: 3489<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $3,300.00 | | | | |
| HELLER, RAY A.<br>PO BOX 2531<br>STATELINE, NV 89449 | | Claim Number: 3490<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | |
| DOUG GOURLEY CATERING<br>ATTN DOUGLAS GOURLEY, OWNER<br>10516 MICKLAY<br>BOISE, ID 83704 | | Claim Number: 3491<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) | | | | |
| UNSECURED | Claimed: | $1,200.00 | | Allowed: | | $1,200.00 |
| GERNAND, JOYCE A<br>3626 STONE CREEK RUN<br>FORT WAYNE, IN 46804 | | Claim Number: 3492<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $480.77 | Scheduled: | $1,341.49  CONT | | |
| HOLDEN APPRAISAL<br>7735 WINDSOR DR<br>DUBLIN, OH 43016 | | Claim Number: 3493<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $200.00 | | Allowed: | | $200.00 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

NACHSHIN, EDWARD
10861 WHITE ASPEN LA
BOCA RATON, FL 33428

Claim Number: 3494
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

---

GUMMERE, RICHARD S.
331 SW 8TH ST
APT 1D
BOCA RATON, FL 33432-5728

Claim Number: 3495
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| PRIORITY | Claimed: | $244.99 |
|---|---|---|
| UNSECURED | Claimed: | $244.99 |
| TOTAL | Claimed: | $244.99 |

---

SANCHEZ, DARLA
967 E PARKCENTER BLVD #192
BOISE, ID 83706

Claim Number: 3496
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $711.60 | Scheduled: | $711.60 CONT | Allowed: | $711.60 |
|---|---|---|---|---|---|---|

---

CARTER, PAYTON
906 TAURUS DR
COLORADO SPRINGS, CO 80906

Claim Number: 3497
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $14,388.38 |
|---|---|---|

---

CLAYTON, WILLIAM C., TTEE
5312 FAIRFAX RD
APT A
BAKERSFIELD, CA 93306

Claim Number: 3498
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $7,056.00 |
|---|---|---|

---

BANDA, JOHN JR.
PO BOX 1089
ALAMEDA, CA 94501-0111

Claim Number: 3499
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|

JOHN BANDA FAMILY TRUST
JOHN BANDA
PO BOX 1089
ALAMEDA, CA 94501

Claim Number: 3500
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|

HANDLER, GLENN
PO BOX 72445
DAVIS, CA 95617

Claim Number: 3501
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $15,029.00 |
|---|---|---|

MEMBERS FIRST CREDIT UNION
1445 W. GOODALE BLVD.
ATTN:  GREGORY A. KIDWELL
COLUMBUS, OH 43212

Claim Number: 3502
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7233 (04/07/2009)

| UNSECURED | Claimed: | $955.00 | Scheduled: | $955.00 | Allowed: | $955.00 |
|---|---|---|---|---|---|---|

ERGINER, ERK
2307 KAYWOOD LANE
WINSTON SALEM, NC 27103

Claim Number: 3503
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| SECURED | Claimed: | $3,424.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

---

YOUNG, JOE B & JOYCE S
497 JOHN YOUNG RD
LEXINGTON, NC 27292

Claim Number: 3504
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $25,000.00 | | |

---

WARNER, MARGARET
***NO ADDRESS PROVIDED***

Claim Number: 3505
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,676.00 | Allowed: | $3,676.00 |

---

DEMOS, CHRISTOPHER J.
15 BULLARD ST
MASTIC, NY 11950

Claim Number: 3506
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $24,463.89 |
| UNSECURED | Claimed: | $24,463.89 |
| TOTAL | Claimed: | $24,463.89 |

---

DUFFIN, MARY & EDMOND
JTW ROS
542 RIDGE AVE
HAWLEY, PA 18428

Claim Number: 3507
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,836.50 |

---

INGRAM, JAMES C.
5333 GRANDVISTA CT #201
PORT CHARLOTTE, FL 33953

Claim Number: 3508
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $16,586.50 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| PATTEN FAMILY LIVING TRUST AGRMT UA<br>5-16-06 DAVID C PATTEN/PATRICIA PATTEN<br>3100 N STRATHAM PT<br>HERNANDO, FL 34442-5442 | | Claim Number: 3509<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $2,623.48 |
| PATTEN, PATRICIA C., ROTH IRA<br>TD AMERITRADE CLEARING-CUSTODIAN<br>3100 N STRATHAM PT<br>HERNANDO, FL 34442-5442 | | Claim Number: 3510<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $1,563.59 |
| KEARNS, MARION C.<br>3999 UPPER SHARPSBURG RD<br>CARLISLE, KY 40311-9437 | | Claim Number: 3511<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $14,167.50 |
| RIVERA, GREGORY<br>MANS DEL CARIBE<br>OPALO #20<br>HUMACAO, PR 00791 | | Claim Number: 3512<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $1,320.00 |
| EVALEE J MILES IRA<br>363 ILIMALIA LP<br>KAILUA, HI 96734 | | Claim Number: 3513<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $570.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| DONALD E MILES IRA FBO<br>363 ILIMALIA LP<br>KAILUA, HI 96734 | | Claim Number: 3514<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $750.00 |
| DONALD E MILES IRA FBO<br>363 ILIMALIA LP<br>KAILUA, HI 96734 | | Claim Number: 3515<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $510.00 |
| SPJUT, PEGGY J.<br>16004 NE 180TH ST<br>BRUSH PRAIRIE, WA 98606 | | Claim Number: 3516<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,829.83 |
| SPJUT, ROGER G.<br>16004 NE 180TH ST<br>BRUSH PRAIRIE, WA 98606 | | Claim Number: 3517<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,170.98 |
| VETERINARY MEDICAL CLINIC PC<br>BILLY WEEKS PRESIDENT<br>123 PEPPER TREE CROSSING<br>BRUNSWICK, GA 31525 | | Claim Number: 3518<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,444.99 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| ALTERMAN, JOEL<br>3015 HAYNES TRAIL<br>ALPHARETTA, GA 30022 | | Claim Number: 3519<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $30,000.00 | | | | | |
| LONZI, JESSICA<br>***NO ADDRESS PROVIDED*** | | Claim Number: 3520<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| SECURED | Claimed: | $6,000.00 | | | | | |
| ASSOCIATED SERVICES<br>ATTN JOAN SHEFFER<br>600A MCCORMICK ST<br>SAN LEANDRO, CA 94577 | | Claim Number: 3521<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $69.25 | | | Allowed: | $69.25 |
| CHANDLER, DEBI S (DEBI)<br>10255 LIVE OAK AVE<br>CHERRY VALLEY, CA 92223 | | Claim Number: 3522<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $2,769.23 | Scheduled: | $2,769.23  CONT | Allowed: | $2,769.23 |
| ARCHER, DENNIS M.<br>28101 CAMINO DEL RIO<br>SAN JUAN CAPISTRANO, CA 92675 | | Claim Number: 3523<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $2,425.00 | | | | | |
| UNSECURED | Claimed: | $2,425.00 | | | | | |
| TOTAL | Claimed: | $2,425.00 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

GRUHLER, MURIEL E.,
4919 ALBEMARIE RD #101
CHARLOTTE, NC 28205

Claim Number: 3524
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| UNSECURED | Claimed: | $66,450.00 |
|---|---|---|

****NO CREDITOR NAME****
****NO ADDRESS PROVIDED****

Claim Number: 3525
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $6,480.00 |
|---|---|---|

GRUHLER, EUGENE A., TTEE
4919 ALBERMARLE RD #101
CHARLOTTE, NC 28205

Claim Number: 3526
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| UNSECURED | Claimed: | $23,964.00 |
|---|---|---|

GRUDZINSKI, MICHELE
34 BALSAM DR
MEDFORD, NY 117634304

Claim Number: 3527
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| PRIORITY | Claimed: | $1,400.00 | Scheduled: | $2,093.00 CONT |
|---|---|---|---|---|

ZYDECK, FREDERICK A
3833 INDIAN TRAIL
ORCHARD LAKE, MI 48324

Claim Number: 3528
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $11,083.51 |

---

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SCHELLERUP, ROBERT B<br>929 IRON GATE WALK<br>BALLWIN, MO 63011 | | Claim Number: 3529<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $0.00   UNLIQ |
| GILMER COUNTY TAX COMMISISONER<br>1 BROAD ST STE 105<br>ELLIJAY, GA 30540-9045 | | Claim Number: 3530<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| PRIORITY | Claimed: | $312.36 |
| TRI-STATE APPRAISAL SERVICES<br>ATTN HENRY B GARNETT III PRESIDENT<br>3540 WHEELER ROAD<br>AUGUSTA, GA 30909 | | Claim Number: 3531<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) |
| UNSECURED | Claimed: | $350.00 |
| WEINSTOCK, ROBERT S.<br>SEDGWICK PARTNERS LP<br>9027 SEDGWICK PLACE DR<br>SAINT LOUIS, MO 63124 | | Claim Number: 3532<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $25,000.00 |
| KOHLHOFER, BEVERLY MARIE (IRA)<br>4855-296TH ST<br>TOLEDO, OH 43611 | | Claim Number: 3533<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| ALEXANDER, LAWRENCE G. D.M.D.<br>74 WESTFIELD LANE<br>PALM COAST, FL 32164 | | Claim Number: 3534<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $58,696.00 | | | | | |
| PERRIN, GREGORY J<br>1053 SAN RAFAEL ST<br>ST AUGUSTINE, FL 32080 | | Claim Number: 3535<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,678.00 | | | | | |
| APPRAISAL SERVICES,INC<br>108 CHRISTENSEN LANE<br>SALISBURY, MD 21804 | | Claim Number: 3536<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | Allowed: | $200.00 |
| APPRAISAL SERVICES,INC<br>108 CHRISTIANSEN LN<br>SALISBURY, MD 218046712 | | Claim Number: 3537<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
| UNSECURED | Claimed: | $325.00 | | | Allowed: | $325.00 |
| BRISARD, KARL<br>9732 ROCHE PL<br>WELLINGTON, FL 33414-6490 | | Claim Number: 3538<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $1,231.20 | Scheduled: | $1,231.20 CONT | Allowed: | $1,231.20 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| GERLACH, OTTO B., III<br>6513 RUTGERS<br>HOUSTON, TX 77005 | | Claim Number: 3539<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,099.80 | | | | |

| HUNT, LEIGH H., JR. & CECILIA D.<br>JTWROS<br>264 CHICKADEE LANE<br>MURPHY, NC 28906 | | Claim Number: 3540<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $14,596.00 | | | | |
| UNSECURED | Claimed: | $14,596.00 | | | | |
| TOTAL | Claimed: | $14,596.00 | | | | |

| ZOBLER, MELVYN N., TTEE<br>3705 NE SKYLINE DR<br>JENSEN BEACH, FL 34957 | | Claim Number: 3541<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,201.00 | | | | |

| YESKIE, JENNIFER L<br>12249 ARCTURUS DR<br>WILLIS, TX 77318-5110 | | Claim Number: 3542<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $941.53 | Scheduled: | $941.53  CONT | Allowed: | $941.53 |

| LEAVITT, THOMAS M.<br>2902 RED MAPLE COURT<br>FRIENDSWOOD, TX 77546 | | Claim Number: 3543<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $29,267.00 | | | | |

| SAUNDERS APPRAISALS<br>STANLEY SAUNDERS OWNER<br>PO BOX 480<br>MARIANNA, FL 32447 | Claim Number: 3544<br>Claim Date: 11/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | | | |

| UNSECURED | Claimed: | $350.00 | | | | |

| TACOMA, RUTH<br>1522 FLOYD ST SW<br>GRAND RAPIDS, MI 49509-4346 | Claim Number: 3545<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |

| UNSECURED | Claimed: | $9,919.00 | | | | |

| AMERICAN DOCUMENT DESTRUCTION<br>ROBERT DICKINSON<br>POB 1991<br>SPARKS, NV 89432-1991 | Claim Number: 3546<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |

| UNSECURED | Claimed: | $225.00 | | | Allowed: | $225.00 |

| AIKEN, ANN<br>1207 MUSKET CT<br>BELCAMP, MD 210171326 | Claim Number: 3547<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |

| PRIORITY | Claimed: | $288.40 | Scheduled: | $288.40 CONT | Allowed: | $288.40 |

| FLYNN, JAMES K.<br>3915 S EASTGATE CT<br>SPOKANE, WA 99203 | Claim Number: 3548<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |

| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| JACKMAN, FRANCES M. | | Claim Number: 3549 |
|---|---|---|
| ***NO ADDRESS PROVIDED*** | | Claim Date: 11/26/2007 |
| | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $22,598.28 |
| UNSECURED | Claimed: | $22,598.29 |
| TOTAL | Claimed: | $22,598.29 |

| KAPLAN, LINDA | | Claim Number: 3550 |
|---|---|---|
| 413 SW DAHLED AVE | | Claim Date: 11/26/2007 |
| PORT SAINT LUCIE, FL 34953-4027 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $1,195.00 |

| TYNER, RICHARD T., IRA FBO | | Claim Number: 3551 |
|---|---|---|
| 821 CAMINO DEL ESTE | | Claim Date: 11/26/2007 |
| SANTA FE, NM 87501 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,400.00 |

| WORTHINGTON, ELIZABETH | | Claim Number: 3552 |
|---|---|---|
| ***NO ADDRESS PROVIDED*** | | Claim Date: 11/26/2007 |
| | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4027 (05/12/2008) |
| SECURED | Claimed: | $20,882.85 |
| UNSECURED | Claimed: | $17,500.00 |

| WORTHINGTON, ELIZABETH | | Claim Number: 3553 |
|---|---|---|
| ***NO ADDRESS PROVIDED*** | | Claim Date: 11/26/2007 |
| | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4027 (05/12/2008) |
| SECURED | Claimed: | $20,882.00 |
| UNSECURED | Claimed: | $17,500.00 |
| TOTAL | Claimed: | $38,382.85 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

WONG, YOSHIKA
5958 NW 29TH
PLACE
SUNRISE, FL 33313

Claim Number: 3554
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $1,442.31 | Scheduled: | $1,442.31 CONT | Allowed: | $1,442.31 |
|---|---|---|---|---|---|---|

PRESS, JAN
1718 VIRGINIA AVE
PALM HARBOR, FL 34683

Claim Number: 3555
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

WANER, VICTOR & SANDRA
10200 WISH AVE
NORTHRIDGE, CA 91325

Claim Number: 3556
Claim Date: 11/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| SECURED | Claimed: | $104,774.99 |
|---|---|---|
| UNSECURED | Claimed: | $104,774.99 |
| TOTAL | Claimed: | $104,774.99 |

KNOWLES, JAMES A
PO BOX 24073
HALETHORPE, MD 212270573

Claim Number: 3557
Claim Date: 11/27/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $160.00 | | | Allowed: | $160.00 |
|---|---|---|---|---|---|---|

WALKER APPRAISAL SERVICES
ATTN CHRISTINE WALKER
5314 KENTFIELD DR
SAN JOSE, CA 95124

Claim Number: 3558
Claim Date: 11/27/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $700.00 | | | Allowed: | $700.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| RAPPOLD, ROSELLA<br>7225 FIRST STREET<br>MARINE CITY, MI 48039 | | Claim Number: 3559<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $20,000.00 |
| RHOMAR INDUSTRIES, INC.<br>ATTN M MAURICE SLAMDEN<br>2107 E ROCKHURST<br>SPRINGFIELD, MO 65802 | | Claim Number: 3560<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $11,130.00 |
| LEWIS, E. BOWEN<br>MAURINE B LEWIS JT TEN<br>812 E 450 N<br>KAYSVILLE, UT 84037 | | Claim Number: 3561<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $140.00 |
| UNSECURED | Claimed: | $4,140.98 |
| FAIRBANK, BERNARD G.<br>8700 RIDGEWOOD AVE APT B206<br>CAPE CANAVERAL, FL 32920 | | Claim Number: 3562<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $16,500.00 |
| CHATUGE INVESTMENT CLUB<br>758 MARY KING MOUNTAIN DR<br>MURPHY, NC 289067939 | | Claim Number: 3563<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,099.23 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| | | |
|---|---|---|
| SEABOARD REALTY CORP<br>ATTN WILLIAM MARTOCCIA - PRES<br>4 SADDLE ROAD<br>STONY BROOK, NY 11790-2015 | Claim Number: 3564<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| TRACY CAUTHEN ENTERPRISES, INC<br>ATTN TRACY R CAUTHEN JR<br>PO BOX 2720<br>LANCASTER, SC 29721 | Claim Number: 3565<br>Claim Date: 11/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | |

| UNSECURED | Claimed: | $2,300.00 | Allowed: | $2,300.00 |
|---|---|---|---|---|

---

| | | |
|---|---|---|
| WOLFFIS, WILLIAM C.<br>17951 WILDWOOD SPRINGS PKWY<br>SPRING LAKE, MI 49456 | Claim Number: 3566<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| UNSECURED | Claimed: | $4,841.00 |
|---|---|---|

---

| | | |
|---|---|---|
| HODGES, GEORGE A.<br>7729 BERMEJO RD<br>FORT WORTH, TX 76112 | Claim Number: 3567<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) | |

| UNSECURED | Claimed: | $5,187.25 |
|---|---|---|

---

| | | |
|---|---|---|
| ROHDE, GARY<br>27986 WHITCOMB ST<br>LIVONIA, MI 48154 | Claim Number: 3568<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | |

| PRIORITY | Claimed: | $0.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $154.24 | Allowed: | $152.24 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| HERRING, GRACIE N.<br>3225 OLD LANTERN DR<br>BROOKFIELD, WI 53005-3014 | | Claim Number: 3569<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $6,374.95 | | | |
| SHARKEY, PHILLIP T.<br>PO BOX 1438<br>GRAEAGLE, CA 96103-1438 | | Claim Number: 3570<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| PRIORITY | Claimed: | $5,513.87 | | | |
| UNSECURED | Claimed: | $5,513.87 | | | |
| TOTAL | Claimed: | $5,513.87 | | | |
| QUICK, CAROL A.<br>10 N RAVENSFIELD LANE<br>ORMOND BEACH, FL 32174 | | Claim Number: 3571<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $2,078.00 | | | |
| MENDEZ, ELIZABETH<br>3216 PARK DR<br>ISLAND LAKE, IL 600429721 | | Claim Number: 3572<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $294.17 | | Allowed: | $294.17 |
| CAMPBELL, DOUG<br>1 VAN SISE COURT<br>SYOSSET, NY 11791 | | Claim Number: 3573<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $2,500.00 | | Allowed: | $2,500.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

GREYSTONE VALUATION GROUP, INC
444 OLD POST RD
BEDFORD, NY 105061018

Claim Number: 3574
Claim Date: 11/27/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $2,375.00 | Allowed: | $2,375.00 |
|---|---|---|---|---|

GUNDLACH, ROBERT E. & ELAINE A.
JTWROS
2500 PINTO TRAIL
MC FARLAND, WI 53558-9036

Claim Number: 3575
Claim Date: 11/27/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| PRIORITY | Claimed: | $243.75 |
|---|---|---|

GUNDLACH, ROBERT E. & ELAINE A.
JTWROS
2500 PINTO TRAIL
MC FARLAND, WI 53558-9036

Claim Number: 3576
Claim Date: 11/27/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| PRIORITY | Claimed: | $231.25 |
|---|---|---|

NGO, XUAN T.
949 N CANYON MOONLANE PL
TUCSON, AZ 85745-1589

Claim Number: 3577
Claim Date: 11/27/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| SECURED | Claimed: | $21,300.00 |
|---|---|---|

GREY, JON
3420 W ECHO LN
PHOENIX, AZ 85051

Claim Number: 3578
Claim Date: 11/27/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| OAK ISLAND TOWN<br>OAK ISLAND  TAX OFC<br>4601 E.OAK ISLAND DR<br>ATTN SHEILA M BELL TAX COLLECTOR<br>OAK ISLAND, NC 28465 | | Claim Number: 3579<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $310.98 | | |
| HANTAKAS, THOMAS T., SR.<br>109 SALMAN ST<br>WEST ROXBURY, MA 02132-0000 | | Claim Number: 3580<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $3,275.55 | | |
| MCCLELLAND, PATRICK E.<br>2349 CRESTLINE BLVD NW<br>OLYMPIA, WA 98502 | | Claim Number: 3581<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $5,729.45 | | |
| PIMENTEL, CARL P., IRA<br>OPPENHEIMER & CO INC CUST FBO<br>PO BOX 40159 | | Claim Number: 3582<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $25,000.00 | | |
| STANFORD & FEUERBORN<br>4550 W. 109TH ST<br>ATTN MICHAEL FEVERBORN OWNER<br>OVERLAND PARK, KS 66211 | | Claim Number: 3583<br>Claim Date: 11/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,025.00 | Allowed: | $1,025.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| STANFORD & FEUERBORN, LLC.<br>4550 W. 109TH ST.<br>OVERLAND PARK, KS 66211 | | Claim Number: 3584<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $1,025.00 | | | |
| FOX, TIM<br>40 GREATHOUSE BEND<br>LITTLE ROCK, AR 72207 | | Claim Number: 3585<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $13,909.81 | | | |
| HENDERSON & ASSOCIATES, INC<br>312 CHEYENNE DR<br>ATTN KEITH A HENDERSON PRESIDENT<br>BERTHOUD, CO 80513 | | Claim Number: 3586<br>Claim Date: 11/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | |
| UNSECURED | Claimed: | $1,000.00 | | | |
| NATIONWIDE TITLE CLEARING INC<br>2100 ALT. 19 NORTH<br>ATTN ERIKA LANCE SVP ADMIN<br>PALM HARBOR, FL 34683 | | Claim Number: 3587<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6574 (11/13/2008) | | | |
| UNSECURED | Claimed: | $9,635.48 | | Allowed: | $9,635.48 |
| WALLACE, PHYLLIS<br>4108 HIGHLANDER AVE<br>LAKE HAVASU CITY, AZ 86406 | | Claim Number: 3588<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| SECURED | Claimed: | $5,636.00 | | | |

Date: 05/22/2013

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

ADAMS, PATRICIA (PATTI)
22622 JUNIPER ROAD
PERRIS, CA 92570

Claim Number: 3589
Claim Date: 11/27/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $2,261.55 | Scheduled: | $2,261.55 CONT | Allowed: | $2,261.55 |
|---|---|---|---|---|---|---|

ROCHAU, ARTHUR E.,
ARTHUR E ROCHAU TRUST
U/A DTD 06/06/1990
1670 WEST LINCO ROAD
STEVENSVILLE, MI 49127-9416

Claim Number: 3590
Claim Date: 11/27/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| SECURED | Claimed: | $20,024.00 |
|---|---|---|

SONDEREN, DAVID L.
26641 LOCKHAVEN HILL ROAD
GODFREY, IL 62035

Claim Number: 3591
Claim Date: 11/27/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $10,044.75 |
|---|---|---|

BEBENEK, ZDZISLAW
29 VAN DAM ST
BROOKLYN, NY 11222

Claim Number: 3592
Claim Date: 11/27/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| UNSECURED | Claimed: | $2,496.00 |
|---|---|---|

DOYLE, PATRICK M.
12440 GREEN RD
GOODRICH, MI 484389057

Claim Number: 3593
Claim Date: 11/27/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $27,000.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| QUICK, WILLIAM W.<br>615 STATE HIGHWAY 29A<br>GLOVERSVILLE, NY 12078-6743 | | Claim Number: 3594<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $26,000.00 |
| MCCABE, EUGENE<br>5 RIDGE OAT COURT<br>LAKE ST LOUIS, MO 63067 | | Claim Number: 3595<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOHN M CIANO TRUST<br>38 ANNA ROBERT CIR<br>WELLS, ME 04090 | | Claim Number: 3596<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCAVOY, MARK J.<br>1 SEACREST DRIVE<br>LLOYD, NY 11743 | | Claim Number: 3597<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $28,132.70 |
| MARKOVIC, DAVID, IRA FBO<br>ROLLOVER ACCOUNT - VFTC, CUSTODIAN<br>1442 - E 71ST STREET<br>BROOKLYN, NY 11234-5730 | | Claim Number: 3598<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| PRIORITY | Claimed: | $34,508.00 |
| UNSECURED | Claimed: | $34,508.00 |
| TOTAL | Claimed: | $34,508.00 |

| | | | | |
|---|---|---|---|---|
| SABIK, RONALD J.<br>BOX A OLD RT 22<br>SCI CRESSON EU4156<br>CRESSON, PA 16699-0001 | | Claim Number: 3599<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $500.00 | | |
| WONG, FEE KOON<br>928 41ST STREET<br>BROOKLYN, NY 11219 | | Claim Number: 3600<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| SECURED | Claimed: | $24,180.95 | | |
| WONG, TOM Y.T.<br>928 41ST STREET<br>BROOKLYN, NY 11219 | | Claim Number: 3601<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| SECURED | Claimed: | $21,979.95 | | |
| BOWMAN, QUENTIN G.<br>PHYLLIS I BOWMAN TR UA<br>08/19/92 QUENTIN G & PHYLLIS I BOWMAN T<br>3304 FERNDELL ST NE<br>SALEM, OR 97301-8031 | | Claim Number: 3602<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>CLAIM OUT OF BALANCE | | |
| PRIORITY | Claimed: | $8,597.00 | | |
| SECURED | Claimed: | $8,597.00 | | |
| TOTAL | Claimed: | $8,597.00 | | |
| APPRAISAL ASSOCIATES<br>ATTN MARLIN D DAUGHTERY-OWNER/PRESIDENT<br>PO BOX 8970<br>TYLER, TX 75711-8970 | | Claim Number: 3603<br>Claim Date: 11/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $1,150.00 | Allowed: | $1,150.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

CAPITOL OFFICE SOLUTIONS
POB 277728
ATLANTA, GA 30384-7728

Claim Number: 3604
Claim Date: 11/27/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $907.00 | Scheduled: | $404.00 | Allowed: | $907.00 |
|---|---|---|---|---|---|---|

BRANDYWINE PICNIC PARK
690 S CREEK RD
ATTN ROSS CAPPS PRESIDENT
WEST CHESTER, PA 193822002

Claim Number: 3605
Claim Date: 11/27/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $1,714.84 | Scheduled: | $1,714.84 | Allowed: | $1,714.84 |
|---|---|---|---|---|---|---|

PINNACLE APPRAISALS LLC
PO BOX 678
ATTN JESSICA WYROSDICK
ELBA, AL 36323

Claim Number: 3606
Claim Date: 11/27/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $700.00 | | | Allowed: | $700.00 |
|---|---|---|---|---|---|---|

NIJJAR, KAMALJIT (KAMAL)
42 BODEN AVE
VALLEY STREAM, NY 11580

Claim Number: 3607
Claim Date: 11/27/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7399 (04/15/2009)

| PRIORITY | Claimed: | $3,490.39 | Scheduled: | $3,490.39  CONT | | |
|---|---|---|---|---|---|---|

HUTTO, JOHN DAVID
4980 HEATHER POINT
BIRMINGHAM, AL 35242-3950

Claim Number: 3608
Claim Date: 11/27/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $9,633.00 | | | | |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| WELTMAN WEINBERG & REIS CO LPA<br>ATTN GEOFFREY J PETERS ESQ<br>175 S 3RD STREET SUITE 900<br>COLUMBUS, OH 43215 | | Claim Number: 3609<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | | |
| UNSECURED | Claimed: | $192,110.29 | | Allowed: | $192,110.29 |
| IL-1111 22ND STREET, LLC<br>C/O MONICA BLACKER<br>ANDREWS KURTH LLP<br>1717 MAIN ST STE 3700<br>DALLAS, TX 75201 | | Claim Number: 3610<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $82,372.80 | | Allowed: | $82,372.80 |
| SUPERIOR APPRAISAL SERVICES<br>973 EMERSON PKWY, STE C&D<br>ATTN THOMAS R HURST VP<br>GREENWOOD, IN 46143 | | Claim Number: 3611<br>Claim Date: 11/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $3,860.00 | Scheduled: | $1,235.00 | |
| HUTCHISON, ANTHONY<br>205 TURF CT.<br>WEBSTER GROVE, MO 63119 | | Claim Number: 3612<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9677 (01/19/2011) | | | |
| PRIORITY | | | Scheduled: | $3,292.31  CONT | |
| UNSECURED | Claimed: | $3,291.31 | | | |
| WILLIAMS, CHERYL<br>9518 130TH AVE NE<br>KIRKLAND, WA 98033 | | Claim Number: 3613<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| SECURED | Claimed: | $6,914.80 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BRANDENBURG TELECOM<br>JEAN E HUBBARD COLLECTION DEPT<br>200 TELCO DR PO BOX 599<br>BRANDENBURG, KY 40108 | | Claim Number: 3614<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | | |
| UNSECURED | Claimed: | $758.31 | Scheduled: | $694.32 | | Allowed: | | $758.31 |
| BRANDENBURG TELECOM<br>200 TELCO DR<br>PO BOX 599<br>ATTN JEAN E HUBBARD, COLLECTION DEPT<br>BRANDENBURG, KY 40108 | | Claim Number: 3615<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | | |
| UNSECURED | Claimed: | $758.31 | | | | | | |
| GRAY, AYANA<br>1064 SENECA AVE<br>RIDGEWOOD, NY 113855811 | | Claim Number: 3616<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | | |
| PRIORITY | Claimed: | $961.54 | Scheduled: | $961.54 CONT | | | | |
| SMITH, PRESTON LEETE, IRA<br>PO BOX 030490<br>FORT LAUDERDALE, FL 33303 | | Claim Number: 3617<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | | |
| UNSECURED | Claimed: | $21,005.00 | | | | | | |
| PRESTON LEETE SMITH REVOCABLE LIVING TR<br>PO BOX 030490<br>FORT LAUDERDALE, FL 33303 | | Claim Number: 3618<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | | |
| UNSECURED | Claimed: | $1,260.00 | | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| AMOSKEAG APPRAISAL<br>ATTN THOMAS HUGHES-PRINCIPAL<br>25 COUNTRY CLUB RD #103<br>GILFORD, NH 03249 | | Claim Number: 3619<br>Claim Date: 11/27/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,175.00 | Allowed: | $1,175.00 |
| HOWROYD-WRIGHT EMPLOYMENT AGENCY INC<br>DBA<br>APPLE ONE EMPLOYMENT SERVICES<br>ATTN MARLENE YAN-LITIGATION MANAGER<br>327 WEST BROADWAY<br>GLENDALE, CA 91204 | | Claim Number: 3620<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $386.82 | Allowed: | $386.82 |
| IDASIAK, BRONISLAW<br>115 REICH AVENUE<br>MAHWAH, NJ 07430 | | Claim Number: 3621<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $32,628.99 | | |
| IDASIAK, BRONISLAW<br>115 REICH AVENUE<br>MAHWAH, NJ 07430 | | Claim Number: 3622<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $23,140.26 | | |
| MEAD APPRAISALS<br>ATTN SCOTT MEAD - OWNER<br>11378 NIAGARA DRIVE<br>FISHERS, IN 46038 | | Claim Number: 3623<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $4,260.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| ROY, CHARLES L., TTEE<br>25-45 OCTILLO AVE<br>SANTA MARIA, CA 93455 | | Claim Number: 3624<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $0.00   UNLIQ |
| SONDEREN, JOAN M.<br>26641 LOCKHAVEN HILL ROAD<br>GODFREY, IL 62035 | | Claim Number: 3625<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $549.00 |
| RAKOSKI, LEROY J.<br>508 HOMESTEAD PL<br>JOLIET, IL 60435 | | Claim Number: 3626<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $11.00   UNDET |
| UNSECURED | Claimed: | $11.00   UNDET |
| TOTAL | Claimed: | $11.00   UNDET |
| MARTOCCIA, WILLIAM H & LILLIAN<br>4 SADDLE RD<br>STONY BROOK, NY 11790 | | Claim Number: 3627<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| REGSDATA<br>C/O ISO, INC. LAW DEPT<br>KENNETH E. THOMPSON, SECRETARY<br>545 WASHINGTON BLVD<br>JERSEY CITY, NJ 07310-1686 | | Claim Number: 3628<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9257 (09/24/2010) |
| UNSECURED | Claimed: | $2,227.76 | | Allowed: | $2,227.76 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| PLYMOUTH PARK TAX SERVICES LLC<br>115 S JEFFERSON RD<br>SHIPPANY, NJ 79811029 | | Claim Number: 3629<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) |
| SECURED | Claimed: | $4,130.36   UNLIQ |

| | | |
|---|---|---|
| PPTS FX CORP.<br>115 S JEFFERSON RD BLDG D-4<br>WHIPPANY, NJ 079811029 | | Claim Number: 3630<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $3,387.39   UNLIQ |

| | | |
|---|---|---|
| PRAIRIE PROFESSIONAL CENTRE<br>JAMES M. JOYCE/LILLIG & THORSNESS, LTD<br>1900 SPRINT RD<br>STE 200<br>OAK BROOK, IL 60523 | | Claim Number: 3631<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 6611 (11/21/2008) |
| SECURED | Claimed: | $3,650.00 |
| UNSECURED | Claimed: | $41,146.00 |

| | | | | |
|---|---|---|---|---|
| T-MOBILE USA, INC.<br>ATTN S. BRANNON/BANKRUPTCY DEPT<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 3632<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $519.92 | Allowed: | $519.92 |

| | | | | |
|---|---|---|---|---|
| COVAD COMMUNICATIONS<br>ATTN WENDY FINNEGAN<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 3633<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $511.95 | Allowed: | $511.95 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| CINCINNATI BELL TELEPHONE<br>ATTN: LISA Y ANDERSON<br>221 E 4TH ST<br>ML346-325<br>CINCINNATI, OH 45202 | | Claim Number: 3634<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $72.63 | | Allowed: | $72.63 |

| SOLANO COUNTY<br>ATTN ELIZABETH SUMNER, DEPUTY<br>RECORDER OFFICE<br>575 TEXAS ST, STE 2700<br>FAIRFIELD, CA 94533 | | Claim Number: 3635<br>Claim Date: 11/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $47,564.28 | | |
| UNSECURED | | | Scheduled: | $12.00 |

| MATTHEOS, ARIANNY<br>1483 E 3RD AVE<br>BAY SHORE, NY 11706-3023 | | Claim Number: 3636<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $634.25 | Scheduled: | $634.25  CONT |

| KASSMEL, EVELEEN<br>IRA R/O ETRADE CUSTODIAN<br>8 QUIET BROOK CT<br>PARKTON, MD 21120 | | Claim Number: 3637<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $2,509.99 |

| KASSMEL, KENNETH E.<br>IRA ETRADE CUSTODIAN<br>8 QUIET BROOK CT<br>PARKTON, MD 21120 | | Claim Number: 3638<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $2,749.59 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

RUFFER, RONALD Q.
2506 AINTREE LN
FALLSTON, MD 21047

Claim Number: 3639
Claim Date: 11/28/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

AMEREIHN, JAMES C.
2405 GREENSPRING AVE
JOPPA, MD 21085

Claim Number: 3640
Claim Date: 11/28/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $716.00 |
|---|---|---|

DALMAS, JAMES E.
CGM IRA CUSTODIAN
1519 N BEND RD
JARRETTSVILLE, MD 21084-1331

Claim Number: 3641
Claim Date: 11/28/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $7,289.38 |
|---|---|---|

KEAVENEY, JOHN J.
9723 LOCHWOOD RD
PHILADELPHIA, PA 19115

Claim Number: 3642
Claim Date: 11/28/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

LYTLE, JODY
310 REDROME CIRCLE W
BRIDGEVILLE, PA 15017

Claim Number: 3643
Claim Date: 11/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6462 (10/27/2008)

| PRIORITY | Claimed: | $1,505.84 | Scheduled: | $1,505.84 CONT |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SHEBL, MAHER A.<br>14814-80TH AVE S.E.<br>SNOHOMISH, WA 98296 | | Claim Number: 3644<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MURPHY, JANE S.<br>63 CRESCENT PLACE<br>SHORT HILLS, NJ 07078 | | Claim Number: 3645<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,177.87 |

| | | |
|---|---|---|
| BIG CITY<br>ATTN E. BARNETT<br>110 ASIA PLACE<br>CARLSTADT, NJ 07072 | | Claim Number: 3646<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
| UNSECURED | Claimed: | $14,329.31     Scheduled: $372.86     Allowed: $14,329.31 |

| | | |
|---|---|---|
| AANENSEN, WILLIAM A. & LINDA L., JT TEN<br>1580 HICKORY RUN COURT<br>ELIZABETHTOWN, PA 17022 | | Claim Number: 3647<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,460.00 |

| | | |
|---|---|---|
| MARIS, TEDDY<br>30-83 49TH ST<br>LONG ISLAND CITY, NY 11103 | | Claim Number: 3648<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,207.52 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| LEHNER, FRED A.<br>20 ARCHBRIDGE LN<br>SPRINGFIELD, NJ 07081 | | Claim Number: 3649<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,405.95 |
| LAX, MARVIN<br>4 BLUEBERRY LN<br>ANDOVER, NJ 07821 | | Claim Number: 3650<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $2,125.00 |
| CASEY, MICHAEL<br>128 LUQUER RD<br>PORT WASHINGTON, NY 11050 | | Claim Number: 3651<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,191.80 |
| SOKOLOWSKI, DIANA<br>115 DAVIS AVE.<br>PORT JEFFERSON STATION, NY 11776 | | Claim Number: 3652<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) |
| UNSECURED | Claimed: | $810.00 |
| CALDERONE, SAMANTHA<br>74 2ND AVE<br>EAST ROCKAWAY, NY 11518-1913 | | Claim Number: 3653<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) |
| PRIORITY | Claimed: | $1,291.31    Scheduled:    $1,292.31  CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| MCQUEENEY, KATHLEEN A.<br>415 CROSS CREEK CT<br>CHESTER, MD 216192672 | | Claim Number: 3654<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $231,475.55 | | | |
| HAAS, ANN M<br>7502 LAWRENCE ROAD<br>BALTIMORE, MD 21222 | | Claim Number: 3655<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | | | |
| PRIORITY | Claimed: | $1,869.60 | Scheduled: | $2,309.60  CONT | |
| BRIGGS, GEOFFREY<br>3006 SPANISH TRL<br>DELRAY BEACH, FL 33483 | | Claim Number: 3656<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| SECURED | Claimed: | $0.00   UNDET | | | |
| BIRENBACH, ROBERT A. & BARBARA JT<br>13101 ALHAMBRA LAKE CIR<br>DELRAY BEACH, FL 33446 | | Claim Number: 3657<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $1,050.00 | | | |
| BIRENBACH, ROBERT IRA<br>13101 ALHAMBRA LAKE CIR<br>DELRAY BEACH, FL 33446 | | Claim Number: 3658<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $700.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

ALBIN & ASSOCIATES INC
ALBIN P KNOBLOCK PRES
PO BOX 541
WASHINGTON, MI 48094

Claim Number: 3659
Claim Date: 11/28/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $5,740.00 |
| UNSECURED | Claimed: | $5,740.00 |
| TOTAL | Claimed: | $5,740.00 |

---

TAKAHASHI, MAKOTO
1400 GEARY BLVD
APT 507
SAN FRANCISCO, CA 94109

Claim Number: 3660
Claim Date: 11/28/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $45,626.00 |

---

LESTER ASSOCIATES
ATTN J. LESTER, PARTNER
83 PLEASANT ST
HAWORTH, NJ 07641

Claim Number: 3661
Claim Date: 11/28/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $19,052.44 |

---

READING TOWN
ATTN NANCY J. HEFFERNAN
TREASURER/COLLECTOR
16 LOWELL ST.
READING, MA 01867

Claim Number: 3662
Claim Date: 11/28/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $0.00 |

---

AUGUSTINE, JOSEPH J.
R/O IRA E*TRADE CUSTODIAN
1008 BROAD ST
CONNELLSVILLE, PA 15425

Claim Number: 3663
Claim Date: 11/28/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,475.96 |

---

Epiq Bankruptcy Solutions, LLC

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| AUGUSTINE, JOSEPH J.<br>1008 BROAD ST<br>CONNELLSVILLE, PA 15425 | | Claim Number: 3664<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $2,848.48 |
| MARKOVIC, MILDRED<br>300 HIGHLAND AVE<br>EAST PITTSBURGH, PA 15112 | | Claim Number: 3665<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,191.94 |
| KINKEAD, JOHN & ENID R. JT TEN<br>5217 S DESERT WILLOW DR<br>GOLD CANYON, AZ 85218 | | Claim Number: 3666<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,950.00 |
| RODRIGUEZ, CATHERINE B IRA<br>3 ORCHARD ST<br>WELLESLEY, MA 02481 | | Claim Number: 3667<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $50,000.00 |
| HALE, DONALD M. JR. & MARY JEAN P.<br>8081 ATHENA ST<br>SPRINGFIELD, VA 22153 | | Claim Number: 3668<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| PRIORITY | Claimed: | $425.00 | Scheduled: | $425.00 CONT | Allowed: | $425.00 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| OAK TREE LODGE<br>ATTN PETER DE CUIR<br>1412 SCHOOLHOUSE ROAD<br>WALL-NEPTUNE, NJ 07753 | | Claim Number: 3669<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,570.50 | | | Allowed: | $2,570.50 |
| ALMONTE, FRANK<br>389 WELLINGTON RD<br>EAST MEADOW, NY 115544231 | | Claim Number: 3670<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $1,068.16 | Scheduled: | $1,068.16 CONT | Allowed: | $1,068.16 |
| RUTHERFORD, KRISTINA<br>7071 SEAL CIRCLE<br>HUNTINGTON BEACH, CA 92648 | | Claim Number: 3671<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $1,840.00 | Scheduled: | $1,805.50 CONT | Allowed: | $1,840.00 |
| BUTTERWORTH, BYRON E.<br>4820 REGALWOOD DR<br>RALEIGH, NC 27613-7041 | | Claim Number: 3672<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $50,000.00 | | | | |
| EDWARDS, RICHARD LEWIS TTEE<br>730 PRINCESS CT<br>NIPOMO, CA 93444 | | Claim Number: 3673<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| UNSECURED | Claimed: | $18,255.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SPERANDIO, JOSEPH L. & MARY ANN<br>87 HIBURY<br>HOUSTON, TX 77024 | | Claim Number: 3674<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,312.95 |
| KALB, CHARLENE A.<br>1209 BIDDLE PLACE<br>CATONSVILLE, MD 21228 | | Claim Number: 3675<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $999.80 |
| JACOBSON, ARTHUR<br>2752 WALKER LEE DR<br>LOS ALAMITOS, CA 90720 | | Claim Number: 3676<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARAVILLA, ERICKA A<br>16801 MOUNT OLSEN CR<br>FOUNTAIN VALLEY, CA 92708 | | Claim Number: 3677<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) |
| PRIORITY | Claimed: | $952.00        Scheduled:        $952.00  CONT |
| COTT, ALAN J.<br>26917 CHATEAU LAKE DR<br>KINGWOOD, TX 77339-1427 | | Claim Number: 3678<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $22,601.97 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

LELAN, RICHARD ROLLOVER IRA
67 OLDFIELDS RD
SOUTH BERWICK, ME 03908-1716

Claim Number: 3679
Claim Date: 11/28/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $9,110.48 | |

---

NIEVES, NILSA I
75 LUKENS AVE
BRENTWOOD, NY 11717

Claim Number: 3680
Claim Date: 11/28/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6839 (01/13/2009)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,155.00 | Scheduled: | $1,370.38 CONT |

---

PALMER, STANLEY A. AND WANDA P.
JTWROS
769-B TERNI LANE
SANTA BARBARA, CA 93105-4431

Claim Number: 3681
Claim Date: 11/28/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $8,093.00 |
| UNSECURED | Claimed: | $8,093.00 |
| TOTAL | Claimed: | $8,093.00 |

---

SERKES, MICHAEL
3747 UNION CHURCH RD
SALISBURY, MD 21801

Claim Number: 3682
Claim Date: 11/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $9,868.22 CONT |
| UNSECURED | Claimed: | $171,547.59 | Scheduled: | $171,788.63 CONT |

---

BRANDYWINE VALLEY HEATING & AIR
CONDITIONING, INC
ATTN CFO
917 OLD FERN HILL RD #300
WEST CHESTER, PA 19380

Claim Number: 3683
Claim Date: 11/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $157.00 | Allowed: | $157.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SIM, JOHNNY O. & HUBERT GRANT Y SIM<br>5248 N ACACIA ST<br>SAN GABRIEL, CA 91776 | Claim Number: 3684<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| UNSECURED | Claimed: | $909.99 |
|---|---|---|

| | | |
|---|---|---|
| PAPE, RONALD & LOIS<br>1412 FORRES AVE<br>SAINT JOSEPH, MI 49085 | Claim Number: 3685<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| UNSECURED | Claimed: | $12,619.99 |
|---|---|---|

| | | |
|---|---|---|
| CANALES, JENNY<br>72 BRADLEY ST<br>BRENTWOOD, NY 11717 | Claim Number: 3686<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | |

| PRIORITY | Claimed: | $1,077.42 | Scheduled: | $1,077.42  CONT | Allowed: | $1,077.42 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| PARKER, KEISHA M<br>11 JEAN DR<br>NORTH BABYLON, NY 11703 | Claim Number: 3687<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | |

| PRIORITY | Claimed: | $544.00 |
|---|---|---|

| | | |
|---|---|---|
| CLEARY, MICHAEL W. & DONNA JT TEN<br>66 SUMMIT AVE<br>POMPTON LAKES, NJ 07442-1328 | Claim Number: 3688<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| UNSECURED | Claimed: | $2,100.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| MARTIN, WILLIAM F.<br>747 JENNY TRL<br>FRANKLIN LAKES, NJ 07417 | | Claim Number: 3689<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
| PENDSE, RAJIV M.<br>23 LEAH WAY<br>PARSIPPANY, NJ 070543448 | | Claim Number: 3690<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,510.95 | | | | | |
| CAVACO, CRAIG<br>309 BAUDER RD<br>FORT PLAIN, NY 13339 | | Claim Number: 3691<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $2,734.62 | Scheduled: | $2,734.62  CONT | Allowed: | | $2,734.62 |
| FONTANELLI, DAVID A<br>3 SEABROOK CT<br>STONY BROOK, NY 11790 | | Claim Number: 3692<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $4,615.50 | Scheduled: | $6,000.00  CONT | | | |
| FALCO, DESERIE<br>6 SELDEN RD<br>MASTIC BEACH, NY 11951 | | Claim Number: 3693<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $1,064.00 | Scheduled: | $1,064.00  CONT | Allowed: | | $1,064.00 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| MATSUMOTO & CLAPPERTON ADVERTISING, LLC<br>ATTN ED CLAPPERTON, PRESIDENT<br>705 S KING ST # 104<br>HONOLULU, HI 96813 | Claim Number: 3694<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| PRIORITY | Claimed: | $702.22 |
|---|---|---|
| UNSECURED | Claimed: | $702.22 |
| TOTAL | Claimed: | $702.22 |

| MATSUMOTO & CLAPPERTON<br>ATTN ED CLAPPERTON, PRESIDENT<br>STANDARD FINANCIAL PLAZA<br>705 S KING ST STE 104<br>HONOLULU, HI 96813 | Claim Number: 3695<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| PRIORITY | Claimed: | $702.22 |
|---|---|---|
| UNSECURED | Claimed: | $702.22 |
| TOTAL | Claimed: | $702.22 |

| MATSUMOTO & CLAPPERTON<br>ATTN ED CLAPPERTON, PRESIDENT<br>STANDARD FINANCIAL PLAZA<br>705 S KING ST STE 104<br>HONOLULU, HI 96813 | Claim Number: 3696<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| PRIORITY | Claimed: | $702.22 |
|---|---|---|
| UNSECURED | Claimed: | $702.22 |
| TOTAL | Claimed: | $702.22 |

| VAN NORSTRAND, JOANN F<br>101 MANOR RD<br>RED HOOK, NY 12571 | Claim Number: 3697<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| PRIORITY | Claimed: | $2,750.00 | Scheduled: | $4,823.08 CONT | Allowed: | $2,750.00 |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $242.39 CONT | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CUNLIFF, GRACE<br>84 BRANCH TURNPIKE #41<br>CONCORD, NH 03301 | | Claim Number: 3698<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |
| LELAND, RICHARD L R/O IRA<br>E*TRADE CUSTODIAN<br>67 OLD FIELDS RD<br>SOUTH BERWICK, ME 03908 | | Claim Number: 3699<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $14,828.17 |
| LELAND, RICHARD L. & LEILA J. JT TEN<br>67 OLD FIELDS RD<br>SOUTH BERWICK, ME 03908-1716 | | Claim Number: 3700<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,232.00 |
| FRANKEL, KAREN R.<br>520 E 84TH ST<br>NEW YORK, NY 10028 | | Claim Number: 3701<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BERNER, PAUL J. & MARGOT<br>7 AURORA RD<br>EAST GREENWICH, RI 02818-1101 | | Claim Number: 3702<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,306.42 |

| ZYGMUNT, TYSKA & BRONISLAWA JT TEN<br>420 OLD COUNTRY RD<br>MELVILLE, NY 11747 | | Claim Number: 3703<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $60,043.75 | | | |
| MESHOT, KAREN C.<br>24631 MANDEVILLE DR<br>LAGUNA HILLS, CA 92653 | | Claim Number: 3704<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $3,528.00 | | Allowed: | $3,528.00 |
| KAPLER, EILEEN<br>514 CAROLINA BEACH AVE N APT 1B<br>CAROLINA BCH, NC 28428-6135 | | Claim Number: 3705<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| SECURED | Claimed: | $0.00   UNDET | | | |
| KECK, SUSAN<br>PO BOX 75<br>EAST ISLIP, NY 11730 | | Claim Number: 3706<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| UNSECURED | Claimed: | $20,594.90 | | | |
| ROMERO, YANAYRA<br>1483 E 3RD AVE<br>BAY SHORE, NY 117063023 | | Claim Number: 3707<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $517.95 | Scheduled: | $517.95  CONT | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MATTHEOS, ARIANNY<br>31 HEYWARD ST<br>BRENTWOOD, NY 11717 | | Claim Number: 3708<br>Claim Date: 11/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |

| PRIORITY | Claimed: | $0.00  UNDET | Scheduled: | $5,767.50  CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| DIETZ, GEOFFREY<br>400 HAWTHORN LN<br>HOFFMAN ESTATES, IL 60169 | | Claim Number: 3709<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |

| UNSECURED | Claimed: | $27,541.99 |
|---|---|---|

| | | |
|---|---|---|
| MUELLER, JOHN IRA FBO<br>M&T BANK AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>317 WELLINGTON AVE<br>KENMORE, NY 14223-2517 | | Claim Number: 3710<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| SECURED | Claimed: | $4,072.70 |
|---|---|---|

| | | |
|---|---|---|
| LEVINE, SANDRA<br>14623 SPERANZA WAY<br>BONITA SPGS, FL 34135-8371 | | Claim Number: 3711<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| PRIORITY | Claimed: | $12,785.00 |
|---|---|---|

| | | |
|---|---|---|
| GURZI, MICHAEL D.<br>12810 LARRY LYN DR<br>LA MIRADA, CA 90638 | | Claim Number: 3712<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |

| PRIORITY | Claimed: | $0.00  UNDET |
|---|---|---|

| KAGEY, WILLIAM J.<br>4932 BALSAM DR<br>ROANOKE, VA 24018 | | Claim Number: 3713<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $48,040.00 | | |
| UNSECURED | Claimed: | $48,040.00 | | |
| TOTAL | Claimed: | $48,040.00 | | |
| PAPKA, BENJAMIN<br>2 BUCKINGHAM RD<br>FORT LEE, NJ 07024 | | Claim Number: 3714<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $23,800.00 | | |
| APPRAISAL SVCS OF MARYLAND INC<br>ATTN MERLE P. INTNER, PRES<br>3655-A OLD COURT RD<br>BALTIMORE, MD 21208 | | Claim Number: 3715<br>Claim Date: 11/29/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $725.00 | Allowed: | $725.00 |
| DOUGHERTY, IRMA<br>TOD ACCOUNT<br>209 W. ROSETREE RD<br>MEDIA, PA 19063 | | Claim Number: 3716<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MANOR, CHARLES DAVID<br>2504 SW 102ND<br>OKLAHOMA CITY, OK 73159 | | Claim Number: 3717<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,719.10 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

BECKER, ROBERT C.
13 THE TRILLIUM
PITTSBURGH, PA 15238-1929

Claim Number: 3718
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $22,744.95 | | |
| UNSECURED | Claimed: | $22,744.95 | | |
| TOTAL | Claimed: | $22,744.95 | | |

---

SHRED-IT
350 HATCH DR
FOSTER CITY, CA 944041106

Claim Number: 3719
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 9015 (07/16/2010)

UNSECURED        Claimed:        $520.50

---

SHAHBAKHTI, GUERAMI
8 GARDEN CT
BAY SHORE, NY 11706

Claim Number: 3720
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

PRIORITY        Claimed:        $2,853.90        Scheduled:        $2,853.90  CONT

---

WELLS & RAYMOND APPRAISAL SERA
ATTN SUSAN RAYMOND
409 S DAYTONA AV
FLAGIER BEACH, FL 32136

Claim Number: 3721
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

UNSECURED        Claimed:        $150.00                Allowed:        $150.00

---

GILHAM FAMILY TRUST 3/11/98, THE
RICHARD C GILHAM TTEE
LOIS J GILHAM TTEE
849 W 30TH ST
SAN PEDRO, CA 90731-6639

Claim Number: 3722
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

UNSECURED        Claimed:        $5,741.44

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

RUBIN, SVETLANA
2681 WEST 2ND ST
APT 2F
BROOKLYN, NY 11223

Claim Number: 3723
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4615 (06/13/2008)

| PRIORITY | Claimed: | $2,596.15 | Scheduled: | $2,596.15 CONT | | |
|---|---|---|---|---|---|---|

MURMAN, ELMER G. & BARBARA J. JT TEN
1235 N LAIRD AVE APT 129
HASTINGS, NE 68901-2738

Claim Number: 3724
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $3,291.99 | | | | |
|---|---|---|---|---|---|---|

FAST APPRAISAL
2950 SANDALWOOD CT
EL CENTRO, CA 922433694

Claim Number: 3725
Claim Date: 11/29/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $400.00 | | | Allowed: | $400.00 |
|---|---|---|---|---|---|---|

NELSON, RANDALL
PMB 8143
411 WALNUT ST
GREEN CV SPGS, FL 32043-3443

Claim Number: 3726
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,198.00 | | | | |
|---|---|---|---|---|---|---|

JAKELL, SHELLEY
1655 MAIN BLVD
SOUTH PARK TWP, PA 15129

Claim Number: 3727
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| PRIORITY | Claimed: | $1,925.00 | Scheduled: | $1,925.00 CONT | | |
|---|---|---|---|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSSOMANO, DONNAJEAN<br>200 SERPENTINE LN<br>ISLANDIA, NY 11749 | | Claim Number: 3728<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $1,096.15 | Scheduled: | $1,096.15 CONT | | | |
| DRAKOS, SUZETTE<br>3 SEABROOK CT<br>STONY BROOK, NY 117903305 | | Claim Number: 3729<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $1,969.20 | Scheduled: | $1,969.20 CONT | Allowed: | $1,969.20 |
| FIUMARA, GIUSEPPE<br>18419 OLDE FARM RD<br>LANSING, IL 60438-2557 | | Claim Number: 3730<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY<br>SECURED<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed:<br>Claimed: | $5,542.81<br>$0.00<br>$5,542.81<br>$5,542.81 | | | | | |
| MONTGOMERY, ROBERT N.<br>2381 NAVAJO CIRCLE<br>BISHOP, CA 93514 | | Claim Number: 3731<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $8,653.74 | | | | | |
| PUMA, CHRISTIAN J<br>7 CONTINENTAL DR<br>CENTEREACH, NY 11720-1401 | | Claim Number: 3732<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $2,250.00 | Scheduled: | $2,250.00 CONT | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

STERN, DOLORES A.
9749 POSSUM HOLLOW RD
SHIPPENSBURG, PA 17257-9262

Claim Number: 3733
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,788.00 |
|---|---|---|

---

RESTUCCIA, CODY L
201 UPPER CRANEY HILL RD
#1
WEARE, NH 03281

Claim Number: 3734
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $662.31 | Scheduled: | $2,277.70  CONT |
|---|---|---|---|---|

---

STIEPAN, FRDERICK
16585 BORDEAUX LN
HUNTINGTN BCH, CA 92649-1882

Claim Number: 3735
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

BUFANO, SHARON B.
2353 HIGHWAY 109 N
LEBANON, TN 37090-1217

Claim Number: 3736
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| PRIORITY | Claimed: | $700.00 |
|---|---|---|
| UNSECURED | Claimed: | $700.00 |
| TOTAL | Claimed: | $700.00 |

---

ROBAN, JAMES G.
1686 CLOUD DRIVE N.E.
BLAINE, MN 55449

Claim Number: 3737
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $707.30 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

JONES, JENNIFER JJ
716 LANGSTON CT
ORLANDO, FL 32804

Claim Number: 3738
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $715.14 | Scheduled: | $715.14 CONT | Allowed: | $715.14 |
|---|---|---|---|---|---|---|

ALUMNI ASSOCIATION OF UM
ATTN VICE PRESIDENT / CFO
200 FLETCHER ST.
ANN ARBOR, MI 48109-1007

Claim Number: 3739
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $15,545.00 | Scheduled: | $15,545.00 | Allowed: | $15,545.00 |
|---|---|---|---|---|---|---|

DERX, LAWRENCE
BOX 37
ASHTON, MD 20861

Claim Number: 3740
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| SECURED | Claimed: | $5,859.50 |
|---|---|---|

106TH BUSINESS PARK L P
ATTN BLAIR JACKSON, ESQUIRE
10421 S JORDAN GATEWAY BLVD
SUTIE 600
SOUTH JORDAN, UT 84095

Claim Number: 3741
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $48,546.83 | Scheduled: | $4,523.25 |
|---|---|---|---|---|

PINNACLE APPRAISAL COMPANY
ATTN WILLIAM H BROWN JR
PO BOX 722
IRMO, SC 29063

Claim Number: 3742
Claim Date: 11/29/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6765 (12/22/2008)

| UNSECURED | Claimed: | $1,100.00 | Scheduled: | $75.00 |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ROBAN, JAMES G.<br>1686 CLOUD DR N.E.<br>BLAINE, MN 55449 | | Claim Number: 3743<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,425.00 |
| CLARK, WILLIAM & CLARK, PATRICIA JT TEN<br>6147 SPRING TIME ST<br>SAN ANTONIO, TX 78249 | | Claim Number: 3744<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,640.00 |
| KOVACH, ROBERT J.<br>44 HARBOR DR<br>SAINT HELENA ISLAND, SC 29920 | | Claim Number: 3745<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,855.00 |
| KUPPER, VICTOR DAVID TTEE<br>5450 VESPER AVE APT A213<br>SHERMAN OAKS, CA 91411-4241 | | Claim Number: 3746<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $3,274.00 |
| STEPP, EDWARD A. TTEE<br>EDWARD A STEEP<br>U/A DTD 10/27/1998<br>PO BOX 3222<br>LAUREL, MD 20709 | | Claim Number: 3747<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $21,444.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| JOHNSON ET AL V. WHEELER, AMERICAN HOME MORTGAGE CORP ET AL NO. 06-CV-2196-PJM JOHN R. GRIFFIN, HARTMAN & EGELI, LLP 116 DEFENSE HIGHWAY, SUITE 300 ANNAPOLIS, MD 21401 | | Claim Number: 3748 Claim Date: 11/29/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 10687 (12/10/2012) | | | |
| UNSECURED | Claimed: | $1,000,000.00 | Scheduled: | $0.00  UNLIQ | |
| DEFLORA, A. JORDAN 626 SLOAT PLACE RIVERVALE, NJ 07675 | | Claim Number: 3749 Claim Date: 11/29/2007 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $5,259.37 | | | |
| R SHATARAH CONSULTING ENGINEERS, P.C. 6500 JERICHO TPKE STE 1W SYOSSET, NY 11791-4435 | | Claim Number: 3750 Claim Date: 11/29/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $3,600.00 | Scheduled: | $3,600.00 | |
| HAMLET, DENNIS R. 1405 RICE AVE BALTIMORE, MD 21228-4304 | | Claim Number: 3751 Claim Date: 11/29/2007 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $11,363.50 | | | |
| HAIRFIELD, OTIS WAYNE 1433 BOUNDARY RD FANCY GAP, VA 243284131 | | Claim Number: 3752 Claim Date: 11/29/2007 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WANG, TONG<br>6273 CANTERBURY DR<br>ZIONSVILLE, IN 46077 | | Claim Number: 3753<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $2,500.00 | | | | | |
| UNSECURED | Claimed: | $2,500.00 | | | | | |
| TOTAL | Claimed: | $2,500.00 | | | | | |
| HAGG, RENEE C<br>8074 CARNABY CT SOUTH<br>HANOVER PARK, IL 60133 | | Claim Number: 3754<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,076.92 | Scheduled: | $1,353.15  CONT | | | |
| WELLNESS AT WORK<br>ATTN MARILYN KIER, OWNER<br>540 FRONTAGE RD<br>STE 1025<br>NORTHFIELD, IL 60093 | | Claim Number: 3755<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $110.00 | Scheduled: | $110.00 | Allowed: | $110.00 | |
| MOZART, JOHN J.<br>893 GREGORY DR<br>BRICK, NJ 08723 | | Claim Number: 3756<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,873.45 | | | | | |
| MOZART, JOHN J.<br>893 GREGORY DR<br>BRICK, NJ 08723 | | Claim Number: 3757<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,107.40 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| | | |
|---|---|---|
| MOZART, JOHN J. CUSTODIAN<br>MARISSA M. MOZART<br>UNIF TRANS TO MINORS ACT NJ<br>893 GREGORY DR<br>BRICK, NJ 08723 | | Claim Number: 3758<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,688.49 |

---

| | | |
|---|---|---|
| MOZART, JOHN J.<br>ROTA IRA CONVERSION<br>TO AMERITRADE CLEARING CUSTODIAN<br>893 GREGORY DR<br>BRICK, NJ 08723 | | Claim Number: 3759<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,390.00 |

---

| | | |
|---|---|---|
| MOZART, JOHN J. CUSTODIAN<br>MICHELLE L. MOZART<br>UNIF TRANS TO MINORS ACT NJ<br>893 GREGORY DR<br>BRICK, NJ 08723 | | Claim Number: 3760<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $787.74 |

---

| | | |
|---|---|---|
| MILLER, ROBERT E.<br>3528 GLEN OAK DR<br>JARRETTSVILLE, MD 21084 | | Claim Number: 3761<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

---

| | | |
|---|---|---|
| MASON, RONALD R.<br>1401 MARVIN RD NE #307-463<br>LACEY, WA 98516 | | Claim Number: 3762<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $5,087.49 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

TELEPHONE DIAGNOSTIC SVCS
2104 SWEDE RD
E NORRITON, PA 19401

Claim Number: 3763
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $7,276.91 | Scheduled: | $6,533.95 | Allowed: | $7,276.91 |
|---|---|---|---|---|---|---|

FORNERIS, JULIUS A.
1275 PARK PLACE CT
CREST HILL, IL 60403

Claim Number: 3764
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $11,168.81 |
|---|---|---|

INFOHIGHWAY COMMUNICATIONS
ATTN KAREN JACOBY
DIRECTOR CREDIT & COLLECTIONS
39 BROADWAY, 19TH FLOOR
NEW YORK, NY 10006

Claim Number: 3765
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $23,611.29 | Scheduled: | $23,611.29 | Allowed: | $23,611.29 |
|---|---|---|---|---|---|---|

TROUT, JAMES G.
10104 DUBLIN ROAD
WALKERSVILLE, MD 21793

Claim Number: 3766
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $30,939.22 |
|---|---|---|

KLEIN, KAREN L.
14120 ELKHART ST.
LEROY, IN 46355

Claim Number: 3767
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)
CLAIM OUT OF BALANCE

| PRIORITY | Claimed: | $3,818.11 |
|---|---|---|
| UNSECURED | Claimed: | $3,818.11 |
| TOTAL | Claimed: | $3,818.11 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YOUR PRIVATE LIMOUSINE<br>ATTN TRACY HODGE, PRESIDENT<br>3255 N. ARLINGTON HEIGHTS ROAD<br>ARLINGTON HIEGHTS, IL 60004 | | Claim Number: 3768<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $3,620.10 | | | | | |
| CHAPMAN, SUSAN M. AND JERRY A. JTWROS<br>10730 ANTWERP ROAD<br>GRABILL, IN 46741-9409 | | Claim Number: 3769<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $0.00   UNDET | | | | | |
| YOUR PRIVATE LIMOUSINE, INC.<br>ATTN TRACY HODGE, PRESIDENT<br>3255 N ARLINGTON HEIGHTS<br>ARLINGTON HEIGHTS, IL 60004 | | Claim Number: 3770<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $3,620.10 | Scheduled: | $3,620.10 | Allowed: | $3,620.10 |
| COLLINS, KENNETH R (KEN)<br>26 WYOMING DR<br>HUNTINGTON STATION, NY 11746 | | Claim Number: 3771<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $4,526.92 | Scheduled: | $6,337.69  CONT | | |
| FARR, MACK<br>1019 TYLER ST<br>HERNDON, VA 20170 | | Claim Number: 3772<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| SECURED | Claimed: | $971.80 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| KLEIN, LILLIAN<br>198 WESTGATE DRIVE<br>EDISON, NJ 08820 | | Claim Number: 3773<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |

| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $2,196.91 | | | | |

| C J MAINTENANCE INC<br>ATTN JILLIAN A. ZEI, VP<br>5525 TWIN KNOLLS RD<br>STE 323<br>COLUMBIA, MD 21045 | | Claim Number: 3774<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |

| UNSECURED | Claimed: | $4,185.30 | Scheduled: | $4,185.30 | Allowed: | $4,185.30 |

| MEYER, ADOLPH H.<br>U.S. BANK, N.A. IRA CUSTODIAN<br>4541 MELLOWLIGHT<br>SAINT LOUIS, MO 63129 | | Claim Number: 3775<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |

| UNSECURED | Claimed: | $7,813.50 | | | | |

| BANGERT, PEGGY<br>315 CHASSELLE LN<br>SAINT LOUIS, MO 63141 | | Claim Number: 3776<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | | | | |

| PRIORITY | Claimed: | $692.30 | Scheduled: | $461.20  CONT | | |

| SCHAFER, MARJORIE A.<br>225 S MERAMEC AVE STE 322T<br>SAINT LOUIS, MO 63105-3596 | | Claim Number: 3777<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |

| UNSECURED | Claimed: | $0.00  UNDET | | | | |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| GREGOIRE, PHILIPPE R<br>858 MIDDLE STREET<br>FALL RIVER, MA 02721 | | Claim Number: 3778<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $37,058.96 | | | |

| THOMPSON, JERRY T.<br>15508 LONG COVE BLVD.<br>CARMEL, IN 46033 | | Claim Number: 3779<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $21,913.96 | | | |
| UNSECURED | Claimed: | $21,913.96 | | | |
| TOTAL | Claimed: | $21,913.96 | | | |

| ALMEIDA, TED A.<br>15611 S.E. 178TH PL<br>RENTON, WA 98058 | | Claim Number: 3780<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,428.00 | | | |

| GERALD P MALLECK R E APPRAISER<br>ATTN GERALD MALLECK, OWNER<br>516 CUSHING STREET SW<br>OLYMPIA, WA 98502 | | Claim Number: 3781<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $850.00 | | Allowed: | $850.00 |

| REVAK, KELLEY<br>805 WOODWARD ST<br>MCKEESPORT, PA 15132 | | Claim Number: 3782<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,818.88 | | | |

Epiq Bankruptcy Solutions, LLC

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| STAATS, MICHAEL K.<br>6008 VIVIAN CT.<br>ARVADA, CO 80004 | | Claim Number: 3783<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $0.00   UNDET |
| MOBILE REGISTER, THE<br>LOCK BOX 1712<br>ATTN: JOYCE PRESNELL<br>MOBILE, AL 36601 | | Claim Number: 3784<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008) |
| UNSECURED | Claimed: | $1,535.00 |
| TIBOR, CAROL A. AND ROBERT J.<br>65345 E. CANYON DR<br>TUCSON, AZ 85739 | | Claim Number: 3785<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,936.00 |
| LOUIE, VICTORIA J.<br>6856 N. RUTHLEE AV<br>SAN GABRIEL, CA 91775 | | Claim Number: 3786<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $465.00 |
| UNSECURED | Claimed: | $465.00 |
| TOTAL | Claimed: | $465.00 |
| DINELLO, GIANNI<br>1825 WRIGHTS WAY #2<br>PITTSBURGH, PA 15203-1729 | | Claim Number: 3787<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FOWLER, MORTON D.<br>533 CONWAY VILLAGE DR.<br>ST. LOUIS, MO 63141 | | Claim Number: 3788<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $15,000.00 | | | | | |
| AUSTIN, LONNIE R.<br>2328 S.W. 92ND ST.<br>OKLAHOMA CITY, OK 73159 | | Claim Number: 3789<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $6,509.99 | | | | | |
| MISSISSIPPI POWER COMPANY<br>ATTN: JAN STUART<br>401 W MAIN AVE<br>LUMBERTON, MS 39455 | | Claim Number: 3790<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $222.95 | Scheduled: | $145.38 | Allowed: | $222.95 |
| STRAW, GEORGE W.<br>3570 VANCOUVER DR.<br>DALLAS, TX 75229 | | Claim Number: 3791<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $3,721.34 | | | | | |
| FROST, MICHAEL<br>2108 WOODWAY DR<br>ARLINGTON, TX 76017 | | Claim Number: 3792<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOP TIER DATACOM<br>PO BOX 1225<br>ROSEVILLE, CA 95678-8225 | | Claim Number: 3793<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $63.75 | Scheduled: | $63.75 | Allowed: | $63.75 |
| TUONG, KHANH NGUYEN<br>628 J ST<br>DAVIS, CA 956162327 | | Claim Number: 3794<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $150.00 | | | | |
| UNSECURED | Claimed: | $17,544.00 | | | | |
| REEVES, E. DUANE<br>IRA ACCOUNT<br>11119 OAKVIEW TERRACE<br>AUBURN, CA 95603 | | Claim Number: 3795<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,655.00 | | | | |
| KUO, YU NUNG<br>35 N WOODHULL RD<br>HUNTINGTON, NY 11743 | | Claim Number: 3796<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | | |
| PRIORITY | Claimed: | $2,500.00 | Scheduled: | $2,500.00  CONT | | |
| AMEY, RICHARD<br>2283 SADDLE CLUB RD<br>BURLINGTON, NC 27215 | | Claim Number: 3797<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $930.95 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| AMEY, LYNDA T.<br>2283 SADDLE CLUB RD<br>BURLINGTON, NC 27215 | | Claim Number: 3798<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $175.95 |
| LANKFORD, THOMAS BARRETT IRA<br>1203 KING GEORGE DR.<br>GREENSBORO, NC 27410-3112 | | Claim Number: 3799<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,372.98 |
| HANDLER, JACK G.<br>2424 PLACIDA ROAD - 202C<br>ENGLEWOOD, FL 34224 | | Claim Number: 3800<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,125.00   UNLIQ |
| PATTISON, ROBERT G.<br>2120 PALAZZA DR<br>SARASOTA, FL 34238 | | Claim Number: 3801<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,225.00 |
| FERRELL, JAMES<br>758 MARY KING MT. DR.<br>MURPHY, NC 28906 | | Claim Number: 3802<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,480.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

SCOURTOS, THOMAS C
16 SHORE DR N
COPIAGUE, NY 11726

Claim Number: 3803
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $1,326.92 | Scheduled: | $1,326.92  CONT | | | |
|---|---|---|---|---|---|---|---|

HARRISON, MIGDALIA M
PMB 59
3280 SUNRISE HWY
WANTAGH, NY 117934024

Claim Number: 3804
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,446.15 | Scheduled: | $1,446.15  CONT | Allowed: | $1,446.15 |
|---|---|---|---|---|---|---|

STOKLOSA, LESLIE E. IRA
FCC AS CUSTODIAN
165 GREENTREE RD
TONAWANDA, NY 14150-6445

Claim Number: 3805
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| SECURED | Claimed: | $8,922.34 |
|---|---|---|

CHAMBLISS, ROBERT E.
4352 MAPLEWOOD DRIVE.
TRUSSVILLE, AL 35173

Claim Number: 3806
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| UNSECURED | Claimed: | $67,585.00 |
|---|---|---|

GANDOLF, THOMAS J. TTEE
OF THE DOLORES M. GANDOLF REV TR
1460 PULASKI ROAD
CALUMET CITY, IL 60409-3810

Claim Number: 3807
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $3,750.00 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| GANDOLFI, THOMAS<br>1460 PULASKI RD<br>CALUMET CITY, IL 60409 | | Claim Number: 3808<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,500.00 |
| GANDOLFI, THOMAS IRA<br>1460 PULASKI RD<br>CALUMET CITY, IL 60409 | | Claim Number: 3809<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,500.00 |
| LUCIE, JOSEPH C.<br>424 OWEN ST<br>CHARLESTON, SC 29414 | | Claim Number: 3810<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,989.75 |
| ONUSHCO, DENNIS J.<br>8310 SW 79TH CIRCLE<br>OCALA, FL 34476 | | Claim Number: 3811<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $10.50 |
| UNSECURED | Claimed: | $303.54 |
| VERMA, SANJEEV<br>444 SARATOGA AVE., # 5L,<br>SANTA CLARA, CA 95050 | | Claim Number: 3812<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,278.50 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

CROSS BORDER (USA) INC.
ATTN LINDA ROSENBLUTH - OFFICE MANAGER
65 BROADWAY
SUITE 605
NEW YORK, NY 10006

Claim Number: 3813
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $295.00 | Scheduled: | $295.00 | | |

---

BLACKBURN, BARBRA
5694 KIPLING PKWY UNIT 203
ARVADA, CO 80002-2182

Claim Number: 3814
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | | | Scheduled: | $3,288.08 CONT | | |
| UNSECURED | Claimed: | $3,288.08 | | | Allowed: | $3,288.08 |

---

CHARLES SCHWAB TRUST CO CUST
COLO ANESTHESIA CONSULT 401K
FBO LEONARD L. GRIFFITHS III
2020 E. 9TH AVE.
DENVER, CO 80206

Claim Number: 3815
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| PRIORITY | Claimed: | $33,569.90 | | | | |

---

CALLAHAN, GEORGE S. JR TRUSTEE
GEORGE S. CALLAHAN JR TRUST
931 VENTURA AVE
ORLANDO, FL 32804

Claim Number: 3816
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| UNSECURED | Claimed: | $18,837.00 | | | | |

---

OBERENDER, ALVIN JR. & LOIS MARY
9611 TENTH AVENUE
PARKVILLE, MD 21234-1844

Claim Number: 3817
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00 UNDET | | | | |

---

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| PETRELLA, ROBERT<br>106 ILFORD AVENUE<br>NORTH ARLINGTON, NJ 07031-5916 | Claim Number: 3818<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED          Claimed: | $6,419.40 | | | |
| LACEY, EDWARD B. TRUSTEE<br>2050 FIRETHORN DR<br>FRONTENAC, MO 63131 | Claim Number: 3819<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED          Claimed: | $10,259.00 | | | |
| LORENZ, GEORGE<br>3576 N TANGLEWOOD LN.<br>SHELBYVILLE, IN 46176-9444 | Claim Number: 3820<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | |
| UNSECURED          Claimed: | $2,212.79 | | Allowed: | $2,212.79 |
| SPANGLER, BARRETT &<br>2905 CRESTWOOD LN<br>COLUMBIA, MO 65203-0997 | Claim Number: 3821<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED          Claimed: | $2,537.00 | | | |
| LERNER, LAWRENCE TTEE<br>THE LERNER FAMILY TRUST<br>516 NORTH BEVERLY DRIVE<br>BEVERLY HILLS, CA 90210-3318 | Claim Number: 3822<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED          Claimed: | $0.00   UNDET | | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

| THAMPY, ANIL<br>1 CITYVIEW LN UNIT 505<br>QUINCY, MA 02169-4677 | | Claim Number: 3823<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,000.00 | | | |

| ROBISON, NORMAN L.<br>475 S ARLINGTON AV<br>RENO, NV 89501 | | Claim Number: 3824<br>Claim Date: 11/29/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $400.00 | | Allowed: | $400.00 |

| NAPOLI, CARMINE F<br>9 ARPAGE DR W<br>SHIRLEY, NY 11967-3703 | | Claim Number: 3825<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,360.00 | Scheduled: | $3,360.00  CONT |

| ROESNER, PAUL I.<br>2819 JODORE AVE.<br>TOLEDO, OH 43606 | | Claim Number: 3826<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| SECURED | Claimed: | $9,000.00 |
| UNSECURED | Claimed: | $1,000.00 |

| WARDEN, BARBARA GAIL<br>C/O A S WARDEN<br>180 MAIN ST APT 341<br>WALPOLE, MA 02081 | | Claim Number: 3827<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| SECURED | Claimed: | $3,231.00 |

---

| JETT, H.L.<br>1808 W. GRACE AVE<br>SPOKANE, WA 99205 | | Claim Number: 3828<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $400.00 | | | |
| STEFFEY, ROY A.<br>35711 BAL CLAIR<br>NEW BALTIMORE, MI 48047 | | Claim Number: 3829<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $2,562.00 | | | |
| FREDERICK, PHYLLIS<br>370 SUMMIT AVENUE<br>FLEETWOOD, NY 10552 | | Claim Number: 3830<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $2,307.69 | Scheduled: | $2,307.69 CONT | |
| GRAF, JAMES E. (RLVR IRA)<br>23 INDIAN CREEK DR.<br>RUDOLPH, OH 43462 | | Claim Number: 3831<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $6,093.00 | | | |
| DRAGE, DALE M.<br>63N 300W<br>RUPERT, ID 83350-9645 | | Claim Number: 3832<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| PRIORITY | Claimed: | $2,478.92 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

ARAJ, JEFFREY / ROTH IRA
7575 S. TROPICAL TRL.
MERRITT ISLAND, FL 32952

Claim Number: 3833
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $33,139.87 |
|---|---|---|

---

PATTERSON, TRUDY
2401 COUNTRY VIEW LN APT 112
MCKINNEY, TX 750698708

Claim Number: 3834
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $2,961.54 | Scheduled: | $2,961.54  CONT | Allowed: | $2,961.54 |
|---|---|---|---|---|---|---|

---

LIOU, LONG
4906 SIERRA PINE DR.
RENO, NV 89519

Claim Number: 3835
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $4,200.00 |
|---|---|---|

---

KLUESNER, KENNETH L. & BETTY D.
323 THIRD ST. - BOX 506
BLOOMINGTON, WI 53804

Claim Number: 3836
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $11,923.34 |
|---|---|---|

---

JANUARY, BILL D. TR
BILL D. JANUARY TTE
P.O. BOX 95
AUGUSTA, KS 67010

Claim Number: 3837
Claim Date: 11/29/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $11,058.75 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| EVANS, WALLACE B.<br>P.O. BOX 177<br>EDENTON, NC 27932-0173 | | Claim Number: 3838<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KUITI, DIANNE K.<br>2233 VERMILION RD<br>DULUTH, MN 55903 | | Claim Number: 3839<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,280.10 |
| TODD, THOMAS & THERESA J.<br>703 RUMFORD COURT<br>CHESAPEAKE, VA 23322-7526 | | Claim Number: 3840<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $7,102.31<br>$7,102.31<br>$7,102.31 |
| CLARK, ROBERT A. & ERA F. JT TEN<br>1029 JEWEL DR.<br>MCCOMB, MS 39648-9786 | | Claim Number: 3841<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,715.00 |
| SHERWOOD, GEORGE D.<br>6323 TRAILWOOD TER<br>SHREVEPORT, LA 71119-7234 | | Claim Number: 3842<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

| DIMICCO, DEBORAH V.<br>33 STERLING ST<br>NEWTOWN, PA 18940 | | Claim Number: 3843<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,797.00 | | |
| SHRAGER, ALBERT I.<br>545 EVERGREEN LANE<br>LAFAYETTE HILL, PA 19444-2307 | | Claim Number: 3844<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $5,793.56 | | |
| NELSON, RANDALL & YUKO<br>PMB 8143<br>411 WALNUT ST<br>GREEN CV SPGS, FL 32043-3443 | | Claim Number: 3845<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $3,718.98 | | |
| STRICKLY APPRAISALS<br>ATTN OFFICE MANAGER<br>941 GARDNER RD<br>FLOSSMOOR, IL 60452 | | Claim Number: 3846<br>Claim Date: 11/30/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $275.00 | Allowed: | $275.00 |
| WATSON FAMILY REV TRUST<br>1647 CALMING WATER DR. BOX 83<br>ORANGE PARK, FL 32003-3414 | | Claim Number: 3847<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| GS & ASSOC, LLC<br>1601 W CENTRE AV<br>PORTAGE, MI 49024 | Claim Number: 3848<br>Claim Date: 11/29/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |

| UNSECURED | Claimed: | $975.00 | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| COASTAL BEND REAL ESTATE SVCS<br>ATTN RAULIE L. IRWIN, JR. - OWNER<br>PO BOX 1033<br>GOLIAD, TX 77963 | Claim Number: 3849<br>Claim Date: 11/29/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6702 (12/11/2008) | |

| UNSECURED | Claimed: | $50.00 | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| SC APPRAISAL SERVICE LLC<br>PO BOX 210545<br>COLUMBIA, SC 29221 | Claim Number: 3850<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | |

| UNSECURED | Claimed: | $400.00 | | Allowed: | $400.00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| THOMPSON, STEPHANIE<br>3151 WINTERGREEN DR<br>FLORISSANT, MO 63033 | Claim Number: 3851<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | |

| PRIORITY | Claimed: | $253.92 | Scheduled: | $507.84 CONT | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| IRON MOUNTAIN INFORMATION MANAGEMENT INC<br>ATTN R. FREDERICK LINFESTY, ESQ. - ATTY<br>745 ATLANTIC AVENUE, 10TH FLOOR<br>BOSTON, MA 02111 | Claim Number: 3852<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10735 (01/10/2013) | |

| SECURED | Claimed: | $24,051.00 |
|---|---|---|
| UNSECURED | Claimed: | $71,558.29 |
| TOTAL | Claimed: | $95,579.29 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| JAY EARL ASSOCIATES LLC<br>C/O KAPLAN REALTY GROUP<br>170 WEST 74TH STREET<br>NEW YORK, NY 10023 | | Claim Number: 3853<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $54,638.91 | | Allowed: | $54,638.91 |
| BARONE & SONS, INC.<br>ATTN R. ROBERT BARONE, PRESIDENT<br>4701 BAPTIST ROAD<br>PITTSBURGH, PA 15227 | | Claim Number: 3854<br>Claim Date: 11/30/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $4,925.00 | | Allowed: | $4,925.00 |
| OWEN APPRAISAL SERVICE<br>ATTN ROBERT J OWEN, OWNER<br>5450 STEVBENVILLE PIKE<br>MCKEES ROCKS, PA 15136 | | Claim Number: 3855<br>Claim Date: 11/30/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $1,475.00 | | Allowed: | $1,475.00 |
| DOUGLAS, DONALD<br>808 ARLINGTON GLEN DR.<br>FENTON, MO 63026 | | Claim Number: 3856<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $5,000.00 | | | |
| TAYLOR-POWELL, CAROL J.<br>ROTH IRA<br>737 N BROADWAY<br>COOS BAY, OR 97420 | | Claim Number: 3857<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $1,721.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| POWELL, DENNIS EDWARD<br>ROTH IRA<br>PO BOX 1666<br>COOS BAY, OR 97420 | | Claim Number: 3858<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $4,887.00 |
| POWELL, DENNY<br>737 N BROADWAY<br>COOS BAY, OR 97420 | | Claim Number: 3859<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,997.00 |
| OYER, LELAND C.<br>336 N DENVER AVE<br>KANSAS CITY, MO 64123 | | Claim Number: 3860<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |
| OYER, LELAND C.<br>336 N DENVER AVE<br>KANSAS CITY, MO 64123 | | Claim Number: 3861<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |
| SCHWARZ, EARNEST K.<br>731 NW SCHWARZ RD<br>GOWER, MO 64454 | | Claim Number: 3862<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,125.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SCHWARZ, ANNA LOUISE<br>731 NW SCHWARZ<br>GOWER, MO 64454 | | Claim Number: 3863<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $20,000.00 |
| SCHWARZ, ANNA LOUISE<br>731 NW SCHWARZ<br>GOWER, MO 64454 | | Claim Number: 3864<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,125.00 |
| KRISTIN JACOBSON APPRAISAL COMPANY<br>ATTN KRISTIN JACOBSON, OWNER<br>15 W SECOND ST<br>MORGAN HILL, CA 95037 | | Claim Number: 3865<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9142 (08/13/2010)<br>Amends claim number 1182 |
| UNSECURED | Claimed: | $1,750.00 |
| KOBORSSY, GHASSAN C.<br>262 PALM VALLEY BLVD #109<br>SAN JOSE, CA 95123 | | Claim Number: 3866<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) |
| UNSECURED | Claimed: | $837.00 | Allowed: | $837.00 |
| MINTZ, RONNIE<br>130 OVERLOOK AVE APT 2K<br>HACEKENSACK, NJ 76012239 | | Claim Number: 3867<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| WUST, KARL K.<br>8729 22ND AVE N.W.<br>SEATTLE, WA 98117 | | Claim Number: 3868<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |

| PRIORITY | Claimed: | $3,510.00 |
|---|---|---|

| | | |
|---|---|---|
| JEFFERIS, STEVE<br>2325 POLLOCK RD<br>DELAWARE, OH 43015 | | Claim Number: 3869<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JASPER COUNTY<br>ATTN STEPHEN H HOLT<br>PO BOX 421<br>CARTHAGE, MO 64836 | | Claim Number: 3870<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10808 (04/22/2013) |

| PRIORITY | Claimed: | $454.35 |
|---|---|---|

| | | |
|---|---|---|
| GREENERY UNLIMITED<br>ATTN LYNN M SLATER, OFFICE MGR<br>2052 60TH PLACE EAST<br>BRADENTON, FL 34203 | | Claim Number: 3871<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) |

| UNSECURED | Claimed: | $727.39 | | Allowed: | $727.39 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| OLIVARES, NANCY<br>19401 JERRILYN LN<br>HUNTINGTON BCH, CA 926462729 | | Claim Number: 3872<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $90.00 | Scheduled: | $90.00 CONT | Allowed: | $90.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BANDERMANN, RICK<br>3402 JULIE DR<br>CAPE GIRARDEAU, MO 63701 | | Claim Number: 3873<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,600.00 | | | | | |
| BRICKHAUS, DONALD F. & JANET S.<br>226 BAMBOO LN<br>JACKSON, MO 63755 | | Claim Number: 3874<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,070.18 | | | | | |
| TOTAL | Claimed: | $10,052.18 | | | | | |
| CISNEROS, VERONICA<br>3510 CAMINITO EL RINCON<br>17<br>SAN DIEGO, CA 92130 | | Claim Number: 3875<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7399 (05/15/2009) | | | | | |
| PRIORITY | Claimed: | $6,134.62 | Scheduled: | $6,810.44 CONT | | | |
| UNSECURED | | | Scheduled: | $351.11 CONT | | | |
| SHAH, HARSHAD & KALPANA<br>9648 SEVILLE WAY<br>CYPRESS, CA 90630-6804 | | Claim Number: 3876<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $17,950.00 | | | | | |
| ROGENMOSER APPRAISAL SERVICE<br>CATHERINE ROGENMOSER<br>9094 WIGMORE CT<br>ELK GROVE, CA 95624 | | Claim Number: 3877<br>Claim Date: 11/30/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
| UNSECURED | Claimed: | $2,650.00 | Scheduled: | $1,600.00 | Allowed: | $2,650.00 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| GRUNDY, GARY & KAREN R. JTWROS<br>9552 NORWAY HILLS TRL<br>LAKEVILLE, MN 55044 | | Claim Number: 3878<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| SECURED | Claimed: | $6,146.29 | | |
| GRUNDY, KAREN R.<br>9552 NORWAY HILLS TR<br>LAKEVILLE, MN 55044 | | Claim Number: 3879<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| SECURED | Claimed: | $10,947.67 | | |
| GRUNDY, GARY L.<br>9552 NORWAY HILLS TRL<br>LAKEVILLE, MN 55044 | | Claim Number: 3880<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| SECURED | Claimed: | $18,617.15 | | |
| G.F. PROFESSIONAL SERVICE, INC<br>ATTN GLORIA A FERNANDEZ<br>1704 MAPLEWOOD DR<br>GREENACRES, FL 33415 | | Claim Number: 3881<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $700.00 | Allowed: | $700.00 |
| ALDERSON, PATRICIA H.<br>1119 CAMERON RD<br>ALEXANDRIA, VA 22308 | | Claim Number: 3882<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $15,000.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| | | |
|---|---|---|
| ALDERSON, PATRICIA H.<br>1119 CAMERON RD<br>ALEXANDRIA, VA 22308 | | Claim Number: 3883<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

---

| | | |
|---|---|---|
| CLARK, NICHOLE<br>1617 CARNELIAN COURT<br>WOODLAND, CA 95695 | | Claim Number: 3884<br>Claim Date: 11/30/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) |

| UNSECURED | Claimed: | $415.00 |
|---|---|---|

---

| | | |
|---|---|---|
| HITCHENS APPRAISAL GROUP<br>B316<br>4100 CARMEL RD STE B<br>CHARLOTTE, NC 282266151 | | Claim Number: 3885<br>Claim Date: 11/30/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) |

| UNSECURED | Claimed: | $650.00 | | Allowed: | $650.00 |
|---|---|---|---|---|---|

---

| | | |
|---|---|---|
| COLEMAN, SHERINE N<br>1185 E 91ST<br>BROOKLYN, NY 11230 | | Claim Number: 3886<br>Claim Date: 11/30/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 4295 (05/29/2008) |

| PRIORITY | Claimed: | $634.62 | Scheduled: | $634.62  CONT | Allowed: | $634.62 |
|---|---|---|---|---|---|---|

---

| | | |
|---|---|---|
| TRUST OF LARRY L. HARRISON &<br>LJUBICA V. HARRISON<br>209 MATSQUI RD<br>ANTIOCH, CA 94509 | | Claim Number: 3887<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $12,541.10 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HARRISON, LJUBICA V.<br>209 MATSQUI RD<br>ANTIOCH, CA 94509 | | Claim Number: 3888<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,875.00 |
| HARRISON, LARRY L.<br>209 MATSQUI RD<br>ANTIOCH, CA 94509 | | Claim Number: 3889<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,118.96 |
| TRUST OF LARRY L. & LJUBICA V. HARRISON<br>209 MATSQUI RD<br>ANTIOCH, CA 94509 | | Claim Number: 3890<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,050.00 |
| FISH WINDOW CLEANING<br>256 TODDS RIDGE RD<br>WILMINGTON, OH 451777508 | | Claim Number: 3891<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $67.41 | Allowed: | $67.41 |
| TORNQUIST, KENNETH R. & JUDY K.<br>12522 BALLARD BLVD<br>HARDIN, MO 64035 | | Claim Number: 3892<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,500.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| SOUDER, WARREN G.<br>5833 MACKEY ST<br>SHAWNEE MISSION, KS 66202 | | Claim Number: 3893<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,000.00 |
| MONTELEONE, JOSEPH P.<br>225 W 25TH ST<br>APT #2C<br>NEW YORK, NY 10001 | | Claim Number: 3894<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,273.90 |
| JEFFERIS, CATHERINE IRA<br>2325 POLLOCK RD<br>DELAWARE, OH 43015 | | Claim Number: 3895<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $7,000.00 |
| SALISBURY100 INC<br>ATTN MARK D BLADES, VP<br>5423 SAINT ANDREWS DR<br>SALISBURY, MD 218012466 | | Claim Number: 3896<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6611 (11/21/2008) |
| UNSECURED | Claimed: | $485.00 |
| DUBENSKY, MITCH<br>4411 CHESAPEAKE ST NW<br>WASHINGTON, DC 20016 | | Claim Number: 3897<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,699.99 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SCOTTDALE BOROUGH<br>ATTN JOANNE MASCEANTONIO ADMIN ASSISTANT<br>26 HILL STREET<br>SCOTTDALE, PA 15683 | | Claim Number: 3898<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) |
| SECURED | Claimed: | $1,650.36 |
| SCOTTDALE BOROUGH<br>ATTN JOANNE MASCEANTONIO ADMIN ASSISTANT<br>26 HILL STREET<br>SCOTTDALE, PA 15683 | | Claim Number: 3899<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) |
| SECURED | Claimed: | $2,505.72 |
| SCOTTDALE BOROUGH<br>ATTN JOANNE MASCEANTONIO ADMIN ASSISTANT<br>26 HILL STREET<br>SCOTTDALE, PA 15683 | | Claim Number: 3900<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) |
| SECURED | Claimed: | $1,882.36 |
| SCOTTDALE BOROUGH<br>ATTN JOANNE MASCEANTONIO ADMIN ASSISTANT<br>26 HILL STREET<br>SCOTTDALE, PA 15683 | | Claim Number: 3901<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) |
| SECURED | Claimed: | $2,188.08 |
| SCOTTDALE BOROUGH<br>ATTN JOANNE MASCEANTONIO ADMIN ASSISTANT<br>26 HILL STREET<br>SCOTTDALE, PA 15683 | | Claim Number: 3902<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) |
| SECURED | Claimed: | $712.83 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

| CITY OF PROVIDENCE, KENTUCKY | Claim Number: 3903 |
| C/O RICHARD E. PEYTON, ATTORNEY | Claim Date: 11/30/2007 |
| FRYMIRE EVANS PEYTON TEAGUE & CARTWRIGHT | Debtor: AMERICAN HOME MORTGAGE SERVICING, INC |
| PO BOX 695 | Comments: EXPUNGED |
| MADISONVILLE, KY 42431-0695 | DOCKET: 7396 (05/18/2009) |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

---

| ENYART, DAVID S. | Claim Number: 3904 |
| 712 HUNTINGTON CIR | Claim Date: 11/30/2007 |
| GREENVILLE, SC 29607 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: DOCKET: 7234 (04/07/2009) |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

---

| CARTER, GEORGE HARRIS | Claim Number: 3905 |
| 4309 PINEY RD | Claim Date: 11/30/2007 |
| RICHMOND, VA 23222 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

| GENDELMAN, MAX & DORIS | Claim Number: 3906 |
| 7515 PELICAN BAY BLVD | Claim Date: 11/30/2007 |
| APT 14A | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| NAPLES, FL 34108 | Comments: EXPUNGED |
| | DOCKET: 4027 (05/12/2008) |

| UNSECURED | Claimed: | $33,355.79 |
|---|---|---|

---

| MOORE, FRANKLIN L. & JANICE T. | Claim Number: 3907 |
| 311 E MORSE BLVD | Claim Date: 11/30/2007 |
| APT 3-5 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| WINTER PARK, FL 32789 | Comments: EXPUNGED |
| | DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $5,244.96 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CONRAD, FREDERICK D., CUSTODIAN FOR FREDERICK D. CONRAD, IRA 4009 WOOD END DR EDINA, MN 55424-1441 | | Claim Number: 3908 Claim Date: 11/30/2007 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 4295 (05/29/2008) |
| SECURED | Claimed: | $26,088.44 |
| CONRAD, FREDERICK D. & JEAN JT WROS 4009 WOOD END DR EDINA, MN 55424-1441 | | Claim Number: 3909 Claim Date: 11/30/2007 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 3946 (05/02/2008) |
| SECURED | Claimed: | $64,746.29 |
| RUSHBY, RUTH R. BOX 724 SAUNDERSTOWN, RI 02874 | | Claim Number: 3910 Claim Date: 11/30/2007 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,890.95 |
| WHITMAN TOWN ATTN MARY BETH CARTER, TOWN COLLECTOR BOX 459 WHITMAN, MA 02382 | | Claim Number: 3911 Claim Date: 11/30/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 7022 (02/17/2009) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |
| BOOTH, WILLIAM R. 6821 CORRAL CIRCLE SARASOTA, FL 34243 | | Claim Number: 3912 Claim Date: 11/30/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 5461 (08/18/2008) |
| PRIORITY | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

WALKER, NINA D.
6343 GRAY SEA WAY
COLUMBIA, MD 210457423

Claim Number: 3913
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $918.72 | Allowed: | $918.72 |

GASKIN, HELEN D.
16930 NW HARRY G MCCLELLAN RD
BLOUNTSTOWN, FL 32424-4660

Claim Number: 3914
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $24,508.00 |
| UNSECURED | Claimed: | $24,508.00 |
| TOTAL | Claimed: | $24,508.00 |

GASKIN, HELEN D.
16930 NW HARRY G MCCLELLAN RD
BLOUNTSTOWN, FL 32424-4660

Claim Number: 3915
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $29,564.00 |

JENTSCH, HILDEGART E.
IRA FBO
PERSHING LLC AS CUST.
PO BOX 720542
JACKSON HEIGHTS, NY 11372-0542

Claim Number: 3916
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3696 (04/14/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

JEZEWSKI, MICHELLE
2745 BRISTOL DR
APT 110
LISLE, IL 605324251

Claim Number: 3917
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,038.72 | Scheduled: | $1,038.72  CONT | Allowed: | $1,038.72 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

SIMS, BRENDY
1265 HARTREY AVE
EVANSTON, IL 60202

Claim Number: 3918
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $3,071.00 |
|---|---|---|

---

JOHANSON, JASON
177 HERITAGE TRL
HAINESVILLE, IL 60030

Claim Number: 3919
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $1,851.00 |
|---|---|---|

---

MADDOCK, ROY K.,
I/C/O EDWARD JONES & CO CUSTODIAN
4533 BRYNCASTLE PL
SAINT LOUIS, MO 63128-3504

Claim Number: 3920
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $11,866.81 |
|---|---|---|

---

STRICKLY APPRAISALS
ATTN OFFICE MANAGER
PO BOX 782
FLOSSMOOR, IL 60422

Claim Number: 3921
Claim Date: 11/30/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $300.00 | Allowed: | $300.00 |
|---|---|---|---|---|

---

ESSIG, RICHARD J.
#2 LAKE PINEHURST VILLA'S
PINEHURST, NC 28374

Claim Number: 3922
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $3,500.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ESSIG, LYNNE P.<br>#2 LAKE PINEHURST VILLA'S<br>PINEHURST, NC 28374 | | Claim Number: 3923<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,050.00 |

| | | |
|---|---|---|
| OLSIN, ALBERT<br>8381 N AKINS RD APT 101<br>N ROYALTON, OH 44133-4763 | | Claim Number: 3924<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| STEVENS, JAMI<br>6 SHELART ST.<br>PLAINVIEW, NY 11803 | | Claim Number: 3925<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | |
| PRIORITY | Claimed: | $1,148.18 | Scheduled: | $2,296.36  CONT |

| | | |
|---|---|---|
| CARELLI, JACK<br>2927 SE VILLAGE LOOP APT 321<br>VANCOUVER, WA 98683-8121 | | Claim Number: 3926<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| SECURED | Claimed: | $21,533.25 |

| | | |
|---|---|---|
| JOHNSON, KAREN<br>711 GARNER AVE UNIT 204<br>SALINAS, CA 939051083 | | Claim Number: 3927<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| APPLEGATE, SIDNEY D.<br>PO BOX 305<br>GLENROCK, WY 82637 | | Claim Number: 3928<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $1,055.97 | | | |
| DAVIDSON, GALE M.<br>9001 S 47TH PLACE<br>PHOENIX, AZ 85044 | | Claim Number: 3929<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $830.93 | | | |
| ALLEN, EDWARD<br>137 52 231ST STREET<br>LAURELTON, NY 11413 | | Claim Number: 3930<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8815 (04/30/2010) | | | |
| PRIORITY | Claimed: | $192.39 | Scheduled: | $384.60  CONT | |
| BECKLEY, RICHARD D.<br>830 SANDERS RD<br>SOUTHPORT, NC 28461-9777 | | Claim Number: 3931<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $6,571.00 | | | |
| PRAKASH, VED<br>910 ORCHARD DR<br>FAYETTEVILLE, NC 28303 | | Claim Number: 3932<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $9,059.89 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| WILLIAMS, JAMES, L.<br>730 ROCK BEACH RD<br>ROCHESTER, NY 14617 | | Claim Number: 3933<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $80,256.00 |
| CLAYTON COUNTY TAX COMMISSIONER<br>ATTN TERRY L BASKIN, TAX COMMISSIONER<br>CLAYTON COUNTY ADMINISTRATION, ANNEX 3<br>121 S MCDONOUGH ST, 2ND FL<br>JONESBORO, GA 30236 | | Claim Number: 3934<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) |
| PRIORITY | Claimed: | $854.69 |
| BLAIR, DEANA W<br>4572 JAMERSON FOREST PKWY<br>MARIETTA, GA 30066 | | Claim Number: 3935<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $807.69 | Scheduled: | $807.69 CONT | Allowed: | $807.69 |

| | | |
|---|---|---|
| HANSEN, DALE A.<br>1249 11TH ST W<br>DICKINSON, ND 58601 | | Claim Number: 3936<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $10,792.97 |
| UNSECURED | Claimed: | $10,792.97 |
| TOTAL | Claimed: | $10,792.97 |
| PEACOCK, VALORIE J.<br>14712 E COLGATE DR<br>AURORA, CO 80014 | | Claim Number: 3937<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY | Claimed: | $990.24 |
| TOTAL | Claimed: | $990.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

MORINE, WAYNE
8121 PLEASANT RUN LN
WELLINGTON, CO 80549

Claim Number: 3938
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $2,852.49 | | Allowed: | $2,852.49 |

MUSTILLE, ANTHONY N., TTEE
8321 PERSIMMON TREE RD
BETHESDA, MD 20817

Claim Number: 3939
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $59,862.00 |

FARNAN, WILLIAM P
176
5500 MILITARY TRL STE 22
JUPITER, FL 334582871

Claim Number: 3940
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7930 (08/11/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,180.00 |

SQUICCIARINI, DARYL
1 HEATHERWOOD CT
MANORVILLE, NY 11949

Claim Number: 3941
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $7,705.80 |
| UNSECURED | Claimed: | $7,705.80 |
| TOTAL | Claimed: | $7,705.80 |

ARJONA KENNEDY, MIRAM
535 E MESA AVE
FRESNO, CA 93710-5318

Claim Number: 3942
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4615 (06/13/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $524.16 | Scheduled: | $524.16  CONT |
| SECURED | Claimed: | $0.00 | | |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

ARJONA KENNEDY, MIRAM
535 E MESA AVE
FRESNO, CA 937105318

Claim Number: 3943
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8299 (11/13/2009)

| | | Scheduled: | $786.24 CONT | | |
|---|---|---|---|---|---|
| PRIORITY | | | | | |
| SECURED | Claimed: | $786.24 | | | |

DYCKA, CHRISTOPHER
17 MARY LU DRIVE
HOLTSVILLE, NY 11742

Claim Number: 3944
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $3,796.15 | | Allowed: | $3,796.15 |
|---|---|---|---|---|---|

PEACOCK, VALORIE J (VAL)
14712 E COLGATE DR
AURORA, CO 80014

Claim Number: 3945
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $1,650.00 | Scheduled: | $1,897.50 CONT | |
|---|---|---|---|---|---|

ST JOHN, PETRA
1125 SE CLATSOP ST
PORTLAND, OR 97202-7021

Claim Number: 3946
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $0.00 | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $269.23 | Scheduled: | $269.23 CONT | Allowed: | $269.23 |

CASENTA, FRANK JR.
3402 WINDSOR LN
THORNDALE, PA 19372

Claim Number: 3947
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| SECURED | Claimed: | $150.00 | | | |
|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| WILLIAMS, LAURIE<br>380 PEBBLE ACRES<br>SAINT LOUIS, MO 63141 | | Claim Number: 3948<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,390.00 |
| WILLIAMS, CHARLES<br>380 PEBBLE ACRES<br>SAINT LOUIS, MO 63141 | | Claim Number: 3949<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,090.80 |
| SABA, NICOLE<br>PO BOX 12220<br>BEAUMONT, TX 77706 | | Claim Number: 3950<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KOTVASZ, CAROLYN M.<br>148 N 750 W<br>VALPARAISO, IN 46385 | | Claim Number: 3951<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $5,065.90 |
| SECURED | Claimed: | $5,065.90 |
| UNSECURED | Claimed: | $5,065.90 |
| TOTAL | Claimed: | $5,065.90 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| KOTVASZ, CAROLYN M.<br>148 N 750 W<br>VALPARAISO, IN 46385 | | Claim Number: 3952<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $2,574.95 |
| SECURED | Claimed: | $2,574.95 |
| UNSECURED | Claimed: | $2,574.95 |
| TOTAL | Claimed: | $2,574.95 |
| HANSEN, VICKIE V.<br>PO BOX 91<br>LAVA HOT SPGS, ID 83246-0091 | | Claim Number: 3953<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $3,367.85 |
| SECURED | Claimed: | $3,367.85 |
| TOTAL | Claimed: | $3,367.85 |
| PENG, TING FU & ENG CHIN<br>6315 FAIR OAKS AVE<br>BALTIMORE, MD 21214 | | Claim Number: 3954<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,107.07 |
| WARD, MICKEY<br>501 WELCH RD<br>TIMMONSVILLE, SC 29161 | | Claim Number: 3955<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| PRIORITY | Claimed: | $32,767.56 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| KOTVASZ, ANDREW L.<br>148 N 750 W<br>VALPARAISO, IN 46385 | Claim Number: 3956<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
|---|---|---|
| PRIORITY | Claimed: | $2,574.95 |
| SECURED | Claimed: | $2,574.95 |
| UNSECURED | Claimed: | $2,574.95 |
| TOTAL | Claimed: | $2,574.95 |
| CAPUTO, ANTHONY M.<br>110 BANDY WINE DR<br>BETHANY BEACH, DE 19930 | Claim Number: 3957<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | |
| UNSECURED | Claimed: | $125,000.00 |
| KLEIN, LAWRENCE<br>14120 ELKHART ST<br>LEROY, IN 46355 | Claim Number: 3958<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| PRIORITY | Claimed: | $2,913.42 |
| UNSECURED | Claimed: | $2,913.42 |
| TOTAL | Claimed: | $2,913.42 |
| BURGESS, GLENN B.<br>1150 W F ST<br>ONTARIO, CA 91762 | Claim Number: 3959<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHRED - IT<br>ATTN LEE MILLER, GENERAL MANAGER<br>7150 TROY HIL DRIVE<br>STE 100<br>ELKRIDGE, MD 21075-5846 | | Claim Number: 3960<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9015 (07/16/2010) | | | | | |
| UNSECURED | Claimed: | $715.00 | Scheduled: | $715.00 | Allowed: | | $715.00 |
| SHRED IT BALTIMORE<br>ATTN LEE MILLER, G.M<br>7150 TROY HILL DRIVE<br>SUITE 100<br>ELKRIDGE, MD 21075-5846 | | Claim Number: 3961<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9015 (07/16/2010) | | | | | |
| UNSECURED | Claimed: | $54.00 | Scheduled: | $54.00 | | | |
| SHRED IT BALTIMORE<br>ATTN LEE MILLER, G.M.<br>7150 TROY HILL DRIVE<br>ELKRIDGE, MD 21075-5846 | | Claim Number: 3962<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9015 (07/16/2010) | | | | | |
| UNSECURED | Claimed: | $65.00 | | | | | |
| SHEEN, ALEXANDER W.<br>7892 SAILBOAT KEY BLVD.<br>APT 408<br>SO. PASADENA, FL 33707 | | Claim Number: 3963<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $5,580.96 | | | | | |
| APPRAISAL SERVICE OF MARYLAND<br>ASSOCIATES<br>ATTN DANIEL POLLACK, OWNER<br>P.O. BOX 5970<br>BALTIMORE, MD 21282 | | Claim Number: 3964<br>Claim Date: 11/30/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $700.00 | | | Allowed: | | $700.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

TRONT, PETER M
197 ROYAL OAKS DRIVE
WARETOWN, NJ 08758

Claim Number: 3965
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $1,896.30 | Scheduled: | $1,896.30  CONT | Allowed: | $1,896.30 |

HERBIG, PATRICIA I., I.R.A.
P.O. BOX 873
WEST END, NC 27376

Claim Number: 3966
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| SECURED | Claimed: | $3,124.00 |

MALLIN, MARTIN
THE PHILADELPHIA 10.B.29
2401 PENNSYLVANIA AVE.
PHILADELPHIA, PA 19130

Claim Number: 3967
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $12,269.32 |

COHEN, STUART
4013 NEWCASTLE A
BOCA RATON, FL 334344621

Claim Number: 3968
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| UNSECURED | Claimed: | $0.00   UNLIQ |

BARONI, DIANA M.
14 JAY DRIVE
RANDOLPH, NJ 07869

Claim Number: 3969
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $4,450.50 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| BARRY HABIB<br>ATTN BARRY HABIB, CEO<br>1000 STERLING RIDGE<br>COLTS NECK, NJ 07722 | | Claim Number: 3970<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $4,500.00 | Allowed: | $4,500.00 |
| RUNYAN, MATTHEW L.<br>7 BITTERSWEET LN<br>LEVITTOWN, NY 11756 | | Claim Number: 3971<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | |
| PRIORITY | Claimed: | $4,807.50 | Allowed: | $4,807.50 |
| GRAY, JACK<br>24 RIDGE MOUNT CT.<br>SAINT CHARLES, MO 63303 | | Claim Number: 3972<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| GENEVIEVE A DODGE TR<br>UA 04/18/00<br>GENEVIEVE A DODGE REV TRUST<br>312 CLAYTON CROSSING,UNIT 305<br>BALLWIN, MO 63011-2270 | | Claim Number: 3973<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| PLATOW, R ALAN<br>PO 888<br>114 W. CHESTNUT ST<br>SAINT MICHAELS, MD 21663 | | Claim Number: 3974<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $10,001.22 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

SHRIVER, PAULA
344 BROOKSIDE BLVD
PITTSBURGH, PA 15241

Claim Number: 3975
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,968.27 | Scheduled: | $1,968.27 CONT |

LAWSON, MICHAEL SFC
CMR 405 BOX 7519
APO, AE 09034

Claim Number: 3976
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $840.00 | | |

CANALES, SHANNON D
3570 ARGYLE AVE.
CLOVIS, CA 93612

Claim Number: 3977
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10584 (09/17/2012)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $907.31 | Scheduled: | $907.31 CONT |
| SECURED | Claimed: | $0.00 | | |

SNOW, ANGELIA M
12133 LANDING
GREEN DR
CHARLOTTE, NC 28277

Claim Number: 3978
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,557.69 | Scheduled: | $2,557.69 CONT |

MAGNUSSON, BRIAN G.
1616 DEERWOOD DR.
LONGMONT, CO 80501

Claim Number: 3979
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $20,379.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

FYFFE, JAMES & NANCY
P.O. BOX 3153
INCLINE VILLAGE, NV 89450

Claim Number: 3980
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $13,909.95 |
|---|---|---|

BRUNS, LUANN
26461 LA SCALA
LAGUNA HILLS, CA 92653

Claim Number: 3981
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $3,076.92 | Scheduled: | $3,076.92  CONT | Allowed: | $3,076.92 |
|---|---|---|---|---|---|---|

RUSHBY, RUTH R.
BOX 724
SAUNDERSTOWN, RI 02874

Claim Number: 3982
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $11,679.95 |
|---|---|---|

WHITEHEAD, JAMES G.
IRA A/C
273 - FAIRVIEW AVE
REHOBOTH, MA 02769-1933

Claim Number: 3983
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $6,440.00 |
|---|---|---|

TILLMAN FAMILY TRUST
UA 7 23 98 HERBERT L &
MARILYN A TILLMAN TR
43447 RIVERBEND BLVD
CLINTON TOWNSHIP, MI 48038-2478

Claim Number: 3984
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| GRAY, TERRY A.<br>2606 ZION HILL RD.<br>WEATHERFORD, TX 76088-8950 | | Claim Number: 3985<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY | Claimed: | $57.97 | | | | |
| LIANG, STELLA & CHRISTOPHER P.<br>8960 SPANISH RIDGE AVE.<br>LAS VEGAS, NV 89148 | | Claim Number: 3986<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $8,047.79 | | | | |
| IMPAC FUNDING CORPORATION<br>ATTN STEPHEN WICHMANN<br>19500 JAMBOREE RD<br>IRVINE, CA 926122401 | | Claim Number: 3987<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | |
| UNSECURED | Claimed: | $63,000,000.00 | | | | |
| FILIBERTO, STEPHEN<br>37 FROST VALLEY DR<br>EAST PATCHOGUE, NY 11772 | | Claim Number: 3988<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $2,523.08 | Scheduled: | $2,523.08 CONT | Allowed: | $2,523.08 |
| MAUPIN, DOUGLAS & NANCY<br>PO BOX 189<br>LOMITA, CA 90717 | | Claim Number: 3989<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| SECURED | Claimed: | $0.00   UNDET | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

FURCO, LISA
1034 7TH ST
WEST BABYLON, NY 11704

Claim Number: 3990
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6763 (12/22/2008)

| PRIORITY | Claimed: | $846.70 | Scheduled: | $846.70 CONT | Allowed: | $846.70 |
|----------|----------|---------|------------|--------------|----------|---------|

MCBRYDE, EDWARD TODD
87 TARKENTON DR
HUMBOLDT, TN 38343-8595

Claim Number: 3991
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $219.82 |
|-----------|----------|---------|

MCBRYDE, EDWARD ALLYN
87 TARKENTON DR
HUMBOLDT, TN 38343-8595

Claim Number: 3992
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $100.00 |
|-----------|----------|---------|

MCBRYDE, LIBBY ELLEN
5586 EMERSON RD.
HUMBOLDT, TN 38343

Claim Number: 3993
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $53.84 |
|-----------|----------|--------|

MCBRYDE, BRIDGET SHAY
87 TARKENTON DR
HUMBOLDT, TN 38343-8595

Claim Number: 3994
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $48.95 |
|-----------|----------|--------|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| MOVITZ, LOUIS A. TR FBO<br>LMFINANCIAL SERIVCES, INC. PSP<br>PO BOX 400<br>ASHLAND, OR 97520-0014 | Claim Number: 3995<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) | | |
|---|---|---|---|
| **PRIORITY** | **Claimed:** | **$7,277.76** | |
| HARRISON, DOUGLAS<br>769 SANDY HILL CIR.<br>PT. ORANGE, FL 32127-7795 | Claim Number: 3996<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| **UNSECURED** | **Claimed:** | **$5,000.00** | |
| PMC INVESTIGATIONS AND SECURITY INC<br>12 SCHERERE BLVD LOWR<br>FRANKLIN SQ, NY 110102606 | Claim Number: 3997<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6463 (10/27/2008) | | |
| **UNSECURED** | **Claimed:** | **$5,431.25** | **Allowed:**  **$5,431.25** |
| SIERRA PLANT RENTAL &<br>ATTN JAMES S. TRONCATTY, PRES.<br>530 SIXTH STREET<br>ROSEVILLE, CA 95678 | Claim Number: 3998<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| **UNSECURED** | **Claimed:** | **$294.00** | **Allowed:**  **$294.00** |
| COLOMBI, MELVIN C.<br>321 RIVER LANE<br>LOVES PARK, IL 61111 | Claim Number: 3999<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | |
| **UNSECURED** | **Claimed:** | **$42,000.00** | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| BARRETT, WILLIAM 17716 HIGH ST. ANNA, OH 45302 | | Claim Number: 4000 Claim Date: 11/30/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |

| PENN POWER ATTN Y M JONES PO BOX 3687 AKRON, OH 44309-3687 | | Claim Number: 4001 Claim Date: 11/30/2007 Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $46.64 | Scheduled: | $46.64 | Allowed: | $46.64 | |

| KAM, SEON M. 6312 RIDGEPATH CT. RANCHO PALOS VERDES, CA 90275 | | Claim Number: 4002 Claim Date: 11/30/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |

| MULLIKIN, JOHN A. 5008 52ND AVE HYATTSVILLE, MD 20781 | | Claim Number: 4003 Claim Date: 11/30/2007 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $11,800.00 | | | | | |

| NOBLE, DAVID 595 FRANKLIN STREET BRYSON CITY, NC 28713 | | Claim Number: 4004 Claim Date: 11/30/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $175.00 | | | | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MAUSSER, KONRAD<br>1800 NW HUGHWOOD AVE APT 114<br>ROSEBURG, OR 974715521 | | Claim Number: 4005<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $3,766.00 |

| | | |
|---|---|---|
| BYERS, BRUCE T. TR FBO<br>BRUCE T. BYERS TRUST UA APR. 29<br>3541 BLACKSTONE WAY<br>MODESTO, CA 95356-0440 | | Claim Number: 4006<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HUNT, JANE M.<br>3034 PARKWAY BLVD<br>APT 108<br>KISSIMMEE, FL 34747 | | Claim Number: 4007<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,800.00 |

| | | |
|---|---|---|
| BALLERSTEIN, C.W.<br>7000 20TH ST. # 788<br>VERO BEACH, FL 32966 | | Claim Number: 4008<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,197.00 |

| | | |
|---|---|---|
| ISRAEL, GARY S. & MERRYLE G.<br>390 N. ORANGE AVENUE<br>SUITE 2300<br>ORLANDO, FL 32801 | | Claim Number: 4009<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,211.76 |

Date: 05/22/2013

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| FERA, CHARLES S.<br>6522 FREEMONT LN<br>CARMEL, IN 46033-1401 | | Claim Number: 4010<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| SECURED | Claimed: | $10,000.00 | | | |
| ALLSTAR COMMUNICATIONS INC<br>ATTN BRENDA BATEMAN, A/R<br>PO BOX 933022<br>ATLANTA, GA 31193 | | Claim Number: 4011<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| UNSECURED | Claimed: | $15,957.93 | Scheduled: | $1,651.62 | |
| HOUILLION, DAVID P.<br>1407 HEART CT.<br>CINCINNATI, OH 45255 | | Claim Number: 4012<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $6,101.00 | | | |
| WELLS, CHRIS<br>1507 BUTTONWOOD DR.<br>FORT COLLINS, CO 80525 | | Claim Number: 4013<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $1,200.00 | | | |
| HONDERMANN, PAUL & AMY<br>5311 RAWHIDE CT<br>CINCINNATI, OH 45238 | | Claim Number: 4014<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | |

| | | | | | |
|---|---|---|---|---|---|
| POETSCHAN, CENTA<br>RR2 - BOX 116<br>WYALUSING, PA 18853 | | Claim Number: 4015<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| SECURED | Claimed: | $2,672.14 | | | |
| YOUNG, RALPH T.<br>1214 SAN JOSE FOREST DRIVE<br>ST AUGUSTINE, FL 32080-5424 | | Claim Number: 4016<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| SECURED | Claimed: | $0.00  UNLIQ | | | |
| UNSECURED | Claimed: | $5,531.70  UNLIQ | | | |
| TOWNSEND SCHNABEL PHOTOGRAPHY, LLC<br>ATTN TOWNSEND SCHNABEL - OWNER<br>6350 WOODWIND DR<br>INDIANAPOLIS, IN 46217 | | Claim Number: 4017<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $132.08 | | Allowed: | $132.08 |
| UPDYKE, PAUL S. SR. & CAROL J.<br>5017 GREENTREE RD.<br>LEBANON, OH 45036 | | Claim Number: 4018<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| UNSECURED | Claimed: | $18,087.98 | | | |
| MEREDITH JANDA, INC.<br>ATTN MEREDITH JANDA<br>1408 THORNTON ROAD<br>VIRGINIA BEACH, VA 23455 | | Claim Number: 4019<br>Claim Date: 11/30/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | |
| UNSECURED | Claimed: | $325.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| CLEMAS, GERALD & HELEN JT/TIC<br>1916 N CTY RD I<br>SOMERSET, WI 54025 | | Claim Number: 4020<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $9,950.15 | | |

| GODWIN, THOMAS L.<br>511 CYPRESS OAK CIR<br>DELAND, FL 32720-2665 | | Claim Number: 4021<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $55,757.00 | | |

| MAZZA, GREGORY<br>1006 W SMITH ST<br>ORLANDO, FL 32804 | | Claim Number: 4022<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $7,500.00 | Scheduled: | $7,500.00  CONT |

| DUNHAM, LARRY M.<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>14 RANGEWAY ROAD<br>MONT VERNON, NH 03057 | | Claim Number: 4023<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $18,000.00 | | |

| PLANTON, EDWARD R.<br>1304 WINCHESTER COVE RD<br>HAYESVILLE, NC 28904-7635 | | Claim Number: 4024<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,500.00 | | |
| UNSECURED | Claimed: | $4,500.00 | | |
| TOTAL | Claimed: | $4,500.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| STEINBERG, MAY<br>5 COVENTRY SQUARE<br>HOLMDEL, NJ 07733 | | Claim Number: 4025<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,100.00 | | |

| JENTSCH, HILDEGART E.<br>IRA FBO<br>PERSHING LLC AS CUST.<br>PO BOX 720542<br>JACKSON HEIGHTS, NY 11372-0542 | | Claim Number: 4026<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| JONES, DALE<br>7508 PORTBURY PARK LANE<br>SUWANEE, GA 30024 | | Claim Number: 4027<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,239.50 | Scheduled: | $1,239.50  CONT |

| MARTIN, DAVID W. & JON M. TTEES FOR<br>THE MARTIN FAMILY TR DTD 5-11-89<br>6310 N. CADENA DE MONTANAS<br>TUCSON, AZ 85718 | | Claim Number: 4028<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $368.97 | | |

| STROM, ERIK<br>11680 SE 164TH ST<br>RENTON, WA 98058 | | Claim Number: 4029<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,007.99 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| KROEKER, DEBORAH A.<br>816 TIPTON LOOP<br>MOUNTAIN HOME, AR 726534933 | Claim Number: 4030<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $6,011.99 |
|---|---|---|
| UNSECURED | Claimed: | $6,011.99 |
| TOTAL | Claimed: | $6,011.99 |

| GRAVELY-ROBINSON, KAREN<br>C/O ROBERT A WILLIAMS, ESQ.<br>COURTHOUSE SQUARE<br>45 JONES STREET<br>MARTINSVILLE, VA 24112 | Claim Number: 4031<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 7480 (06/02/2009) | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $150,000.00 | Allowed: | $150,000.00 |
|---|---|---|---|---|

| BARTLETT, CAROL P. & WILLIAM L.<br>5922 SUGAR BUSH DR<br>LA FAYETTE, NY 13084 | Claim Number: 4032<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
|---|---|---|---|

| PRIORITY | Claimed: | $350.00 | Scheduled: | $350.00  CONT |
|---|---|---|---|---|

| ARTHUR, PAUL M.<br>732 CR 713<br>BERRYVILLE, AR 72616 | Claim Number: 4033<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $4,049.97 |
|---|---|---|

| BAPPERT, MARY J.<br>1369 OLD RIDGE RD<br>FARMVILLE, VA 23901-8337 | Claim Number: 4034<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| UNSECURED | Claimed: | $24,016.97 |
|---|---|---|

U.S. BANKRUPTCY COURT                                                                    Date: 05/22/2013
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| BAPPERT, CHARLES K.<br>1369 OLD RIDGE RD<br>FARMVILLE, VA 23901-8337 | | Claim Number: 4035<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |

UNSECURED          Claimed:          $29,407.96

| | | |
|---|---|---|
| MORTGAGE MARKET GUIDE<br>ATTN MICHAEL F. SEPESI, CFO<br>24 S HOLMDEL RD SUITE 1B<br>HOLMDEL, NJ 07733 | | Claim Number: 4036<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

UNSECURED          Claimed:          $10,706.72          Scheduled:          $7,506.72          Allowed:          $10,706.72

| | | |
|---|---|---|
| SZOCHET, MORRIS<br>101 FALMOUTH ST.<br>BROOKLYN, NY 11235 | | Claim Number: 4037<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |

PRIORITY          Claimed:          $292.95
SECURED           Claimed:        $3,316.00
UNSECURED         Claimed:        $6,650.30
TOTAL             Claimed:       $10,259.95

| | | |
|---|---|---|
| DYCKA, CHRISTOPHER J.<br>1276 WAVERLY AVE<br>FARMINGVILLE, NY 11738 | | Claim Number: 4038<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |

PRIORITY          Claimed:          $2,657.31

| | | |
|---|---|---|
| GLYNN, ROBERT J.<br>44 SULLIVAN PL<br>MILLBURY, MA 01527 | | Claim Number: 4039<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |

UNSECURED          Claimed:          $9,881.00

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

SYLOS, JOSEPH (JOHN)
212 WOODWARD
GENEVA, IL 60134

Claim Number: 4040
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| PRIORITY | Claimed: | $1,115.20 | Scheduled: | $1,115.20 CONT |
| --- | --- | --- | --- | --- |

FIDLER, BONNIE J.
1473 AVALON DR
SURFSIDE BEACH, SC 29575

Claim Number: 4041
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $10,965.00 |
| --- | --- | --- |

FIDLER, NORMAN L. & BONNIE J.
1473 AVALON DR
SURFSIDE BEACH, SC 29575

Claim Number: 4042
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $6,230.00 |
| --- | --- | --- |

STEPHEN D. PLUNK, IRA ROLLOVER
2139 E. 48TH PLACE
TULSA, OK 74105

Claim Number: 4043
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $6,515.93 |
| --- | --- | --- |

MULLIN, MARTIN
THE PHILADELPHIAN
2401 PENNA. AVE
10 B29
PHILADELPHIA, PA 19130

Claim Number: 4044
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $7,797.07 |
| --- | --- | --- |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| FMTC CUSTODIAN - ROTH IRA<br>CHRISTINE DOMONOSKE<br>10 HOPE ROAD<br>MISSOURI CITY, TX 77459-2480 | | Claim Number: 4045<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,829.00 |
| DOMONOSKE, CHRISTINE<br>10 HOPE ROAD<br>MISSOURI CITY, TX 77459-2480 | | Claim Number: 4046<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,134.00 |
| FMT CO CUST IRA<br>CHRISTINE DOMONOSKE<br>10 HOPE ROAD<br>MISSOURI CITY, TX 77459-2480 | | Claim Number: 4047<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,963.95 |
| YOCOM, EVELYN<br>PO BOX 14704<br>SPRINGFIELD, MO 65814-0704 | | Claim Number: 4048<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $367.84 |
| WEINSTEIN, THEODORE & FAY TTEE<br>THEODORE WEINSTEIN & FAY WEINSTEIN<br>REV TR U/A 11/25/03<br>1803 CRANBERRY ISLES WAY<br>APOPKA, FL 32712 | | Claim Number: 4049<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,965.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

FOOTE, CASEY
1237 WALLOON WAY
LAKE ORION, MI 48360-1323

Claim Number: 4050
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $562.69 | | $562.69  CONT |

KATZ, STEVEN J (STEVE)
1228 WOODRUFF AVENUE
DEERFIELD, IL 60015

Claim Number: 4051
Claim Date: 04/06/2009
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $10,950.00 |
| UNSECURED | Claimed: | $4,390.00 |

LAVAN, EILEEN M
165 CROWELL ST.
HEMPSTEAD, NY 11550

Claim Number: 4052
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7940 (08/11/2009)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $4,027.46 | | $4,027.46  CONT |

SHRED - IT
ATTN JEFF GERMANN, VICE PRESIDENT
4801 PARK 370 BLVD
HAZELWOOD, MO 63042

Claim Number: 4053
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 9015 (07/16/2010)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | | $372.50 | | $307.50 |

POKORSKY, JERRY J.
6222 FRANCONIA RD
ALEXANDRIA, VA 22310

Claim Number: 4054
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $5,982.94 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

BERNARD, BERNADIN
210 WARWICK RD
ELMONT, NY 11003

Claim Number: 4055
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,080.00 | Scheduled: | $1,080.00 CONT | Allowed: | $1,080.00 |
|---|---|---|---|---|---|---|

POLITTE, GLEN
9124 MYSTIC CEDAR LANE
HILLSBORO, MO 63050

Claim Number: 4056
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

POETSCHAN, CENTA
RR2 - BOX 116
WYALUSING, PA 18853

Claim Number: 4057
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| SECURED | Claimed: | $4,566.00 |
|---|---|---|

ANDERSON, PAULA M
3031 INVERNESS DRIVE
LOS ALAMITOS, CA 90720

Claim Number: 4058
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,342.00 | Scheduled: | $2,046.00 CONT | Allowed: | $1,342.00 |
|---|---|---|---|---|---|---|

ALVAREZ, YOLAMARY
100 GREENFIELD ST
LAWRENCE, MA 01843

Claim Number: 4059
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $1,048.73 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

PORTER, J.V. & EDNA W. JT WROS
6813 RIVERGATE LANE
OKLAHOMA CITY, OK 73132

Claim Number: 4060
Claim Date: 11/30/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $5,224.00 | | | | |

---

SILVER CREEK APPRAISALS
ATTN NORMAN E. MARSHALL, PRESIDENT
214 MOTT COURT
GARDNERVILLE, NV 89460

Claim Number: 4061
Claim Date: 11/30/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $650.00 | | | Allowed: | $650.00 |

---

WOJAHN, ROBERT
8001 COUNTY RD 3430
STRATFORD, OK 74872-5223

Claim Number: 4062
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $7,363.01 | | | | |

---

UNITED APPRAISERS OF S FLORIDA
ATTN FRED HESSEN
1440 CORAL RIDGE DR # 433
CORAL SPRINGS, FL 330715433

Claim Number: 4063
Claim Date: 12/03/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $900.00 | Scheduled: | $300.00 | Allowed: | $900.00 |

---

YODER PERENNIAL GARDENS
C/O ROBERT M SULLIVAN, OWNER
1055 EDISON RD
BOX 21
YODER, CO 80864

Claim Number: 4064
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $48,875.00   UNLIQ | | | | |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SCHILD, MANFRED & JEAN, JTWROS<br>1911 CLINTON AVE<br>BERWYN, IL 60402 | | Claim Number: 4065<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,389.00 |
| NATIONWIDE LENDING  & ASSOCIATES, LLC<br>ATTN ERNIE CARDENAS<br>3231 SHELTER COVE LANE<br>ELK GROVE, CA 95758 | | Claim Number: 4066<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9551 (12/13/2010) |
| UNSECURED | Claimed: | $15,113.76 |
| GRAHAM, DAVID G. TTEE<br>NFS/FMTC SEP IRA<br>5905 CAPISTRANO AVE, STE A<br>ATASCADERO, CA 93422 | | Claim Number: 4067<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| PRIORITY | Claimed: | $3,433.00 |
| GRAHAM, DAVID G. TTEE<br>NFS/FMTC SEP IRA<br>5905 CAPISTRANO AVE, STE A<br>ATASCADERO, CA 93422 | | Claim Number: 4068<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| PRIORITY | Claimed: | $2,189.00 |
| CALABRESE, BARBARA<br>8 BARNSBORO RD<br>PARSIPPANY, NJ 07054 | | Claim Number: 4069<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $4,469.99 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| FRANZE, ROBERT SR. & ELIZABETH JT TEN<br>19 CRAVER RD<br>WEST SAND LAKE, NY 12196-3006 | Claim Number: 4070<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $4,474.00 |
| SCHMIDT, DAVE M., JR & CHERYL (JT)<br>107 MALLARD LN<br>GEORGETOWN, TX 78633 | Claim Number: 4071<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |
| PRIORITY | Claimed: | $52,467.46 |
| FERRANTELLI, SALVATORE & CONNIE JT TEN<br>7840 KAVANAGH CT<br>SARASOTA, FL 34240-7906 | Claim Number: 4072<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $1,825.00 |
| FERRANTELLI, SAL & CONNIE<br>7840 KAVANAGH CT<br>SARASOTA, FL 34240-7906 | Claim Number: 4073<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $5,298.95 |
| NORTHLAND, JEANIE<br>6735 LAPORTE RD<br>WASHBURN, IA 50702 | Claim Number: 4074<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| PRIORITY | Claimed: | $14,595.20 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| COX, BUEL L.<br>3107 STATION CT<br>PENSACOLA, FL 325045004 | | Claim Number: 4075<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $17,526.57 | | | | |
| SCRICCA, DOMINIC J.<br>41 10 FAIRWAY DR<br>LITTLE RIVER, SC 29566-8036 | | Claim Number: 4076<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | | | |
| UNSECURED | Claimed: | $15,447.95 | | | | |
| SCRICCA, ANN SIMISTER<br>41 10 FAIRWAY DR<br>LITTLE RIVER, SC 29566-8036 | | Claim Number: 4077<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $6,323.45 | | | | |
| TRUSSAK, BEA<br>1945 MORRING LINE DR<br>VERO BEACH, FL 32960 | | Claim Number: 4078<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| HEITMAN GROUP, THE<br>ATTN SHARON HEITMAN, PRESIDENT<br>2233 WILLAMETTE STREET<br>BLDG C.<br>EUGENE, OR 97405 | | Claim Number: 4079<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments:<br>Amends claim number 112 | | | | |
| UNSECURED | Claimed: | $12,075.00 | Scheduled: | $8,350.00 | Allowed: | $12,075.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

WARD, MARGARET
1161 CENTER GROVE ST
ORLANDO, FL 32839

Claim Number: 4080
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| UNSECURED | Claimed: | $600.00 |
| --- | --- | --- |

BRUNSWICK COUNTY
ATTN MIKE CULPEPPER
DELINQUENT TAX SPECIALIST
PO BOX 29
BOLIVIA, NC 28422

Claim Number: 4081
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7399 (05/15/2009)

| PRIORITY | Claimed: | $40.44 |
| --- | --- | --- |

CALABRESE, FRANCIS
8 BARNSBORO RD
PARSIPPANY, NJ 07054

Claim Number: 4082
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| SECURED | Claimed: | $2,085.00 |
| --- | --- | --- |

TSE, JULIA SU
CHARLES SCHWAB & CO. INC. CUST
IRA ROLLOVER
1015 MILLRIDGE LN
MARIETTA, GA 30067

Claim Number: 4083
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| UNSECURED | Claimed: | $105,644.40 |
| --- | --- | --- |

TSE, KAM CHUEN
IRA CONTRIBUTORY
1015 MILLRIDGE LN
MARIETTA, GA 30067

Claim Number: 4084
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $24,509.95 |
| --- | --- | --- |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| RINGER, CHARLES JR. & EMILY M.<br>JT TEN/WROS<br>BOX 75<br>JOLIET, MT 59041 | | Claim Number: 4085<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $19,978.48 |
| ALLEN, CAROLYN J., IRA<br>18409 N 116TH DR<br>SURPRISE, AZ 853742563 | | Claim Number: 4086<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CIRELLI, ANN Z.<br>ROTH IRA ETRADE CUSTODIAN<br>608 COMSTOCK AVE<br>DOWNINGTOWN, PA 19335-4811 | | Claim Number: 4087<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CIRELLI, ANNA Z.<br>ROTH IRA ETRADE CUSTODIAN<br>608 COMSTOCK AVE<br>DOWNINGTOWN, PA 19335-4811 | | Claim Number: 4088<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAY COUNTY<br>PEGGY BRANNON, TAX COLLECTOR<br>PO BOX 2285<br>PANAMA CITY, FL 32402 | | Claim Number: 4089<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $15,109.05 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| PEGRAM, VICTOR CECIL<br>1105 TOOLE CT<br>BILLINGS, MT 59105 | | Claim Number: 4090<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $8,779.61 | | | | |
| BRANTLEY, TONYA V.<br>6901 RACE TRACK RD<br>CASTALIA, NC 278169726 | | Claim Number: 4091<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $506.81 | Scheduled: | $506.81 | Allowed: | $506.81 |
| MENDELSOHN, A. ROBERT & FLORINDA B.,<br>JT TEN<br>4316 STONELEIGH CT<br>HARRISBURG, PA 17112-8639 | | Claim Number: 4092<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,927.85   UNLIQ | | | | |
| NUNN, GLENDA C. & WILLIAM P. III JTWROS<br>8106 GLYNNWOOD<br>MONTGOMERY, AL 36117 | | Claim Number: 4093<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| SOUTHERN HOME APPRASIALS<br>580 WETUMPKA ST<br>PRATTVILLE, AL 360673219 | | Claim Number: 4094<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $100.00 | | | Allowed: | $100.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| SPAGNOLA, CAROL G.<br>10 ENGLISH WOODS<br>ROCHESTER, NY 14616-1670 | | Claim Number: 4095<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $32,061.46 | | | | |
| SANDERS, STEVEN G.<br>185 RIDGECREST DR.<br>MACON, GA 31210 | | Claim Number: 4096<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $7,609.24 | | | | |
| KEISTER, JOHN<br>2117 CHRISTIAN ST.<br>BALTIMORE, MD 21223 | | Claim Number: 4097<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $2,012.83 | | | | |
| DANIELS, WILLIAM T (BILL)<br>11892 GLADSTONE DR<br>NORTH TUSTIN, CA 92705 | | Claim Number: 4098<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $1,650.00 | Scheduled: | $1,650.00  CONT | Allowed: | $1,650.00 |
| GUIN, BILL WOLFORD<br>202 BRIAN DR<br>PLEASANTON, TX 78064 | | Claim Number: 4099<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $6,596.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| REESER, RAY J. & HELEN F. JT TEN<br>6184 MICHELLE WAY C 230<br>FORT MYERS, FL 33919 | | Claim Number: 4100<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $9,800.00 | | | | |
| VAN GELSER, WILLARD & ALICE JT TEN<br>BOX 84<br>MAIN ST<br>TIOGA CENTER, NY 13845-0084 | | Claim Number: 4101<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,514.75 | | | | |
| GERSTEIN, RAYMOND M.<br>1 RILLINGTON DR<br>BELLA VISTA, AR 727143204 | | Claim Number: 4102<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,192.15 | | | | |
| HISLOP, SONIA J<br>126 LUKENS AVE<br>BRENTWOOD, NY 11717 | | Claim Number: 4103<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $1,046.15 | Scheduled: | $1,046.15  CONT | Allowed: | $1,046.15 |
| MADER, JEANNE R., SUSAN MACLENNAN TTEES<br>U/W PAUL K. MADER | | Claim Number: 4104<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $17,043.00 | | | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MADER, JEANNE R. TTEE, REV TR | | Claim Number: 4105<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $14,949.90 | | | | | |
| TABER, RICHARD<br>82 MAIKAI STREET<br>HILO, HI 96720 | | Claim Number: 4106<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,400.00 | | | | | |
| GRIESGRABER, MICHAEL<br>5411 ESPARON AVE<br>LAS VEGAS, NV 89141 | | Claim Number: 4107<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $12,650.00 | | | | | |
| CUENTO, JOSE MATEL<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>2955 MAJESTIC HEIGHTS CT<br>LAS VEGAS, NV 89117 | | Claim Number: 4108<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,218.45 | | | | | |
| MERIDIA ASSOCIATES LP<br>OVERLOOK TWO, PO BOX 10528<br>109 LAURENS ROAD<br>GREENVILLE, SC 29603 | | Claim Number: 4109<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $3,245.96 | Scheduled: | $3,245.96 | Allowed: | $3,245.96 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| PATEL, RAMA N.<br>350 MAYO LN<br>BLOOMINGDALE, IL 60108 | | Claim Number: 4110<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,842.00 |
| DRAZAN, SANDRA<br>330 EAGLE DR<br>JUPITER, FL 33477 | | Claim Number: 4111<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOMOLA, STEPHEN J.<br>6609 SHELBURN DR<br>CRESTWOOD, KY 40014 | | Claim Number: 4112<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $39,715.00 |
| BLEICH, RICHARD<br>CHARLES SCHWAB & CO<br>IRA ROLLOVER<br>3669 W OAKLAND ST<br>CHANDLER, AZ 85226 | | Claim Number: 4113<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $841.16 |
| CONNER, MARTH D. & RAYMOND L.<br>2400 RICE<br>PONCA CITY, OK 74604 | | Claim Number: 4114<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $10,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HIMBURY, LYNDA FORD<br>1704 EL CAMINO<br>PONCA CITY, OK 74604 | | Claim Number: 4115<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $3,616.37 |
| FELIX, ELDON R. IRA<br>54 N SPRUCE ST<br>OTTAWA, KS 660671698 | | Claim Number: 4116<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $5,000.00 |
| HARRIS, DENNIS J.<br>3904 HUNTCLIFF DR.<br>CHARLOTTE, NC 28226 | | Claim Number: 4117<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| UNSECURED | Claimed: | $10,780.00 |
| MARCH, MARIAN JANE & RANDALL DEAN TTEES<br>MARIAN JANE MARCH REV TRUST DTD 8/25/98<br>4989 E WILSON TURNER DR<br>COLUMBIA, MO 65202 | | Claim Number: 4118<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $10,218.42 |
| HIMBURY, LYNDA FORD IRA<br>1704 EL CAMINO<br>PONCA CITY, OK 74604 | | Claim Number: 4119<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $6,275.92 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| ERNST, JOSEPH<br>1616 TARTAN WAY<br>LOUISVILLE, KY 40205-2474 | | Claim Number: 4120<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|---|
| UNSECURED | Claimed: | $33,956.00 |
| ERNST, SONIA<br>1616 TARTAN WAY<br>LOUISVILLE, KY 40205-2474 | | Claim Number: 4121<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,801.00 |
| KEMP, JEANNINE<br>9314 BUENA VISTA<br>PRAIRIE VILLAGE, KS 66207 | | Claim Number: 4122<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,000.00 |
| KEMP, JEANNINE<br>9314 BUENA VISTA<br>PRAIRIE VILLAGE, KS 66207 | | Claim Number: 4123<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,000.00 |
| ADAMS, ALLISON K.<br>9302 ROE AVE<br>PRAIRIE, KS 66207 | | Claim Number: 4124<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

ADAMS, ALLISON K.
9302 ROE AVE
PRAIRIE, KS 66207

Claim Number: 4125
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,500.00 | | |
|---|---|---|---|---|

MWANJALA, REBECCA
13534 ESSEX DR
HAGERSTOWN, MD 217422374

Claim Number: 4126
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $547.56 | Scheduled: | $547.56  CONT |
|---|---|---|---|---|

GREENBURGH TOWN
ATTN DAVID C DWINELL, RECEIVER OF TAXES
177 HILLSIDE AVE
GREENBURGH, NY 10067

Claim Number: 4127
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $0.00 | | |
|---|---|---|---|---|

GREENBURGH SCHOOLS #7
ATTN DAVID C DWINELL
177 HILLSIDE AVE
GREENBURG, NY 10607

Claim Number: 4128
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6167 (10/01/2008)

| PRIORITY | Claimed: | $106,468.92 | | |
|---|---|---|---|---|

TOBIAS, CARLOS A.
3656 BELL RD NE
SALEM, OR 97301

Claim Number: 4129
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,083.95 | | |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| SOMERVELL CAD - DIANE W SANDERS<br>LINEBARGER, GOGGAN, BLAIR & SAMPSON, LLP<br>1949 SOUTH IH 35 (78741)<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 4130<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| SECURED | Claimed: | $1,243.26 | | | |
| CURTIS, EUGENE M.<br>719 BIG SLOUGH RD<br>FREEPORT, TX 77541-9653 | | Claim Number: 4131<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $49,093.00 | | | |
| WATTS WINDOW CLEANING, INC<br>ATTN MICHAEL R. WATTS, V.P.<br>4633 BENSON AVE<br>BALTIMORE, MD 21227 | | Claim Number: 4132<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $189.00 | Scheduled: | $94.50 | |
| BAILEY, JASON<br>3734 LAGOONA DR<br>ROUND ROCK, TX 78681-2325 | | Claim Number: 4133<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $4,230.77 | Scheduled: | $4,230.77  CONT | |
| WHITETAIL APPRAISALS<br>ATTN LISA HYDE<br>8025 US HWY 2 - PO BOX 162<br>IRON RIVER, WI 54847 | | Claim Number: 4134<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $100.00 | | Allowed: | $100.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BRUNSON, JAMES A.<br>9811 CHASE ISLAND DR<br>SHREVEPORT, LA 71118 | | Claim Number: 4135<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $15,600.00 |
| TZENG, FOREST FENG-TZER<br>11505 RIDGE MIST TERRACE<br>POTOMAC, MD 20854 | | Claim Number: 4136<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $7,683.40 |
| SCHALMO, KEN<br>7067 AKRON AVE NW<br>CANAL FULTON, OH 44614 | | Claim Number: 4137<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $0.00   UNDET |
| SCHILLER, THOMAS K.<br>180 NORTH SAPPINGTON RD<br>SAINT LOUIS, MO 63122 | | Claim Number: 4138<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,500.00 |
| HERMAN, KERMIT R. & LENORA CO-TTEE<br>KERMIT HERMAN & LENORA HERMAN LIVING<br>TRUST DTD 2-27-03<br>3821 TEXAS AVE S<br>ST LOUIS PARK, MN 55426 | | Claim Number: 4139<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,983.75 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

DUNCAN GROUP, THE
ATTN CHRIS PARMER, CONTROLLER
3760 PEACHTREE CREST DR
SUITE A
DULUTH, GA 30097

Claim Number: 4140
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $10,125.00 | Scheduled: | $10,125.00 | Allowed: | $10,125.00 |
|---|---|---|---|---|---|---|

HOCHHAUSER, HARVEY
1930 WHITECLIFF WAY
WALNUT CREEK, CA 94596

Claim Number: 4141
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| PRIORITY | Claimed: | $6,100.00 |
|---|---|---|
| UNSECURED | Claimed: | $6,100.00 |
| TOTAL | Claimed: | $6,100.00 |

SKILLE, JUDITH A. & JOHN. D.
JT MARTIAL PROP/WROS WI
PO BOX 285
LAKE DELTON, WI 53940-0285

Claim Number: 4142
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $11,879.11 |
|---|---|---|

FARRELL, BEULAH M.
PO BOX 738
LARIMORE, ND 58251

Claim Number: 4143
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $25,964.95 |
|---|---|---|

WISE, BARBARA A
8732 MARY LANE
JESSUP, MD 20794

Claim Number: 4144
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)
Amends claim number 1020

| PRIORITY | Claimed: | $1,503.63 | Scheduled: | $1,503.63  CONT |
|---|---|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ROBERTS, DONALD A.<br>(TD AMERITRADE INC. CUSTODIAN)<br>413 BUENA TIERRA CT<br>WINDSOR, CA 95492 | Claim Number: 4145<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED          Claimed: | $1,120.99 | |
| APPRAISAL RESEARCH REVIEW CO.<br>ATTN JEANNE KENWORTHY<br>12 RICHMOND HILL<br>LAGUNA NIGUEL, CA 92677 | Claim Number: 4146<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | |
| UNSECURED          Claimed: | $350.00 | |
| PAPA, HERMAN D.<br>22 BATTERY ST, STE 333<br>SAN FRANCISCO, CA 94111 | Claim Number: 4147<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | |
| UNSECURED          Claimed: | $466,178.68 | |
| HARRELL, JAMES A.<br>1317 WINDER SPRINGS LN<br>CARDOVA, TN 38016-8743 | Claim Number: 4148<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| SECURED          Claimed: | $2,200.50 | |
| ACE REALTY & APPRAISAL INC<br>ATTN CAROL LEAGJELD CO-OWNER<br>22239 US 71<br>LONG PRAIRIE, MN 56347 | Claim Number: 4149<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009) | |
| UNSECURED          Claimed: | $150.00          Scheduled: | $150.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | | |
|---|---|---|---|
| FRIEDENBERG, RAE NADLER<br>11626 BRIARWOOD CIR<br>BOYNTON BEACH, FL 33437 | Claim Number: 4150<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED        Claimed:        $3,000.00 | | Allowed: | $3,000.00 |
| LOWE, AMANDA J<br>2227 CERREIA WAY<br>FORT WAYNE, IN 46814-8867 | Claim Number: 4151<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| PRIORITY        Claimed:        $646.15        Scheduled:        $646.15  CONT | | | |
| PRESTON LEETE SMITH REVOCABLE LIVING TR<br>PO BOX 030490<br>FORT LAUDERDALE, FL 33303 | Claim Number: 4152<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED        Claimed:        $1,260.00 | | | |
| SMITH, PRESTON LEETE, IRA<br>PO BOX 030490<br>FORT LAUDERDALE, FL 33303 | Claim Number: 4153<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| UNSECURED        Claimed:        $21,005.00 | | | |
| TROTTA, SAL & NUZZOLILLO, ANNETTE<br>40 MARCY DR<br>SOUTHINGTON, CT 06489 | Claim Number: 4154<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED        Claimed:        $409.38 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

BROWN, LARRY D.
11303 W DELANO
WICHITA, KS 67212-6532

Claim Number: 4155
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,000.00 |
| UNSECURED | Claimed: | $0.00 |

TANNER, ROBERT A.
3319 E CLARK
WICHITA, KS 67218

Claim Number: 4156
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,000.00 |

TANNER, ROBERT A.
3319 E CLARK
WICHITA, KS 67218

Claim Number: 4157
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $12,500.00 |

MEDOVICH, JESSICA
2662 TABBY WALK
MARIETTA, GA 30062

Claim Number: 4158
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $800.00 | Scheduled: | $800.00 CONT | Allowed: | $800.00 |

SANDERS, STEVEN G.
185 RIDGECREST DR.
MACON, GA 31210

Claim Number: 4159
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,269.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| GATEWAY RIVERSIDE, INC.<br>C/O THOMAS J LEANSE, ESQ.<br>KATTEN MUCHIN ROSENMAN LLP<br>2029 CENTURY PARK EAST, STE 2600<br>LOS ANGELES, CA 90067-3012 | | Claim Number: 4160<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | |
| PRIORITY | Claimed: | $3,337.54 | | |
| UNSECURED | Claimed: | $111,219.24 | | |
| WILLEFORD, GARY - IRA<br>1726 CR 2924<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 4161<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CORNELL, BARBARA B.<br>2822 W SHANDON AVE<br>MIDLAND, TX 79705-6111 | | Claim Number: 4162<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| PRIORITY | Claimed: | $4,554.20 | | |
| UNSECURED | Claimed: | $4,554.20 | | |
| TOTAL | Claimed: | $4,554.20 | | |
| MORA, ROSA M.<br>110 SW 91 AVE.<br>APT. # 101<br>PLANTATION, FL 33324 | | Claim Number: 4163<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4615 (06/13/2008) | | |
| PRIORITY | Claimed: | $1,169.23 | Scheduled: | $1,169.23  CONT |
| FREEMAN, JACK B.<br>20 MEADOW RD<br>BRIARCLIFF MANOR, NY 10510 | | Claim Number: 4164<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $39,650.50 | | |

| | | | | |
|---|---|---|---|---|
| SPROWL, CEDRIC HARDY<br>PO BOX 202683<br>ARLINGTON, TX 76006 | Claim Number: 4165<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| SECURED          Claimed: | $0.00   UNDET | | | |
| UNSECURED     Claimed: | $0.00   UNDET | | | |
| AZULEA COAST APPRAISALS, INC.<br>ATTN ADAM CONNOLLY, OWNER<br>1901 KENT ST<br>WILMINGTON, NC 28403 | Claim Number: 4166<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED     Claimed: | $350.00 | | Allowed: | $350.00 |
| JAY & NORMA MILLER TRUST<br>JAY D. MILLER (TRUSTEE)<br>1431 FIR CT<br>RIFLE, CO 81650 | Claim Number: 4167<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED     Claimed: | $3,448.90 | | | |
| JACOBY, ANDREW L. & EDA M.<br>2300 VALLEY ROAD<br>HUNTINGDON VALLEY, PA 19006 | Claim Number: 4168<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED     Claimed: | $1,472.69 | | | |
| METROPOLITAN GOVERNMENT TRUSTEE<br>ATTN ANDREW D. MCCLANAHAN, ASST ATTORNEY<br>METROPOLITAN DEPT OF LAW<br>PO BOX 196300<br>NASHVILLE, TN 37219-6300 | Claim Number: 4169<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | | |
| SECURED          Claimed: | $1,842.22 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

---

MITCHELL, GENELLE L
5003 123 ST SE
EVERETT, WA 98208

Claim Number: 4170
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6839 (01/13/2009)

| PRIORITY | Claimed: | $1,386.54 | Scheduled: | $1,386.54 CONT |
|---|---|---|---|---|

---

CROWSON, ORVIS L.
6636 S INDIANAPOLIS AVE
TULSA, OK 74136

Claim Number: 4171
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

HOMMINGA, W. & G. TTEE
W.F. HOMMINGA TRUST
U/A DTD 11/08/1985
2180 AURORA POND DR. SW, APT 2327
GRAND RAPIDS, MI 49519

Claim Number: 4172
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| SECURED | Claimed: | $5,166.95 |
|---|---|---|

---

SASSER APPRAISALS INC
ATTN ROBERT SASSER, PRESIDENT
PO BOX 442
PERKINS, OK 74059

Claim Number: 4173
Claim Date: 12/03/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $200.00 | Allowed: | $200.00 |
|---|---|---|---|---|

---

CHARTER FUNDING A DBA OF FIRST MAGNUS
FINANCIAL SE
3051 W. MAPLE LOOP DRIVE
# 125
LEHI, UT 84043

Claim Number: 4174
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6611 (11/21/2008)

| PRIORITY | Claimed: | $2,032.50 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| THOMAS D JOLLY TRUST<br>THOMAS D JOLLY JR TTEE<br>400 WICKFORD DRIVE<br>PITTSBURGH, PA 15238-2532 | | Claim Number: 4175<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FORS, DAVID J.<br>899 S. 14TH ST.<br>COTTAGE GROVE, OR 97424 | | Claim Number: 4176<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,213.00 |
| KEEHNER, WARREN W.<br>****NO ADDRESS PROVIDED**** | | Claim Number: 4177<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $23,158.00 |
| MANN, JAY M.<br>435 VINE AVE.<br>LAKESIDE MARBLEHEAD, OH 43440 | | Claim Number: 4178<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,365.46 |
| MORA, ROSA M.<br>1 S PINE ISLAND RD APT 322<br>PLANTATION, FL 33324-2643 | | Claim Number: 4179<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| PRIORITY | Claimed: | $1,461.54 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| SENG, LAWRENCE E.<br>CGM IRA ROLLOVER CUST<br>4333 W CENTRAL AVE<br>TOLEDO, OH 43615 | | Claim Number: 4180<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,521.00 |
| SCRICCA, DOMINIC J.<br>41 10 FAIRWAY DRIVE<br>LITTLE RIVER, SC 29566-8036 | | Claim Number: 4181<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| UNSECURED | Claimed: | $6,310.95 |
| SOLANO COUNTY<br>RECORDER OFFICE<br>ATTN ELIZABETH SUMNER, DEPUTY<br>575 TEXAS ST, STE 2700<br>FAIRFIELD, CA 94533 | | Claim Number: 4182<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| SECURED | Claimed: | $47,564.28 |
| HIZZEY, MAYA L<br>5302 64TH AVE<br>NW<br>GIG HARBOR, WA 98335 | | Claim Number: 4183<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) |
| PRIORITY | Claimed: | $984.62          Scheduled:          $3,484.34  CONT |
| SENDACH, JERRI<br>11805 WATERCREST LN<br>BOCA RATON, FL 33498 | | Claim Number: 4184<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $5,008.32 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| THOMAS, DUANE K.<br>14 CLARKSON FARM DR.<br>CHESTERFIELD, MO 63017 | Claim Number: 4185<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| UNSECURED          Claimed: | $3,234.99 |

| FOSTER, EDNA ANN<br>PO BOX 1<br>MONTEZUMA, NC 286530001 | Claim Number: 4186<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| SECURED          Claimed: | $217.50 |

| REMAX GOLD COUNTRY PROPERTIES<br>851 PLEASANT VALEY RD<br>DIANE HALL<br>DIAMOND SPRINGS, CA 95619 | Claim Number: 4187<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
|---|---|
| SECURED          Claimed: | $228,750.00 |

| KOZIELEK, RAYMOND F., TRUSTEE<br>RAYMOND F. KOZIELEK REV. LIV. TRUST<br>2741 HARVEY PLACE<br>APT. 118<br>GRANITE CITY, IL 62040 | Claim Number: 4188<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
|---|---|
| UNSECURED          Claimed: | $22,646.00 |

| TREASURE VALLEY COFFEE INC<br>ATTN SUZANNE B. MYERS, SECRETARY OF CORP<br>11875 PRESIDENT DRIVE<br>BOISE, ID 83713 | Claim Number: 4189<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| PRIORITY | Claimed: | $31.16 | | Allowed: | $31.16 |
|---|---|---|---|---|---|
| UNSECURED | | | Scheduled:          $31.16 | | |

U.S. BANKRUPTCY COURT

Date: 05/22/2013

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| TREASURE VALLEY COFFEE INC.<br>ATTN SUZANNE B. MYERS, SECRETARY OF CORP<br>11875 PRESIDENT DR<br>BOISE, ID 83713 | | Claim Number: 4190<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| PRIORITY | Claimed: | $23.90 | | Allowed: | $23.90 |
| UNSECURED | | | Scheduled: | $23.90 | |
| TREASURE VALLEY COFFEE INC.<br>ATTN SUZANNE B. MYERS, SECRETARY OF CORP<br>11875 PRESIDENT DR<br>BOISE, ID 83713 | | Claim Number: 4191<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| PRIORITY | Claimed: | $60.69 | | Allowed: | $60.69 |
| UNSECURED | | | Scheduled: | $60.69 | |
| TREASURE VALLEY COFFEE INC<br>ATTN SUZANNE B. MYERS, SECRETARY OF CORP<br>11875 PRESIDENT DR<br>BOISE, ID 83713 | | Claim Number: 4192<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| PRIORITY | Claimed: | $52.95 | | Allowed: | $52.95 |
| UNSECURED | | | Scheduled: | $52.95 | |
| TREASURE VALLEY COFFEE INC<br>ATTN SUZANNE B. MYERS, SECRETARY OF CORP<br>11875 PRESIDENT DR<br>BOISE, ID 83713 | | Claim Number: 4193<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| PRIORITY | Claimed: | $29.04 | | Allowed: | $29.04 |
| UNSECURED | | | Scheduled: | $29.04 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| BERRY, JOHN<br>16870 S 1ST DR<br>PHOENIX, AZ 850450725 | Claim Number: 4194<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $12,002.40 | | |

---

| BERRY, JOHN A<br>13848 S 36TH WAY<br>PHOENIX, AZ 85044-4550 | Claim Number: 4195<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT |
| UNSECURED | Claimed: | $12,084.00 | Scheduled: | $12,002.40 CONT |

---

| ANHOUSE APPRAISAL<br>ATTN MICHAEL ANHOUSE, PRESIDENT<br>201 BRECKENRIDGE LN, STE 200<br>LOUISVILLE, KY 40207 | Claim Number: 4196<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,000.00 | | |

---

| SINES APPRAISAL SERVICE PC<br>ATTN PATTY J. SINES<br>561 HUMBERSON RD<br>FRIENDSVILLE, MD 21531 | Claim Number: 4197<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $485.00 | Scheduled: | $450.00 |

---

| JOHNSON, EILEEN<br>36 LAUREL PLACE<br>BETHPAGE, NY 11714 | Claim Number: 4198<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $7,150.00   UNLIQ | | |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PRIEST, ROBERT & CHARLEEN<br>PRIEST LIVING TRUST<br>U/A DTD 01-06-2000<br>10851 SE 68TH ST<br>OKLAHOMA CITY, OK 73150-6009 | | Claim Number: 4199<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | | |
| UNSECURED | Claimed: | $6,186.95 | | | | | | |
| PRIEST, ROBERT G.<br>10851 SE 68TH ST<br>OKLAHOMA CITY, OK 73150-6009 | | Claim Number: 4200<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | | |
| UNSECURED | Claimed: | $6,186.95 | | | | | | |
| PRIEST, CHARLEEN<br>10851 SE 68TH ST<br>OKLAHOMA CITY, OK 73150-6009 | | Claim Number: 4201<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | | |
| UNSECURED | Claimed: | $3,093.95 | | | | | | |
| HART, CAROLYN<br>4541 PATRICK DR<br>KENNESAW, GA 30144 | | Claim Number: 4202<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | | |
| PRIORITY | Claimed: | $412.00 | Scheduled: | $412.00 CONT | Allowed: | $412.00 | | |
| HART, CAROLYN<br>4541 PATRICK DR<br>KENNESAW, GA 30144 | | Claim Number: 4203<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | | |
| PRIORITY | Claimed: | $439.10 | Scheduled: | $439.10 CONT | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| WILLIAM C. CLARKE JR IRA FBO<br>UFTC AS CUSTODIAN<br>U/A DTD 11/30/87<br>25 BLOSSOM ST<br>KEENE, NH 03431-2839 | | Claim Number: 4204<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,129.50 |
| HARRIS, DENNIS J.<br>3904 HUNTCLIFF DR.<br>CHARLOTTE, NC 28226 | | Claim Number: 4205<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| UNSECURED | Claimed: | $5,260.00 |
| SCHLAGAL, ROBERT C. (TTEE)<br>% ROBERT C SCHLAGAL TRUST<br>202 N EISENHOWER<br>MIDLAND, TX 79703-5422 | | Claim Number: 4206<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,537.76 |
| FRANK B. SCHNIEROW IRA<br>3035 CENTENNIAL<br>HIGHLAND PARK, IL 60035 | | Claim Number: 4207<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ANHOUSE APPRAISAL<br>ATTN MICHAEL ANHOUSE, PRESIDENT<br>201 BRECKENRIDGE LN STE 200<br>LOUISVILLE, KY 40207 | | Claim Number: 4208<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| PRIORITY | Claimed: | $5,000.00 |
| UNSECURED | Claimed: | $5,000.00 |
| TOTAL | Claimed: | $5,000.00 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

NATIONAL APPRAISAL SERVICES, INC.
ATTN RICHARD ANDERSON
727 RARITAN RD.
CLARK, NJ 07066

Claim Number: 4209
Claim Date: 12/03/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,850.00 | Allowed: | $1,850.00 |

WILLIAMS, DEBORAH J.
315 CHESAPEAKE AVE
PRINCE FREDERICK, MD 20678

Claim Number: 4210
Claim Date: 12/03/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6611 (11/21/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,081.00 |

---

SFM APPRAISALS
ATTN STEVEN F. MEISTER, OWNER
606 S PINE DR
FULLERTON, CA 92833

Claim Number: 4211
Claim Date: 12/03/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6611 (11/21/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,100.00 |

CASTLE & COOKE COMMERCIAL PROP
4601 SIX FORKS RD STE 500
RALEIGH, NC 276095286

Claim Number: 4212
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $25,803.71 | Scheduled: | $25,803.71 | Allowed: | $25,803.71 |

O'BRIEN PROPERTIES
ATTN JAMES H. O'BRIEN IV
201 FOURTH ST.
CLARKSVILLE, VA 23927

Claim Number: 4213
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $425.00 | Allowed: | $425.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

WILEY, STEPHANIE C
4031 W ANDERSON DR
GLENDALE, AZ 85308

Claim Number: 4214
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,032.83 | Scheduled: | $1,032.83 CONT | Allowed: | $1,032.83 |
|----------|----------|-----------|------------|----------------|----------|-----------|

SCHUMACHER, CAROL L.
5059 RIVER ROAD
RHINELANDER, WI 54501

Claim Number: 4215
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $4,617.00 |
|-----------|----------|-----------|

LAURIN, ANDREW C.
72 FARMWOOD DR
NASHUA, NH 030621107

Claim Number: 4216
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $0.00   UNDET |
|-----------|----------|---------------|

STEPHEN L SOWERS TRS FBO STEPHEN L
SOWERS TRUST, A REVOCABLE INTER
VIVOS TRUST UA JAN 01, 2005
3408 RED MAPLE DR
MODESTO, CA 95355-8419

Claim Number: 4217
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,208.99 |
|-----------|----------|-----------|

GOUGH, RONALD L.
8985 MARTIN RD.
ROSWELL, GA 30076

Claim Number: 4218
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| PRIORITY | Claimed: | $3,908.00 |
|----------|----------|-----------|
| SECURED  | Claimed: | $0.00 |

U.S. BANKRUPTCY COURT                                                                Date: 05/22/2013
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

---

| BONNY, KENNETH F.<br>105 KEEPSAKE LN<br>CHADDS FORD, PA 19327 | | Claim Number: 4219<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
|---|---|---|
| UNSECURED | Claimed: | $136,716.76 |

| JAMES N. SERVEY/IRA<br>1317 CHURCH ROAD<br>ORELAND, PA 19075-2228 | | Claim Number: 4220<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $7,000.00 |

| DELAWARE CHARTER TTEE<br>STANLEY L. KAUFMAN IRA<br>R/O TEMPO SALES<br>13070 REDON DR<br>PALM BEACH GARDENS, FL 33410-1449 | | Claim Number: 4221<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| SECURED | Claimed: | $17,502.84 |

| PRATSCHKER, DAHLIA<br>14910 PANTATION OAK DR<br>HOUSTON, TX 77068-3115 | | Claim Number: 4222<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
|---|---|---|
| PRIORITY | Claimed: | $22,829.85 |

| DARGAVELL, RAY<br>480 WHITLOCK RD<br>RICHMOND, KY 40475 | | Claim Number: 4223<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $4,448.36 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| GIBSON, JOE F. & DAVID N.<br>1489 HWY. 49 EAST<br>ASHLAND CITY, TN 37015 | | Claim Number: 4224<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| PRIORITY | Claimed: | $2,106.65 |
| SECURED | Claimed: | $2,106.65 |
| TOTAL | Claimed: | $2,106.65 |
| DALTON, AUGUSTINE I.<br>2430 RIVER ROCK DRIVE<br>MACUNGIE, PA 18062 | | Claim Number: 4225<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $9,534.00 |
| UNSECURED | Claimed: | $9,534.00 |
| TOTAL | Claimed: | $9,534.00 |
| CALDERONE, DOMINICK<br>662 N. MEADOW DR.<br>BOUND BROOK, NJ 08805 | | Claim Number: 4226<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,400.00 |
| CALDERONE, DOMINICK<br>662 N. MEADOW DR.<br>BOUND BROOK, NJ 08805 | | Claim Number: 4227<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,600.00 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ISHAM, ROBERT C.<br>435 HOLLY HILL RD.<br>OLDSMAR, FL 34677-2022 | | Claim Number: 4228<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $11,774.95 | | | | | |
| HEYWARD F. HOLTON & ASSOCIATES<br>ATTN HEYWARD F. HOLTON, PRESIDENT<br>PO BOX 21084<br>COLUMBIA, SC 29221 | | Claim Number: 4229<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $735.00 | Scheduled: | $800.00 | Allowed: | | $735.00 |
| SHEPHERD, PATRICIA<br>9 E. WILLOW AVENUE<br>PHOENIX, AZ 85022 | | Claim Number: 4230<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | | | |
| UNSECURED | Claimed: | $111,522.27 | Scheduled: | $110,737.47 CONT | | | |
| SERVEY, JAMES N. AND ROBERTA A.<br>1317 CHURCH ROAD<br>ORELAND, PA 19075-2228 | | Claim Number: 4231<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $35,000.00 | | | | | |
| JOLLY, THOMAS D. JR.<br>400 WICKFORD DRIVE<br>PITTSBURGH, PA 15238-2532 | | Claim Number: 4232<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HAMLETT, JAMES A.<br>5725 CHADWICK LN<br>BRENTWOOD, TN 37027 | Claim Number: 4233<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| MARY THOMPSON APPRAISAL<br>ATTN MARY T. THOMPSON<br>5747 GARDEN WALK<br>FLOWERY BRANCH, GA 30542 | Claim Number: 4234<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $275.00 | Allowed: | $275.00 |

| | | |
|---|---|---|
| TSE, KAM CHUEN & JULIA SU<br>1015 MILLRIDGE LANE<br>MARIETTA, GA 30067 | Claim Number: 4235<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $205,689.55 |

| | | |
|---|---|---|
| LUXURY HOMES MAGAZINE<br>TOREY AND DANYELLE LAM<br>16289 S. BARLOW<br>OREGON CITY, OR 97045 | Claim Number: 4236<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,790.00 |

| | | |
|---|---|---|
| MCCALLEY, NOEL J.<br>5828 TIMBER CREEK RD. NE<br>CEDAR RAPIDS, IA 52411-7948 | Claim Number: 4237<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,975.97 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROGERS TOWNSHIP<br>ATTN THOMAS RADKA, TREASURER<br>1660 HEYTHALER HWY<br>ROGERS CITY, MI 49779 | | Claim Number: 4238<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| MAYER, AMIEE<br>65 N PARK AVE LOWR<br>BUFFALO, NY 14216-2817 | | Claim Number: 4239<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $1,055.25 | Scheduled: | $1,055.25 CONT | Allowed: | | $1,055.25 |
| MILLER, JANET LEE<br>1904 WYOMING AVE.<br>FORT PIERCE, FL 34982 | | Claim Number: 4240<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $16,000.00 | | | | | |
| BRUNETTE, MARILYN L.<br>2614 JODY DR<br>NEW FRANKEN, WI 54229-9602 | | Claim Number: 4241<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $19,042.10 | | | | | |
| SLOWINSKI, MICHELLE L.<br>15014 N 150TH LN<br>SURPRISE, AZ 85379 | | Claim Number: 4242<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $1,440.00 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

SLOWINSKI, MICHELLE L
15014 N 150TH LANE
SURPRISE, AZ 85379

Claim Number: 4243
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,440.00 | Scheduled: | $1,440.00 CONT | Allowed: | $1,440.00 |

SHEPHERD, PATRICIA
9 E. WILLOW AVENUE
PHOENIX, AZ 85022

Claim Number: 4244
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $110,737.47 |

LEVY, STEVEN R.
3700 PACIFIC HIGHWAY E. 406
FIFE, WA 98424

Claim Number: 4245
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,932.00 |

WOOD, THOMAS L. SR.
PO BOX 442
SNELLVILLE, GA 30078-0442

Claim Number: 4246
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

VAUGHAN, KIMBERLY A
700 SE 160TH AVE STE 107
VANCOUVER, WA 986848910

Claim Number: 4247
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,292.31 | Scheduled: | $1,292.31 CONT | Allowed: | $1,292.31 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| MCNIEL, JOHN T. & MARTHA, JT TEN<br>191 SUNNY ACRES<br>HARLAN, KY 40831 | Claim Number: 4248<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $15,000.00 | | |

| | | |
|---|---|---|
| HAMILTON APPRAISAL SERV., INC<br>ATTN REBECCA A. DAVEY, OFFICE MGR.<br>802 GRAHAM RD.<br>CUYAHOGA FALLS, OH 44221 | Claim Number: 4249<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,650.00 | Allowed: | $1,650.00 |

| | | |
|---|---|---|
| SCHUMACHER, HELEN<br>573 GEN LEARNED ROAD<br>KING OF PRUSSIA, PA 19406 | Claim Number: 4250<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,430.03 |

| | | |
|---|---|---|
| CRISP, CAROL A<br>4826 S ELK WY<br>AURORA, CO 80016 | Claim Number: 4251<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,153.84 | Scheduled: | $2,153.84  CONT |

| | | |
|---|---|---|
| COHEN, ADELE<br>2401 PENNSYLVANIA AVE 3C 45<br>PHILADELPHIA, PA 19130 | Claim Number: 4252<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,205.74 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| KLEIN, WILLIAM I.<br>PO BOX 253<br>ROCKAWAY, NJ 07866-0253 | | Claim Number: 4253<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,080.00 | | | | |
| SHEN, PEI YUN<br>691 3RD AVE<br>SAN FRANCISCO, CA 94118 | | Claim Number: 4254<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| ACE APPRAISALS LLC<br>ATTN KAREN JEANIE REIF<br>2481 DURHAM DR<br>SAGINAW, MI 48609 | | Claim Number: 4255<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $300.00 | | Allowed: | $300.00 |
| LARIMER COUNTY, COLORADO<br>COUNTY TREASURER<br>ATTN GARY STOKER, SENIOR ACCOUNTANT<br>PO BOX 1250<br>FORT COLLINS, CO 80522-1250 | | Claim Number: 4256<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,533.54 | Scheduled: | $0.00  UNDET | Allowed: | $1,533.54 |
| PALOMINO, BARBARA<br>PO BOX 277944<br>MIRAMAR, FL 33027 | | Claim Number: 4257<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $882.00 | Scheduled: | $1,764.00  CONT | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| KIRKWOOD, WALTER R.<br>101 ANGELINA DR<br>CHANDLER, TX 75758 | | Claim Number: 4258<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| PRIORITY | Claimed: | $7.00 |
| SECURED | Claimed: | $158.00 |
| SHARP, WILLIAM E. AND DONNA H. JT/WROS<br>167 KINGSBROOK AVE<br>ANN ARBOR, MI 48103-6937 | | Claim Number: 4259<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,423.67 |
| AKHTARI, DARIUSH<br>5 SURREY WAY<br>FRANKLIN, MA 02038 | | Claim Number: 4260<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,045.00 |
| MELICK, WILLIAM F. & CROSSLAND, MITZI R.<br>9117 E. DONNER RD<br>TRAVERSE CITY, MI 49684 | | Claim Number: 4261<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,512.00 |
| LINDA L. SCHIERMEIER TRUST<br>13435 TERRA VISTA DR<br>SAINT LOUIS, MO 63146 | | Claim Number: 4262<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,259.10 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| WELLS FARGO BANK C/F IRA<br>JERRY I CUDDY<br>1566 SPRINGHURST DR<br>FLORISSANT, MO 63031 | | Claim Number: 4263<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,516.80 |
| ROGER J. SCHIERMEIER TRUST<br>13435 TERRA VISTA DR<br>SAINT LOUIS, MO 63146 | | Claim Number: 4264<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,682.89 |
| WELLS FARGO BANK IRA C/F<br>CHERYL A. NEWMARK<br>16874 BABLER VIEW DR<br>WILDWOOD, MO 63011 | | Claim Number: 4265<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,258.44 |
| DEMAY, MARY ANN H.<br>325 SOUTHAMPTON DR<br>SAINT LOUIS, MO 63125 | | Claim Number: 4266<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,115.59 |
| WELLS FARGO BANK IRA C/F<br>RONALD D. FUSSNER<br>6101 SIOUX TRAILS<br>OSAGE BEACH, MO 65065 | | Claim Number: 4267<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,722.32 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| GLADNEY, CHAD E. & ANGELEA S.D.<br>272 VICTORIA DR<br>TROY, MO 63379 | | Claim Number: 4268<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,998.32 |
| WELLS FARGO BANK IRA C/F<br>12453 STATE ROAD CC<br>FESTUS, MO 630283678 | | Claim Number: 4269<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,704.81 |
| DONNER, MARVIN L. & MARIAN W.<br>19 MARY ROSE CT<br>HAZELWOOD, MO 63042 | | Claim Number: 4270<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,156.71 |
| WELLS FARGO BANK IRA C/F<br>ROY H. HERMANN<br>7350 FLORA AVE<br>MAPLEWOOD, MO 63143 | | Claim Number: 4271<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $14,014.90 |
| WELLS FARGO BANK IRA C/F<br>IRENE R. EADES<br>P.O. BOX 323<br>NEW BERLIN, IL 62670 | | Claim Number: 4272<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,935.71 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| WELLS FARGO BANK IRA C/F<br>TREVA IMES<br>6010 ABU DHABI PL<br>DULLES, VA 20189 | | Claim Number: 4273<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $4,043.36 | | |
| WAGNER, NANCY<br>35 ELM DR<br>FARMINGDALE, NY 11735 | | Claim Number: 4274<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | |
| PRIORITY | Claimed: | $2,211.54 | Scheduled: | $2,211.54  CONT |
| WELLS FARGO BANK IRA C/F<br>WILLIAM F MELICK<br>9117 E DONNER RD<br>TRAVERSE CITY, MI 49684 | | Claim Number: 4275<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $3,512.06 | | |
| TEITELBAUM, KAREN TTEE<br>4436 FOUR WINDS LN<br>NORTHBROOK, IL 60062 | | Claim Number: 4276<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $11,549.00 | | |
| LICKO, CLIFFORD W.<br>IRA E*TRADE CUSTODIAN<br>17 AVENIDA FIORI<br>HENDERSON, NV 89011 | | Claim Number: 4277<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | |
| UNSECURED | Claimed: | $9,159.74 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| GOOCH CHARITABLE TRUST<br>MARGIE GOOCH TRUSTEE<br>10916 GRAND HAVEN AVE<br>LAS VEGAS, NV 89134 | | Claim Number: 4278<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,865.00 |
| LINNSTAEDT, GEORGE F.<br>IRA ROLLOVER<br>TD AMERITRADE CLEARING CUST.<br>1409 SYLVAN DRIVE<br>ARLINGTON, TX 76012-2422 | | Claim Number: 4279<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $0.00   UNLIQ |
| BRUNELLE, PAUL A. & GIRARD, EDMOND C.<br>JT TENS<br>4337 OAK VIEW DR<br>SARASOTA, FL 34232 | | Claim Number: 4280<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,404.99 |
| MILLER, CLARENCE A. & CHARLOTTE A.<br>JT TEN WROS & NOT AS TENCOM.<br>12680 N 1800TH ST.<br>TEUTOPOLIS, IL 62467-3917 | | Claim Number: 4281<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,250.00 |
| WEISS, RICHARD<br>4911 W. MIDLAND DR<br>GREENFIELD, WI 53219 | | Claim Number: 4282<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,981.08 |

| | | | | | |
|---|---|---|---|---|---|
| COCHRAN, JOY A.<br>P O BOX 367<br># 531<br>PINE BLUFFS, WY 82082 | | Claim Number: 4283<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $3,461.33 | | | |
| LEDESMA, MARIO<br>818 MONTEREY RD<br>GLENDALE, CA 91206 | | Claim Number: 4284<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $15,087.00 | | | |
| LEDESMA, MARIO<br>818 MONTEREY RD<br>GLENDALE, CA 91206 | | Claim Number: 4285<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $2,482.00 | | | |
| STANTON MARSH<br>STATNTON MARSH, APPRAISER<br>106 3 MILIAM<br>LIVINGSTON, TX 77351 | | Claim Number: 4286<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $400.00 | Allowed: | $400.00 |
| VELASQUEZ, MARILYN<br>5050 PRIMROSE CIR.<br>WICHITA, KS 67219 | | Claim Number: 4287<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| PRIORITY | Claimed: | $9,000.00 | | | |
| UNSECURED | Claimed: | $0.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| SCHNEIDER, ANNA MARIE & STEPHEN<br>216 BROAD MOOR LANE<br>ROTONDA WEST, FL 33947-1903 | Claim Number: 4288<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $3,609.69 | | |
| JOHNSON, PAUL S. & HELEN C.<br>7734 PEBBLE CREEK CIR # 304<br>NAPLES, FL 34108-6562 | Claim Number: 4289<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| SECURED | Claimed: | $3,077.00 | | |
| LACEY, EMILY M.<br>8434 HILL ST.<br>WAUWATOSA, WI 53226 | Claim Number: 4290<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $1,081.36 | | |
| BELMONT, BARBARA E.<br>14029 PALISADES AVE.<br>HUNTLEY, IL 60142 | Claim Number: 4291<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $27,954.00 | | |
| MOORE COUNTY TAX DEPARTMENT<br>ATTN ESTHER R. CUMMINGS,<br>DEPUTY TAX ADMINISTRATOR<br>PO BOX 428<br>CARTHAGE, NC 28327 | Claim Number: 4292<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7931 (08/11/2009) | | | |
| PRIORITY | Claimed: | $212.28 | Allowed: | $212.28 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

ZERBEY, RICHARD S.
2230A CATASUQUA RD
BETHLEHEM, PA 18018-1049

Claim Number: 4293
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $0.00  UNDET |
|---|---|---|

---

ZURSCHMIEDE, EUSTASIA
1672 WOODLAWN DRIVE
NEW ALBANY, IN 47150

Claim Number: 4294
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $3,375.00 |
|---|---|---|

---

GREATER LOUISVILLE ASSOCIATION
OF REALTORS, INC
ATTN LISA STEPHENSON, EVP
6300 DUTCHMANS PARKWAY
LOUISVILLE, KY 40205

Claim Number: 4295
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $316.00 | Scheduled: | $316.00 | Allowed: | $316.00 |
|---|---|---|---|---|---|---|

---

MARK GUY APPRAISALS INC.
ATTN MARK D. GUY (PRESIDENT)
PO BOX 8646
ST. JOSEPH, MO 64508

Claim Number: 4296
Claim Date: 12/03/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $150.00 | | | Allowed: | $150.00 |
|---|---|---|---|---|---|---|

---

SCHROEDER, MARILYN E. & TOD M.H.
2050 NE 39TH ST APT 208 SOUTH
LIGHTHOUSE POINT, FL 33064

Claim Number: 4297
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SILGE, WALTER E.<br>1605 N MILWAUKEE AVE APT 2B<br>LIBERTYVILLE, IL 60048-1353 | | Claim Number: 4298<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | | |
| UNSECURED | Claimed: | $4,411.08 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TOLEDO BOARD OF REALTORS<br>ATTN PAULA S. KITT, CEO<br>2960 S. REPUBLIC BLVD.<br>TOLEDO, OH 43615-1912 | | Claim Number: 4299<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | | |
| UNSECURED | Claimed: | $765.00 | Scheduled: | $765.00 | Allowed: | $765.00 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WATSON APPRAISAL SERVICES, INC<br>9660 FALLS OF NEUSE RD STE 138<br>RALEIGH, NC 27615-2435 | | Claim Number: 4300<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | | |
| UNSECURED | Claimed: | $375.00 | Scheduled: | $375.00 | Allowed: | $375.00 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BECKER, JOHN R.<br>6807 GREENLAWN RD.<br>LOUISVILLE, KY 40222 | | Claim Number: 4301<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | | |
| PRIORITY | Claimed: | $23,471.29 | | | | | | |
| UNSECURED | Claimed: | $23,471.29 | | | | | | |
| TOTAL | Claimed: | $23,471.29 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| POLENZANI BENEFITS & INSURANCE SERVICES,<br>INC.  PROFIT SHARING TRUST DTD 1/01/00<br>POLENZANI, THOMAS A. & ELIZABETH, TTEES<br>2580 DEODAR CIRCLE<br>PASADENA, CA 91107 | | Claim Number: 4302<br>Claim Date: 04/06/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7506 (06/05/2009) | | | | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| HANNA, NORMAN O. & ROSEMARY<br>8601 HWY A RT 2<br>BELLEVILLE, WI 53508-9570 | | Claim Number: 4303<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | |
| KAUAI ISLAND UTILITY<br>COOPERATIVE<br>ATTN TRACIE JACINTHO<br>LIHUE, HI 96766-2032 | | Claim Number: 4304<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $90.04 | | Allowed: | | $90.04 |
| PATTON BOGGS, LLP<br>ATTN IRA A FISHMAN, COO<br>2550 M STREET NW<br>WASHINGTON, DC 20037-1350 | | Claim Number: 4305<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $889.30  UNLIQ | | | | |
| SHAW, GWENDOLYN (GWEN)<br>P.O. BOX 440066<br>CHICAGO, IL 60644-0066 | | Claim Number: 4306<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $420.00 | Scheduled: | $420.00  CONT | | |
| JOHNSON, GARLAND M.<br>445 SEASIDE AVE # 1414<br>HONOLULU, HI 96815 | | Claim Number: 4307<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| SECURED | Claimed: | $15,000.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

STEINER, KENNETH J.
218 WILLOW DR.
COULTERVILLE, IL 62237

Claim Number: 4308
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $12,734.00 |
|---|---|---|

---

PIERCE, ROLAND F. & LORENE M.
9114 RANGE ROAD
NEW ATHENS, IL 62264-1610

Claim Number: 4309
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00 |

---

PARKS, RONALD J.
1329 UPTON AVE. N
MINNEAPOLIS, MN 55411

Claim Number: 4310
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,169.00 |
|---|---|---|

---

TOOTLEMAN, EVA B.
6 CRANSTON CT
PRINCETON JUNCTION, NJ 08550

Claim Number: 4311
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| UNSECURED | Claimed: | $18,878.72 |
|---|---|---|

---

SIEKERKA, MICHAEL
34 FOX MEADOW LN
APT B
GLEN CARBON, IL 62034

Claim Number: 4312
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $305.00 |
|---|---|---|

---

Date: 05/22/2013

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

BERTI, MICHAEL
64 PINE GROVE AVE
KINGSTON, NY 12401

Claim Number: 4313
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 8815 (04/30/2010)

| PRIORITY | Claimed: | $3,846.16 | Scheduled: | $5,769.00  CONT |
|----------|----------|-----------|------------|-----------------|

MOHAMED, SHAMEENA
3 PATRIOT CIR
CLIFTON PARK, NY 12065

Claim Number: 4314
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $1,253.50 |
|-----------|----------|-----------|

FRIEDMAN, DAVID A
19 MERIT LA
JERICHO, NY 11753

Claim Number: 4315
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $9,403.85  UNLIQ | Scheduled: | $9,403.85  CONT |
|----------|----------|------------------|------------|-----------------|

SCHILSON, MILDRED H.
14 ANCHORAGE LANE
SALEM, SC 29676-4000

Claim Number: 4316
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $3,860.00 |
|-----------|----------|-----------|

GOSLO, MICHAEL
FIDELITY INVESTMENTS
500 SALEM STREET OS2S
SMITHFIELD, RI 02917

Claim Number: 4317
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $3,500.00 |
|-----------|----------|-----------|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| DYKES, HURVY E. | Claim Number: 4318 |
| 909 E. 18TH STREET | Claim Date: 12/03/2007 |
| ZION, IL 60099 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| CONTI , PATRICIA  A. (PAT) | Claim Number: 4319 |
| 191 GLENGARIFF RD | Claim Date: 12/03/2007 |
| MASSAPEQUA PARK, NY 11762 | Debtor: AMERICAN HOME MORTGAGE CORP |

| PRIORITY | Claimed: | $1,884.62 | Scheduled: | $1,884.62  CONT | Allowed: | $1,884.62 |

| CONTI, PATRICIA A. | Claim Number: 4320 |
| 191 GLENARIFF RD | Claim Date: 12/03/2007 |
| MASSAPEQUA PARK, NY 11762 | Debtor: AMERICAN HOME MORTGAGE CORP |
| | Comments: EXPUNGED |
| | DOCKET: 3946 (05/02/2008) |

| PRIORITY | Claimed: | $1,884.62 |

| HAWKENSON, EUGENE & MARLENE | Claim Number: 4321 |
| 16905 HWY. 61 BLVD. | Claim Date: 12/03/2007 |
| WELCH, MN 55089 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 5175 (07/18/2008) |

| SECURED | Claimed: | $10,610.00 |

| GULF APPRAISAL GROUP | Claim Number: 4322 |
| 2405 BURKE ST | Claim Date: 12/03/2007 |
| GULFPORT, MS 395072206 | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
| | Comments: DOCKET: 6703 (12/11/2008) |

| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| STRATEGIC PLANNING PARTNERS LLC<br>7041 S 61ST ST<br>LINCOLN, NE 68516-5518 | | Claim Number: 4323<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $488.50 | | |

---

| IMPERIAL COUNTY TAX COLLECTOR<br>ATTN FLORA GARCIA,<br>DEPUTY TREASURER-TAX COLLECTOR<br>940 WEST MAIN STREET # 106<br>EL CENTRO, CA 92243 | | Claim Number: 4324<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10807 (04/22/2013) | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $280.97  DISP CONT |
| SECURED | Claimed: | $280.97 | | |

---

| OWENS, MYRON A.<br>7041 S 61ST ST<br>LINCOLN, NE 68516-5518 | | Claim Number: 4325<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $565.75 | | |

---

| DIVIS, CHARLES J. TRUSTEE<br>DIVIS SURVIVORS TRUST<br>161 N. LINDEN<br>WAHOO, NE 68066 | | Claim Number: 4326<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,411.75 | | |

---

| STRATEGIC PLANNING PARTNERS LLC<br>ATTN MYRON A. OWENS,<br>MANAGING PARTNER<br>875 SOUTH 48TH STREET<br>LINCOLN, NE 68510-3726 | | Claim Number: 4327<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,155.75 | | |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| SEMINOLE COUNTY TAX COLLECTOR<br>RAY VALDES<br>1101 EAST FIRST STREET<br>POST OFFICE BOX 630<br>SANFORD, FL 32772 | | Claim Number: 4328<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8485 (01/08/2010) |
| SECURED | Claimed: | $49.13   UNLIQ |
| LIKES, SUSAN<br>1770 COUNTY RD. M<br>WAHOO, NE 68066 | | Claim Number: 4329<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,202.75 |
| LIKES, GERALD K. & SUSAN R. JT TEN<br>1770 COUNTY RD. M<br>WAHOO, NE 68066 | | Claim Number: 4330<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,138.75 |
| OTOOLE, LOREN J. II<br>209 NORTH MAIN ST.<br>PLENTYWOOD, MT 59254 | | Claim Number: 4331<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,313.00 |
| COLE, GERALD P.<br>121 SO. LEONARD<br>SIOUX CITY, IA 51103 | | Claim Number: 4332<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | | | |
|---|---|---|---|---|---|---|
| GARRISON, MICHAEL W. TTEE<br>GARRISON GROUP LTD PSP<br>1887 LEMON GROVE ST<br>HENDERSON, NV 89052 | | Claim Number: 4333<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9919 (04/06/2011) | | | | |
| UNSECURED | Claimed: | $7,500.00 | | | | |
| WELLNESS AT WORK<br>ATTN MARILYN KIER<br>540 FRONTAGE RD<br>NORTHFIELD, IL 60093 | | Claim Number: 4334<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | |
| UNSECURED | Claimed: | $110.00 | | | | |
| FASTGROUND<br>373 S SCHMALE RD STE 204<br>CAROL STREAM, IL 601882733 | | Claim Number: 4335<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $3,383.09 | Scheduled: | $3,383.09 | | |
| LONEY, GEMELI<br>67 E SMITH ST<br>AMITYVILLE, NY 11701-2421 | | Claim Number: 4336<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $1,047.74 | Scheduled: | $1,047.74 CONT | Allowed: | $1,047.74 |
| PETERSEN, ERIC D<br>9 EVERGREEN RD<br>LADERA RANCH, CA 92694 | | Claim Number: 4337<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $1,846.15 | Scheduled: | $1,846.15 CONT | Allowed: | $1,846.15 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEACE CATTLE CO. LLC<br>6300 N CAMPBELL AVE APT A<br>TUCSON, AZ 85718-3152 | | Claim Number: 4338<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| PRIORITY | Claimed: | $18,818.00 | | | | | |
| DAY, BERNA B.<br>226 CR 55<br>TISHOMINGO, MS 38873 | | Claim Number: 4339<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $9,303.04 | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |
| SHENANDOAH LEGAL GROUP, P.C.<br>ATTN JEFFREY A. FLEISCHHAMER, PRESIDENT<br>P.O. BOX 75<br>310 JEFFERSON ST., SE<br>ROANOKE, VA 24002 | | Claim Number: 4340<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | | | | |
| UNSECURED | Claimed: | $1,522.75 | | | Allowed: | $1,522.75 | |
| JONES, MATTHEW NEWELL<br>35 MOSS RD<br>CAMDEN, TN 38320 | | Claim Number: 4341<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $495.00 | Scheduled: | $495.00 | Allowed: | $495.00 | |
| OLIVER, PRESTON C.<br>C/O JOHN T. OLIVER, SON W/POA<br>2205 NORDOH PLACE<br>ALEXANDRIA, VA 22306 | | Claim Number: 4342<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $30,412.95 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

MCKENNA, DONNA
66 TULIP AVE APT 6C
FLORAL PARK, NY 11001

Claim Number: 4343
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,248.15 | Scheduled: | $4,882.04 CONT | Allowed: | $2,248.15 |

VASQUEZ, FABIAN
782 GEORGE ST.
TEANECK, NJ 07666

Claim Number: 4344
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,550.20 |

LI, JIYAN
215 37 48TH AVE
APT 2A
BAYSIDE, NY 11364

Claim Number: 4345
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,644.23 | Scheduled: | $2,148.23 CONT |

HALLER, LYNDA A.
P.O. BOX 1165
SANDWICH, MA 02563

Claim Number: 4346
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,569.00 |

ARTUSO, ANTHONY
39 ROOSEVELT STREET
CORNING, NY 14830

Claim Number: 4347
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,169.80 |

| | | | | | |
|---|---|---|---|---|---|
| STEINER, RUSSELL W.<br>13 WILLARD WILLIAMSON ROAD<br>MILAN, TN 38358 | | Claim Number: 4348<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $3,451.50 | | | |
| COLLIER RESIDENTIAL APPR, INC.<br>ATTN PETRINA STORTER/OFF MNGR.<br>1044 CASTELLO DR. # 103<br>NAPLES, FL 34103 | | Claim Number: 4349<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $600.00 | | Allowed: | $600.00 |
| KENT, GEORGE A.<br>8734 ARAGON LN<br>KNOXVILLE, TN 37923 | | Claim Number: 4350<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $10,129.98 | | | |
| GREEN, JEANETTE<br>727 CANTERBURY LANE<br>VILLANOVA, PA 19085 | | Claim Number: 4351<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $1,203.18 | | | |
| KOCH, ROBERT<br>1201 KIMBALL COURT<br>NAPERVILLE, IL 60540 | | Claim Number: 4352<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| SECURED | Claimed: | $19,866.90 | | | |

Date: 05/22/2013

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| SAMANTA, JAGAT B. | Claim Number: 4353 |
| 690 KANE CT. | Claim Date: 12/03/2007 |
| RENO, NV 89512 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $4,230.00 |

---

| LAMBRIANIDIS, FOTINI | Claim Number: 4354 |
| 19-23 23RD AVENUE | Claim Date: 12/03/2007 |
| ASTORIA, NY 11105 | Debtor: AMERICAN HOME MORTGAGE CORP |
| | Comments: DOCKET: 5463 (08/18/2008) |

| PRIORITY | | | Scheduled: | $350.00 CONT |
| UNSECURED | Claimed: | $350.00 |

---

| HAMILTON, MARY R. | Claim Number: 4355 |
| 7999 N CRESCENT BLVD #AL21 | Claim Date: 12/03/2007 |
| PENNSAUKEN, NJ 081101402 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 5175 (07/18/2008) |

| SECURED | Claimed: | $11,585.00 |

---

| CHUTE, MORTIMER H. JR. AND JANE A. | Claim Number: 4356 |
| 27 CHESTNUT ST. | Claim Date: 12/03/2007 |
| GARDEN CITY, NY 11530 | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |
| | Comments: EXPUNGED |
| | DOCKET: 4027 (05/12/2008) |

| UNSECURED | Claimed: | $31,845.00 |

---

| ROSARIO, JACK | Claim Number: 4357 |
| 52 RUSSELL PL | Claim Date: 12/03/2007 |
| APT 2B | Debtor: AMERICAN HOME MORTGAGE CORP |
| FREEPORT, NY 11520 | Comments: DOCKET: 10441 (05/04/2012) |

| PRIORITY | Claimed: | $216.00 | Scheduled: | $432.00 CONT |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| KENNETH DECKER CUST<br>LUKE M. TESON UGMA/WIC<br>2812 W 50TH STREET<br>WESTWOOD, KS 66205-1731 | | Claim Number: 4358<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $250.00 |
| KENNETH DECKER CUST<br>JOSEPH C. TESON UGMA/WISC<br>2812 W. 50TH STREET<br>MISSION, KS 66205-1731 | | Claim Number: 4359<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $250.00 |
| KENNETH DECKER CUST<br>ELIZABETH ELISE BENES UGMA/KS<br>2812 W. 50TH<br>WESTWOOD, KS 66205-1731 | | Claim Number: 4360<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $250.00 |
| KENNETH DECKER CUST<br>KOLBE DECKER BENES UGMA/KANSAS<br>2812 W. 50TH STREET<br>WESTWOOD, KS 66205-1731 | | Claim Number: 4361<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $250.00 |
| DECKER, KENNETH & TESON, PATRICK K.<br>JTWROS<br>2812 W 50TH STREET<br>WESTWOOD, KS 66205-1731 | | Claim Number: 4362<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $250.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| GARY LEES AVENUE PIZZA<br>1575 BROADWAY<br>BUFFALO, NY 14212 | | Claim Number: 4363<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $267.00 | | | Allowed: | $267.00 |
| MEYER, RICHARD M.<br>4720 WAHL RD.<br>SANDUSKY, OH 44870 | | Claim Number: 4364<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,573.90 | | | | |
| MEYER, RICHARD M.<br>4720 WAHL RD.<br>SANDUSKY, OH 44870 | | Claim Number: 4365<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,947.85 | | | | |
| TETRAULT, SUSAN L.<br>1070 TOBEY ST.<br>NEW BEDFORD, MA 02745 | | Claim Number: 4366<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| NATHAN, MARILYN G<br>11 KETCHAM PL<br>MELVILLE, NY 11747 | | Claim Number: 4367<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,370.88 | Scheduled: | $1,370.88  CONT | Allowed: | $1,370.88 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| NATALE FALANGA IRREVOCABLE FAMILY TRUST<br>DR. NATALE J. FALANGA TTEE<br>DTD 12/20/2002<br>35 SAWGRASS ST.<br>JACKSON, NJ 08527-4023 | | Claim Number: 4368<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $210.00 |
| UNSECURED | Claimed: | $10,815.92 |
| ALLRED, WILLARD H.,TRUSTEE U/W JW ALLRED<br>U/A DTD 4/3/80<br>305 GULLEDGE CEMETERY ROAD<br>MT. CROGHAN, SC 29727 | | Claim Number: 4369<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,129.24 |
| FRANCES MCPHERSON BAKER<br>934 WRERS ROOST CIR. # 3<br>MEMPHIS, TN 38119-0511 | | Claim Number: 4370<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $5,201.31 |
| DAVIS, PETER Q.<br>1610 KEARSARGE RD<br>LA JOLLA, CA 92037 | | Claim Number: 4371<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $102,609.00 |
| MAHAFFEY, DONALD<br>935 NORTH 4230 ROAD<br>HUGO, OK 74743 | | Claim Number: 4372<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $15,423.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MCCARTHY, MICHAEL M.<br>514 W 19TH AVE<br>SPOKANE, WA 99203-2025 | | Claim Number: 4373<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,591.47 |
| SMOYER, IRENE A.<br>38 ACRES DRIVE<br>RIDLEY PARK, PA 19078 | | Claim Number: 4374<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $20,000.00 |
| ROBBINS, WALTER W.<br>ROLLOVER IRA ACCOUNT<br>P.O. BOX 1556<br>JENA, LA 71342-1556 | | Claim Number: 4375<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WUNSCH, KEITH A.<br>1576 PENZANCE WAY<br>HANOVER, MD 21076-1480 | | Claim Number: 4376<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $17,967.51 |
| COBB, D.C. TTEE<br>****NO ADDRESS PROVIDED**** | | Claim Number: 4377<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| PRIORITY | Claimed: | $42,126.63   UNLIQ |
| UNSECURED | Claimed: | $42,126.63   UNLIQ |
| TOTAL | Claimed: | $42,126.63   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| PERKINS, MARION H. AND ARTHUR J. JT WROS<br>W4577 COUNTY HWY R<br>MERRILL, WI 54452 | | Claim Number: 4378<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WUNSCH, PATRICE B.<br>1576 PENZANCE WAY<br>HANOVER, MD 21076-1480 | | Claim Number: 4379<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,801.85 |
| WUNSCH, KEITH & PATRICE<br>1576 PENZANCE WAY<br>HANOVER, MD 21076-1480 | | Claim Number: 4380<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,819.95 |
| CIRKUS, JOSEPH<br>4251 ROCK ISLAND RD. APT. 106<br>LAUDERHILL, FL 33319-4509 | | Claim Number: 4381<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HEUSCHKEL, ROBERT H.<br>6083 FOREST VILLAS CIR<br>FORT MYERS, FL 33908 | | Claim Number: 4382<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $345.15 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| | | | |
|---|---|---|---|
| HALL, DAVID<br>1595 BEACON STREET<br>APARTMENT 9<br>BROOKLINE, MA 02446 | Claim Number: 4383<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $3,562.50 | |
| MICHEAL E KELLER & ASSOCIATES<br>2442 E RUSH AVE<br>FRESNO, CA 937304751 | Claim Number: 4384<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | |
| UNSECURED | Claimed: | $750.00 | |
| TAYLOR, SHIRLEY A.<br>13202 W HYACINTH DR<br>SUN CITY WEST, AZ 85375-4968 | Claim Number: 4385<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $3,273.00 | |
| AARONS, DAWN M<br>294 E 45TH ST<br>BROOKLYN, NY 11203 | Claim Number: 4386<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6839 (01/13/2009) | | |
| PRIORITY | Claimed: | $2,000.00     Scheduled: | $3,830.77  CONT |
| MISUTKA, RICHARD<br>9003 WOOD VIEW DR.<br>PITTSBURGH, PA 15237 | Claim Number: 4387<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $4,095.84 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| RUSHING, NANCY R.<br>3582 OAK ST<br>JACKSONVILLE, FL 322058449 | Claim Number: 4388<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| UNSECURED                Claimed: | $0.00   UNLIQ |

---

| O'HARA, DANIEL FRANCIS JR. & LINDA<br>JT/WROS<br>4 ELLENITA DRIVE<br>HILTON HEAD ISLAND, SC 29926 | Claim Number: 4389<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
|---|---|
| SECURED                Claimed:<br>UNSECURED                Claimed: | $125,000.00<br>$3,046.85 |

---

| WELDON, TOMMY W.<br>13977 CRESTWICK DR. E.<br>JACKSONVILLE, FL 32218-8431 | Claim Number: 4390<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| UNSECURED                Claimed: | $0.00   UNLIQ |

---

| METRO APPRAISAL GROUP, INC.<br>5145 MAYFIELD RD.<br>LYNDHURST, OH 44124 | Claim Number: 4391<br>Claim Date: 12/03/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) |
|---|---|
| SECURED                Claimed:<br>UNSECURED                Claimed: | $0.00<br>$300.00                              Allowed:          $300.00 |

---

| MENDELSOHN, JONAS<br>4316 STONELEIGH CT<br>HARRISBURG, PA 17112-8639 | Claim Number: 4392<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| UNSECURED                Claimed: | $3,050.00   UNLIQ |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

LUCKEN, TRYGVE C. JR.
128 SANDSTONE CIRCLE
VENICE, FL 34293

Claim Number: 4393
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $16,336.00 |
|---|---|---|

BROWN, ELDON
1710 KAIBAB LOOP
PRESCOTT, AZ 86303

Claim Number: 4394
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| UNSECURED | Claimed: | $18,016.00 |
|---|---|---|

MACDONALD, RICHARD & JOSEPHINE / TTEES
MACDONALD FAMILY TRUST
U/A 12/12/96
10142 N. 105TH WAY
SCOTTSDALE, AZ 85258

Claim Number: 4395
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| SECURED | Claimed: | $26,190.00 |
|---|---|---|

KLEIN, KAREN S.
3815 S. DATE ST.
KENNEWICK, WA 99337

Claim Number: 4396
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $7,238.70 |
|---|---|---|

GAVINSKI, ROBERT J.
2848 WATER STREET
STEVENS POINT, WI 54481

Claim Number: 4397
Claim Date: 12/03/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,755.58 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| YUBA COUNTY TREASURER/TAX COLLECTOR<br>LORRAINE DAGGETT, CHIEF DEPUTY TAX COLL.<br>915 8TH ST. STE 103<br>MARYSVILLE, CA 95901 | | Claim Number: 4398<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $11,295.06 |
| YUBA COUNTY TREASURER/TAX COLLECTOR<br>LORRAINE DAGGETT, CHIEF DEPUTY TAX COLL.<br>915 8TH ST. STE 103<br>MARYSVILLE, CA 95901 | | Claim Number: 4399<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $11,139.74 |
| BLUHM, GARY C.<br>119 GLACIER PEAK DR<br>CAMANO ISLAND, WA 982828562 | | Claim Number: 4400<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,730.88 |
| KADISH, HERBERT S. & PHYLLIS R.<br>1034 LIBERTY PARK DR #GUEST<br>AUSTIN, TX 78746-6891 | | Claim Number: 4401<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7399 (05/15/2009) |
| UNSECURED | Claimed: | $5,218.01 |
| HARTOIN, MICHAEL F.<br>1238 GREENERY LANE<br>CINCINNATI, OH 45233 | | Claim Number: 4402<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,091.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MORRILL, SONDRA S. TTEE<br>SONDRA S. MORRILL TRUST<br>3115 N FAIRVIEW AVE # 26<br>TUCSON, AZ 85705-3736 | | Claim Number: 4403<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $10,991.09 |
| PENTALPHA GROUP LLC<br>ATTN JILL GILBERT CALLAHAN, PRESIDENT<br>ONE GREENWICH OFFICE PARK NORTH<br>GREENWICH, CT 06831 | | Claim Number: 4404<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $292,500.00 |
| BROMER, JOHN<br>412 SPORT HILL RD<br>EASTON, CT 06612 | | Claim Number: 4405<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $35,346.52 |
| BROMER, JEAN B.<br>412 SPORT HILL RD<br>EASTON, CT 06612 | | Claim Number: 4406<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,555.07 |
| BROMER, JOHN & JEAN<br>412 SPORT HILL RD<br>EASTON, CT 06612 | | Claim Number: 4407<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $14,328.50 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| DORIS E. TANNER TEST TR<br>ROBERT A. TANNER TTEE<br>3319 E. CLARK<br>WICHITA, KS 67218 | | Claim Number: 4408<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $13,490.00 |
| UNSECURED | Claimed: | $0.00 |
| DORIS E. TANNER TEST TR<br>ROBERT A. TANNER TTEE<br>3319 E. CLARK<br>WICHITA, KS 67218 | | Claim Number: 4409<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $10,616.00 |
| UNSECURED | Claimed: | $0.00 |
| GERALD & JANICE RATTS TR<br>TTEE<br>1325 COUNTRY WALK CIR<br>WICHITA, KS 67206 | | Claim Number: 4410<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $5,000.00 |
| UNSECURED | Claimed: | $0.00 |
| RATTS, GERALD L. REV TR<br>1325 COUNTRY WALK CIR<br>WICHITA, KS 67206-4121 | | Claim Number: 4411<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $6,250.00 |
| UNSECURED | Claimed: | $0.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| O.E. & E.L. BRADLEY TR<br>110 S MAIN STE 500<br>WICHITA, KS 67202 | | Claim Number: 4412<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $7,500.00 |
| UNSECURED | Claimed: | $0.00 |
| THOLEN, BARNEY C.<br>10405 W. 16TH<br>WICHITA, KS 67212 | | Claim Number: 4413<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $17,961.00 |
| UNSECURED | Claimed: | $0.00 |
| HAGGARD, KATHERINE<br>801 LITCHFIELD<br>WICHITA, KS 67203 | | Claim Number: 4414<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $21,313.50 |
| UNSECURED | Claimed: | $0.00 |
| HAGGARD, KATHERINE U.<br>801 LITCHFIELD<br>WICHITA, KS 67203 | | Claim Number: 4415<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $7,224.25 |
| UNSECURED | Claimed: | $0.00 |

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| O.E. BRADLEY TR. 110 S. MAIN STE 500 WICHITA, KS 67202 | | Claim Number: 4416 Claim Date: 12/04/2007 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 4526 (06/11/2008) |
|---|---|---|
| PRIORITY | Claimed: | $20,000.00 |
| UNSECURED | Claimed: | $0.00 |
| EGGLESTON, RICHARD D 1512 W. MURDOCK WICHITA, KS 67203 | | Claim Number: 4417 Claim Date: 12/04/2007 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 4027 (05/12/2008) |
| PRIORITY | Claimed: | $30,000.00 |
| UNSECURED | Claimed: | $0.00 |
| SEEBER, ALFREDA V. 520 RANDOM RD EL DORADO, KS 67042-4230 | | Claim Number: 4418 Claim Date: 12/04/2007 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 4027 (05/12/2008) |
| PRIORITY | Claimed: | $45,000.00 |
| UNSECURED | Claimed: | $0.00 |
| LESTER, BERTHA 7614 W WESTLAWN ST WICHITA, KS 672127339 | | Claim Number: 4419 Claim Date: 12/04/2007 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $24,775.00 |
| UNSECURED | Claimed: | $0.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EGGLESTON CHARITABLE BENEVELANT TR.<br>ATTN RICHARD D EGGLESTON, TRUSTEE<br>1512 W MURDOCK<br>WICHITA, KS 67203 | | Claim Number: 4420<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $9,541.08 | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |
| UNION COUNTY CLERK<br>ATTN MOSHOOD MUFTAU, ESQ<br>ASSISTANT COUNTY COUNSEL<br>2 BROAD ST, COURTHOUSE, RM 115<br>ELIZABETH, NJ 07207 | | Claim Number: 4421<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $120.00 | Scheduled: | $80.00 | Allowed: | | $120.00 |
| DAY, THOMAS E. & KATHERINE J., JT/WROS<br>226 CR 55<br>TISHOMINGO, MS 38873-0008 | | Claim Number: 4422<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $10,050.73 | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |
| ASSOCIATED SOFTWARE CONSULTANT<br>ATTN TIMOTHY W LISTON, PRESIDENT<br>7251 ENGLE RD<br>STE 300<br>MIDDLEBURG HTS, OH 44130 | | Claim Number: 4423<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $2,580.00 | | | |
| LOOMIS, SUSAN<br>65798 WHITE ROCK LOOP<br>BEND, OR 97701-8118 | | Claim Number: 4424<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| NORTON, RANDY<br>26808 FOUNDERS PL<br>SPICEWOOD, TX 78669 | | Claim Number: 4425<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $668.13 |
|---|---|---|

| | | |
|---|---|---|
| CALVIN, MELISSE<br>15040 INDIAN DRIVE<br>FONTANA, CA 92335 | | Claim Number: 4426<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| PRIORITY | Claimed: | $3,369.23 | Scheduled: | $3,369.23  CONT | Allowed: | $3,369.23 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| DREXLER, BARRY<br>5997 GREENBRIAR TER<br>FAYETTEVILLE, PA 17222-9667 | | Claim Number: 4427<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| PRIORITY | Claimed: | $10,200.00 |
|---|---|---|
| UNSECURED | Claimed: | $10,200.00 |
| TOTAL | Claimed: | $10,200.00 |

| | | |
|---|---|---|
| TULIAU, MALVINA Q (VINA)<br>7636 BOTANY BAY DR.<br>LAS VEGAS, NV 89128 | | Claim Number: 4428<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10440 (05/04/2012) |

| PRIORITY | Claimed: | $2,261.58 |
|---|---|---|

| | | |
|---|---|---|
| KERBY, FRED D.<br>3709 METTER ST<br>LAS VEGAS, NV 891296467 | | Claim Number: 4429<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $150.00 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| BENOIT, EDMOND<br>912 WOLF CREEK ST<br>CLERMONT, FL 34711-6742 | | Claim Number: 4430<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| SECURED | Claimed: | $3,081.00 | | | |
| PEAK TO PEAK APPRAISALS LLC<br>890 RIDGEVIEW AVE<br>BROOMFIELD, CO 80020-6618 | | Claim Number: 4431<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $1,450.00 | | Allowed: | $1,450.00 |
| SHOWACRE APPRAISAL INC<br>ATTN SYLVIA M. SHOWACRE<br>PO BOX 23506<br>SANTA FE, NM 87502 | | Claim Number: 4432<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $400.00 | | | |
| KUHLMEIER, PAUL D.<br>5296 E SOFTWOOD DR<br>BOISE, ID 83716 | | Claim Number: 4433<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $103,225.35 | | | |
| ERICKSON, STANLEY & PAULA, JTWROS<br>1880 O'BRIAN AVE DEPT C<br>CLARION, IA 50525 | | Claim Number: 4434<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $11,010.34 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

ROSE-DYER, MAXINE
1595 N CENTRAL AVE APT 37
VALLEY STREAM, NY 11580-1186

Claim Number: 4435
Claim Date: 12/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,000.00 | Scheduled: | $2,000.00 CONT | Allowed: | $2,000.00 |
| UNSECURED | Claimed: | $250.00 | | | Allowed: | $250.00 |

LONG ISLAND LIGHTING COMPANY DGA LIPA
ELISA M PUGLIESE, ESQ
175 E OLD COUNTRY RD
HICKSVILLE, NY 11801

Claim Number: 4436
Claim Date: 12/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8936 (06/18/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $25,233.50 |

KEYSPAN GAS EAST CORP DBA KEYSPAN ENERGY
DELIVERY LONG ISLAND
ELISA M PUGLIESE, ESQ
175 E OLD COUNTRY RD
HICKSVILLE, NY 11801

Claim Number: 4437
Claim Date: 12/04/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $53.61 |

LONG ISLAND LIGHTING COMPANY DGA LIPA
ELISA M PUGLIESE, ESQ
175 E OLD COUNTRY RD
HICKSVILLE, NY 11801

Claim Number: 4438
Claim Date: 12/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 8936 (06/18/2010)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $270,845.23 | Allowed: | $270,845.23 |

MAZARAKIS, ROXANNE
PO BOX 4316
EL DORADO HILLS, CA 95762

Claim Number: 4439
Claim Date: 12/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT |
| UNSECURED | Claimed: | $22,340.08 | Scheduled: | $22,121.81 CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MARTIN, MAYLA L.<br>206 MADISON ST<br>WARWICK, RI 02888 | | Claim Number: 4440<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $14,868.68 |
| MAZARAKIS, ROXANNE<br>PO BOX 4316<br>EL DORADO HILLS, CA 95762 | | Claim Number: 4441<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $16,627.31 |
| MESSER, STEVE<br>822 S 24TH<br>FORT SMITH, AR 72901 | | Claim Number: 4442<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,584.00 |
| MESSER, ANITA O.<br>822 S 24TH<br>FORT SMITH, AR 72901 | | Claim Number: 4443<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,630.00 |
| GREENE, THOMAS F., TRUSTEE<br>THOMAS F GREENE LIVING TRUST<br>209 N INTERMEDIATE LAKE RD<br>CENTRAL LAKE, MI 49622 | | Claim Number: 4444<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| MALIZIA, ROSE<br>37 ALLEN DR<br>BREWSTER, NY 10509 | | Claim Number: 4445<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,000.00 | | |
| SECURED | Claimed: | $10,000.00 | | |
| UNSECURED | Claimed: | $10,000.00 | | |
| CJ PLAN<br>ATTN LAMAR CLEMENTS<br>5740 NORTH 7000 W<br>CACHE JUNCTION, UT 84304 | | Claim Number: 4446<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $3,819.90 | | |
| KLEIN, WILLIAM I.<br>PO BOX 253<br>ROCKAWAY, NJ 07866-0253 | | Claim Number: 4447<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $5,185.25 | | |
| AA APPRAISALS<br>ATTN BILL BARNES, OWNER<br>PO BOX 1828<br>MULDROW, OK 74948 | | Claim Number: 4448<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7022 (02/17/2009) | | |
| UNSECURED | Claimed: | $800.00 | Allowed: | $800.00 |
| FORSYTH COUNTY<br>ATTN DARLENE PIERCE<br>PO BOX 82<br>WINSTON-SALEM, NC 27102 | | Claim Number: 4449<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | |
| PRIORITY | Claimed: | $608.74 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| HARER, W BENSON JR.<br>1107 FIRST AVE #1601<br>SEATTLE, WA 98101 | | Claim Number: 4450<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $221,883.00 | | | | |
| MONAGHAN, JOHN<br>100 N TAMPA ST STE 2435<br>TAMPA, FL 33602-5896 | | Claim Number: 4451<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $389,998.00 | | | | |
| CONSALVO, GENE<br>PO BOX 3094<br>PINEHURST, NC 28374 | | Claim Number: 4452<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $7,820.19 | | | | |
| SCHATTEMAN, DOLORES TTEE<br>DOLORES A SCHATTEMAN JR TRUST<br>U/A DTD JULY 17, 1992<br>2812 2ND ST<br>MOLINE, IL 61265-7710 | | Claim Number: 4453<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| SECURED | Claimed: | $2,091.95 | | | | |
| CABLE PLUS INC<br>ATTN ANNETTE ROMAINE, CREDIT MANAGER<br>5330 N LOCKWOOD<br>CHICAGO, IL 60630 | | Claim Number: 4454<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $7,162.95 | Scheduled: | $2,036.16 | Allowed: | $7,162.95 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| KACZMAR, HELEN<br>1401 WOODLAND AVE<br>MODESTO, CA 953511133 | | Claim Number: 4455<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| PRIORITY | Claimed: | $2,600.60 | | | |
| JAMES, MARK R.<br>2911 PACIFIC HTS RD<br>HONOLULU, HI 96813 | | Claim Number: 4456<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | |
| UNSECURED | Claimed: | $57,294.90 | Scheduled: | $56,974.02 CONT | |
| BRADFORD, ROBERT E & TERRY L REED JT TEN<br>489 VANHOY DR<br>GREENWOOD, IN 46142-9065 | | Claim Number: 4457<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $63,605.50 | | | |
| ANGELLE APPRAISAL<br>ATTN YVONNE ANGELLE<br>4892 MAIN HWY<br>ST MARTINVILLE, LA 70582 | | Claim Number: 4458<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $1,975.00 | | | |
| ENGELLAND, ERIC<br>8830 NW PEACE AND QUIET WAY<br>SILVERDALE, WA 98383 | | Claim Number: 4459<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | Claimed: | $4,137.50 | Scheduled: | $4,137.50 CONT | |
| UNSECURED | Claimed: | $14,424.75 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| STEPHEN SWEENEY R E APPRAISAL<br>ATTN STEPHEN SWEENEY<br>110 W LANCASTER AV #100<br>WAYNE, PA 19087 | | Claim Number: 4460<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $3,450.00 | Allowed: | | $3,450.00 |
| WRIGHT APPRAISAL SERVICES, INC<br>ATTN BRUCE E WRIGHT, PRESIDENT<br>8414 STILLBROOK AVE<br>TAMPA, FL 33615 | | Claim Number: 4461<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $1,500.00 | Allowed: | | $1,500.00 |
| CARR, THOMAS O<br>2605 STATE ST<br>SALEM, OR 97310 | | Claim Number: 4462<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $300.00 | | | |
| LOUTINSKY, KARL J & MARY E JT WROS<br>121 N GLADDEN ST<br>ALEXANDRIA, VA 22304 | | Claim Number: 4463<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $10,949.99 | | | |
| WHEELER, R.H.<br>706 SAINT MICHAEL LN<br>ALTAMONTE SPRINGS, FL 32714 | | Claim Number: 4464<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| SECURED | Claimed: | $81,647.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

BRAD MALONE APPRAISALS
4990 RIVERHILL RD NE
MARIETTA, GA 300684857

Claim Number: 4465
Claim Date: 12/04/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $360.00 | Allowed: | $360.00 |

A-1 APPRAISAL SERVICES, INC
ATTN STEVE JENNINGS, OWNER
1012 W ILES AVE
SPRINGFIELD, IL 62704

Claim Number: 4466
Claim Date: 12/04/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $3,100.00 |

CARL, FRANK M.
NO ADDRESS PROVIDED

Claim Number: 4467
Claim Date: 12/04/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00   UNDET |

MURAY, MAUNY
3700 DEAN DR #1708
VENTURA, CA 93003

Claim Number: 4468
Claim Date: 12/04/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $10,500.00 |

ROBERTSON, LARRY
512 NE SAPPHIRE WAY
JENSEN BEACH, FL 34957

Claim Number: 4469
Claim Date: 12/04/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| YOUNG, SHELLE<br>1227 9TH AVE SE<br>OLYMPIA, WA 98501 | | Claim Number: 4470<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9677 (01/19/2011) |

| PRIORITY | Claimed: | $934.80 | Scheduled: | $934.80 CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| HUGHES, TYRONE<br>19016 101ST PL NE<br>BOTHELL, WA 98011 | | Claim Number: 4471<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $8,626.52 |
|---|---|---|

| | | |
|---|---|---|
| KEUTER, DONALD J.<br>5515 BROADVIEW AVE N.E.<br>TACOMA, WA 98422 | | Claim Number: 4472<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $2,250.93 |
|---|---|---|

| | | |
|---|---|---|
| LEDESMA, MARIO<br>818 MONTEREY RD<br>GLENDALE, CA 91206 | | Claim Number: 4473<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $7,071.00 |
|---|---|---|

| | | |
|---|---|---|
| DELAMATER, DONALD<br>712 EDMUND AVE<br>SAINT PAUL, MN 55104 | | Claim Number: 4474<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $8,884.40 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| RALL, ERNEST<br>4840 KNOLLWOOD DR. N.E.<br>BEMIDJI, MN 56601-7061 | | Claim Number: 4475<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,099.95 |
| LOVEJOY, JONATHAN D. & LINDA L. JT TEN<br>2813 WINTERPLACE CIR<br>PLANO, TX 75075 | | Claim Number: 4476<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,927.95 |
| CURYLO, MICHAEL<br>3405 JAMESTON DR<br>FLOWER MOUND, TX 750282976 | | Claim Number: 4477<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAY, JANICE<br>3643 MCKIBBON ROAD<br>ST. LOUIS, MO 63114 | | Claim Number: 4478<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,500.00 |
| TUCKER, CONRAD<br>1970 N. LESLIE ST. # 2835<br>PAHRUMP, NV 89060-3678 | | Claim Number: 4479<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,018.08 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| DRISCOLL, DAVID<br>2315 HILLSTONE AVE<br>HENDERSON, NV 89052-5839 | | Claim Number: 4480<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $268.00 |

| | | |
|---|---|---|
| PETERS, PATRICIA<br>4911 W. TORREY PINES CIRCLE<br>GLENDALE, AZ 85308 | | Claim Number: 4481<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $147.69 | Scheduled: | $147.69 CONT | Allowed: | $147.69 |

| | | |
|---|---|---|
| DOBBIN, TOM<br>32 DUNLEITH<br>ST. LOUIS, MO 63124 | | Claim Number: 4482<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BECKER, DONALD G. JR.<br>P.O. BOX 51208<br>MIDLAND, TX 79710 | | Claim Number: 4483<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| | | |
|---|---|---|
| SECURED | Claimed: | $1,450.00 |
| UNSECURED | Claimed: | $1,450.00 |
| TOTAL | Claimed: | $1,450.00 |

| | | |
|---|---|---|
| ERSKINE, EDWIN M. JR.<br>1889 BELLE ISLAND RD.<br>RICHMOND HILL, GA 31324 | | Claim Number: 4484<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $21,104.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| PARK PLACE APPRAISAL GROUP INC<br>ATTN REGINA C. ROWS<br>243 S PARK PLACE DR<br>BARTLETT, IL 60103 | | Claim Number: 4485<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $1,381.00 |
| HESS, KIM CUSTODIAN FOR<br>ADDISON YOUNG<br>10 BOND LN.<br>HICKSVILLE, NY 11801 | | Claim Number: 4486<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $3,750.00 |
| FRED W. STRAUSS TRUST<br>10 BOND LN.<br>HICKSVILLE, NY 11801 | | Claim Number: 4487<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $7,500.00 |
| STRAUSS, CATHERINE<br>10 BOND LN.<br>HICKSVILLE, NY 11801 | | Claim Number: 4488<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $7,500.00 |
| HESS, KIM CUSTODIAN FOR<br>LINDEN YOUNG<br>10 BOND LN.<br>HICKSVILLE, NY 11801 | | Claim Number: 4489<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $3,750.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| ARMINAS, JOHN K.<br>180 PELTON AVE<br>STATEN ISLAND, NY 10310-1523 | Claim Number: 4490<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $240.00 | | | |
| PACIFIC WEST APPRAISAL SERVICE<br>5912 BOLSA AVE STE 200<br>HUNTINGTN BCH, CA 926491170 | Claim Number: 4491<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $1,475.00 | | Allowed: | $1,475.00 |
| KRIEGLER, JOSEPH F. CUST. FOR<br>WILLIAM R. NERVIG IV<br>UNDER NE/UTMA<br>7402 S. 140 AVE<br>OMAHA, NE 68138 | Claim Number: 4492<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $959.99 | | | |
| KEPPER, DAVID O.<br>3035 MIWOK WAY<br>CLAYTON, CA 94517-2004 | Claim Number: 4493<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $17,506.00 | | | |
| HUFFORD, ANITA A. (ANN)<br>1062 HARVEST CIRCLE<br>PLEASANTON, CA 94566 | Claim Number: 4494<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $8,702.69 | Scheduled: | $9,889.42 CONT | Allowed: | $8,702.69 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ZALETEL, EDWARD T.<br>9423-GREENBELT DRIVE<br>URBANDALE, IA 50322 | | Claim Number: 4495<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,500.00 |
| WEBER, JODI M.<br>12866 WALBECK DR<br>FISHERS, IN 46037-6241 | | Claim Number: 4496<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| PRIORITY | Claimed: | $8,336.95 |
| HERMANCE, SCOTT C<br>1513 TILDEN AVE<br>FORT WAYNE, IN 46805 | | Claim Number: 4497<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) |
| PRIORITY | Claimed: | $587.86        Scheduled:        $587.86  CONT |
| SIMANSKY, JOEL<br>1419 LIBERTY ST.<br>ALTON, IL 62002 | | Claim Number: 4498<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,500.00 |
| VOSHAGE, PATSY S. TTEE<br>THE PATSY S VOSHAGE REV LIVING<br>TR DATED 5/9/1994<br>351 JASPER LANE<br>JACKSON, MO 63755-7585 | | Claim Number: 4499<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,000.00 |

| | | | | |
|---|---|---|---|---|
| FISHER, JOYCE B. TOD<br>10302 63RD AVE.<br>PLEASANT PRAIRIE, WI 53158 | Claim Number: 4500<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $10,604.00 | | |
| FISHER, GARY A. (IRA)<br>AMERIPRISE TRST CO. ACF<br>10302 63RD AVE.<br>PLEASANT PRAIRIE, WI 53158 | Claim Number: 4501<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $11,459.00 | | |
| APPRAISAL OFFICE, THE<br>ATTN D. KASSLER, APPRAISER<br>22429 S COLORADO RIVER<br>SONORA, CA 95370 | Claim Number: 4502<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $425.00 | Allowed: | $425.00 |
| PIERSON, HARRY T.<br>3544 ENCHANTED FARM<br>SCHERTZ, TX 781543506 | Claim Number: 4503<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $5,523.00 | | |
| KUO, IN-TIN TIMOTHY & CHUN-CHEN<br>4409 CROSS VALEY RUN<br>AUSTIN, TX 78731 | Claim Number: 4504<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $10,549.80 | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| HENDERSON APPRAISAL SRV<br>ATTN MICHAEL K. HENDERSON<br>5801 N. POLK DR.<br>KC, MO 64151 | Claim Number: 4505<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 4289 (05/29/2008) | |
| UNSECURED          Claimed: | $300.00 | |
| HENDERSON APPRAISAL SRV<br>ATTN MICHAEL K. HENDERSON<br>5801 N. POLK DR.<br>KC, MO 64151 | Claim Number: 4506<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | |
| UNSECURED          Claimed: | $100.00 | |
| BRYAN, EDWIN L.<br>3809 HENDERSON ROAD<br>GREENSBORO, NC 27410 | Claim Number: 4507<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED          Claimed: | $4,813.00 | |
| HENDERSON APPRAISAL SRV<br>ATTN MICHAEL K. HENDERSON<br>5801 N. POLK DR.<br>KC, MO 64151 | Claim Number: 4508<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | |
| UNSECURED          Claimed: | $300.00 | |
| JOHNSON, PARI AND CARL R.<br>149 BLACK BIRD LN<br>CHEHALIS, WA 98532 | Claim Number: 4509<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| PRIORITY          Claimed: | $8,330.00 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| MAULSBY, DAVID LEE JR.<br>1424 PARK AVE.<br>BALTIMORE, MD 21217 | | Claim Number: 4510<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $17,513.00 |

| GU, WEI<br>610 TWIN PEAKS ST<br>SIMI VALLEY, CA 93065 | | Claim Number: 4511<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|---|
| PRIORITY | Claimed: | $45,000.00 |
| UNSECURED | Claimed: | $42,550.00 |
| TOTAL | Claimed: | $45,000.00 |

| KROL, FRANK & JEANNETTE<br>6411 WEST 81ST STREET<br>BURBANK, IL 60459 | | Claim Number: 4512<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $5,000.00 |

| PATEL, DENNY<br>274 S. EARLHAM ST.<br>ORANGE, CA 92869 | | Claim Number: 4513<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $3,616.00 |

| CHIU-SIT, PAULINE PUI-YING<br>2038 BALBOA ST.<br>SAN FRANCISCO, CA 94121-3024 | | Claim Number: 4514<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| SECURED | Claimed: | $7,500.00 |
| UNSECURED | Claimed: | $4,214.50 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| PETRASH, TERRY G. & BOBBIE G. JT TEN<br>4806 HWY 574<br>PLANT CITY, FL 33566-7952 | Claim Number: 4515<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
| PRIORITY | Claimed: | $25,578.13 |
| PETRASH, TERRY G. & BOBBIE G. JT TEN<br>4806 HWY 574<br>PLANT CITY, FL 33566-7952 | Claim Number: 4516<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
| PRIORITY | Claimed: | $25,609.38 |
| J HAGAN RESIDENTIAL REAL ESTAT<br>ATTN JUDI J HAGAN<br>68 THUMPER LNE<br>ARDEN, NC 28704 | Claim Number: 4517<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | |
| UNSECURED | Claimed: | $400.00 |
| HONDA, JANE G. (R/O IRA)<br>FCC AS CUSTODIAN<br>TWO WATERFRONT PLAZA, SUITE 400<br>500 ALA MOANA<br>HONOLULU, HI 96813 | Claim Number: 4518<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED | Claimed: | $10,491.00 |
| MER, INC.<br>6501 WOODLAKE DR APT 1005<br>RICHFIELD, MD 554231397 | Claim Number: 4519<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $5,659.60 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ROTHROCK, CLIFFORD<br>5271 EASTBROOK CT<br>SHELBY TWP., MI 48316 | | Claim Number: 4520<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $59,917.00 |
| UNSECURED | Claimed: | $59,917.00 |
| TOTAL | Claimed: | $59,917.00 |
| WILLIAMS, DAVID ALLEN<br>7950 ONTONAGON COURT<br>THOMPSONVILLE, MI 49683 | | Claim Number: 4521<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,619.80 |
| LAIRD, DONALD & DORIS JT TEN<br>PO BOX 321<br>SNYDER, NE 68664-0321 | | Claim Number: 4522<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,337.00 |
| LONG, CARL R. & PHYLLIS M. TTEES<br>CARL R & PHYLLIS M LONG REV TR<br>10716 CALAVERAS COVE<br>BELTON, TX 76513 | | Claim Number: 4523<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $13,522.00 |
| HENDERSON, MARLAND<br>510 LAKE CLIFF DRIVE<br>DALLAS, TX 75203 | | Claim Number: 4524<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HENDERSON, JONELL<br>12412 VERONICA RD<br>DALLAS, TX 75234 | | Claim Number: 4525<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,000.00 |
| DUFRESNE, NORMAN J.<br>3912 N GARFIELD AVE<br>KANSAS CITY, MO 64116 | | Claim Number: 4526<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,000.00 |
| SHERR'S QUALITY 401(K)<br>W.G. SHERR<br>P.O. BOX 2899<br>GULF SHORES, AL 36547 | | Claim Number: 4527<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,274.72 |
| HENDERSON APPRAISAL SRV.<br>ATTN MICHAEL K. HENDERSON<br>5801 N. POLK DR.<br>KC, MO 64151 | | Claim Number: 4528<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $300.00 |
| NORSKOV, DONALD E.<br>17007 SHIRLEY STREET<br>OMAHA, NE 68130 | | Claim Number: 4529<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,140.75 |

| JEWELL, NORMAN AND RUTH<br>7401 GLENWOOD CIRCLE<br>LINCOLN, NE 68510-2408 | Claim Number: 4530<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,239.98 | | | |

| NICHOLS, MARILYN K.<br>MARILYN K. NICHOLS TRUST<br>DATED 12-20-90<br>1802 ROAD II<br>FAIRMONT, NE 68354 | Claim Number: 4531<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,679.50 | | | |

| RED SKY PROPERTIES, LLC<br>ATTN JEFFREY MARKEL - MEMBER<br>800 HEARTWOOD LANE<br># 18<br>BAYFILED, CO 81122 | Claim Number: 4532<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,223.00 | Scheduled: | $4,223.00 | Allowed: | $4,223.00 |

| POPSON, CASSIE J<br>1401 JACKSON CIRCLE<br>INDIANOLA, IA 50125 | Claim Number: 4533<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $598.65 | Scheduled: | $598.65  CONT | Allowed: | $598.65 |

| FLORIDA GULF APPRAISALS INC<br>18430 PIONEER RD<br>FORT MYERS, FL 339084655 | Claim Number: 4534<br>Claim Date: 12/04/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,380.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| DANHEL, WILLIAM T.<br>3221 FOREST ROAD<br>BETHEL PARK, PA 15102 | | Claim Number: 4535<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,012.95 |
| ALTRUGGE, FRED M.<br>103 ROBERTA DR<br>LIVERPOOL, NY 13090 | | Claim Number: 4536<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $500.00 |
| JACKSON, DAVID M. & DIANE L.<br>TRS FBO JACKSON FAMILY TRUST<br>DATED OCT 28 2004<br>1986 BRUSH CREEK RD<br>SANTA ROSA, CA 95404-2047 | | Claim Number: 4537<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $24,589.98 |
| BELANSKY, GAIL K. IRA<br>601 E. DEL MAR BLVD # 206<br>PASADENA, CA 91101-2889 | | Claim Number: 4538<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,142.00 |
| MANIACI, STEPHEN A.<br>2 GREYSTONE LANE<br>MOHNTON, PA 19540 | | Claim Number: 4539<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,947.49 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| WERT, J. & V F. (CO - TTEE)<br>1745 MASTERS DRIVE<br>BANNING, CA 92220-6670 | | Claim Number: 4540<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JAREMY, MARGARET<br>1325 LILY WAY<br>SOUTHAMPTON, PA 18966 | | Claim Number: 4541<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JAREMY, ALEXANDER<br>1325 LILY WAY<br>SOUTHAMPTON, PA 18966 | | Claim Number: 4542<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORRIS, THOMAS E. & MARGARET JR.<br>7222 MYSTIC WAY<br>PORT SAINT LUCIE, FL 34986 | | Claim Number: 4543<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
| UNSECURED | Claimed: | $0.00 |
| ALASKAN SPRINGS DISTRIBUTORS<br>ATTN GREGORY YOUNG, PARTNER<br>115 B MARINE ST<br>FARMINGDALE, NY 11735 | | Claim Number: 4544<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $524.41              Scheduled:              $524.41 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

NEWSOM, DANA
1608 N. ELM STREET
ESCONDIDO, CA 92026

Claim Number: 4545
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $5,684.05 | Scheduled: | $5,684.05 CONT | Allowed: | $5,684.05 |
|---|---|---|---|---|---|---|

TEJEDA, DARBY
25949 ORBITA
MISSION VIEJO, CA 92691

Claim Number: 4546
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,846.08 | | | Allowed: | $1,846.08 |
|---|---|---|---|---|---|---|

LEE, JOSEPHINE W.
1772 CAMARGO DR.
SAN JOSE, CA 95132-1603

Claim Number: 4547
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $29,531.00 |
|---|---|---|

EZBIANSKI, RICHARD J
12 NOMAHEGAN CT
CRANFORD, NJ 07016

Claim Number: 4548
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $5,561.97 |
|---|---|---|

HALL, JOYCE A.
PO BOX 2934
EDGARTOWN, MA 02539

Claim Number: 4549
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| WEISS, JOAN<br>14376 AMBERLY LN APT 26-103<br>DELRAY BEACH, FL 33446-2951 | Claim Number: 4550<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

| SHI, FEI AND REN, PING<br>44 GLEN STREET<br>MALDEN, MA 02148 | Claim Number: 4551<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

| AYERSMAN, ERIC<br>2 PARKVIEW DR.<br>SO. CHARLESTON, WV 25309 | Claim Number: 4552<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $2,002.00 |
|---|---|---|

---

| ARBESMAN, BERNARD<br>3203 OLD POST DRIVE # 1<br>PIKESVILLE, MD 21208-3212 | Claim Number: 4553<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| PRIORITY | Claimed: | $4,200.00 |
|---|---|---|
| UNSECURED | Claimed: | $4,200.00 |
| TOTAL | Claimed: | $4,200.00 |

---

| DEANGELIS, KAYEL JR<br>80 SHUTTER LN<br>OYSTER BAY, NY 11771-3304 | Claim Number: 4554<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| BEAULIEU, GERALD & PATRICIA<br>119 ASPEN CT.<br>WOODSTOCK, GA 30188-1781 | Claim Number: 4555<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| ARROYO, VIRGINIA<br>521 S. GLEANCY DRIVE<br>DELTONA, FL 32725 | Claim Number: 4556<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $9,000.00 |
|---|---|---|

| MULL, VERNON M.<br>2620 PRINDLE RD<br>BELMONT, CA 94002 | Claim Number: 4557<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| SECURED | Claimed: | $7,857.95 |
|---|---|---|

| VAIDEN, MARY K<br>2742 CANDLEWOOD CT<br>APOPKA, FL 32703 | Claim Number: 4558<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10131 (08/15/2011) |
|---|---|

| PRIORITY | Claimed: | $994.98 |
|---|---|---|

| CHAMBERS-MURPHY, SHARRAN<br>12 JEFFERSON STREET<br>SOUTH FARMINGDALE, NY 11735 | Claim Number: 4559<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8815 (04/30/2010) |
|---|---|

| PRIORITY | Claimed: | $1,292.30 | Scheduled: | $2,584.60 CONT |
|---|---|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

DWYER, PATRICIA
100 HILTON AVE UNIT 608
GARDEN CITY, NY 11530-1568

Claim Number: 4560
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00   UNDET |
|-----------|----------|---------------|

---

HERMAN, KERMIT R.
3821 TEXAS AVE S
ST LOUIS PARK, MN 55426

Claim Number: 4561
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $9,313.50 |
|-----------|----------|-----------|

---

BIAGIO VERDERAME ENTERPRISES
ATTN BIAGIO VERDERAME / OWNER
10 WASHINGTON AVE
GLEN HEAD, NY 11545

Claim Number: 4562
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $949.76 |
|-----------|----------|---------|

---

SCHMIDT, NICHOLAS
790 S BROADWAY
LINDENHURST, NY 117575646

Claim Number: 4563
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $330.00 |
|-----------|----------|---------|

---

FINK, JAMES
3 DEERFIELD LN
SCARSDALE, NY 10583

Claim Number: 4564
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $25,495.00 |
|-----------|----------|------------|

| | | | | | |
|---|---|---|---|---|---|
| YATES, MARK<br>BOX 4801<br>ONE LAMPLIGHTER WAY<br>MT. HERMON, MA 01354 | | Claim Number: 4565<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $1,300.92 | | Allowed: | $1,300.92 |
| WALSH, PATRICK<br>801 BERBERRY DR.<br>LANSDALE, PA 19446 | | Claim Number: 4566<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $550.00 | | | |
| SHARER, TOM & JAN<br>12608 MIRADO AVE<br>GRAND TERRACE, CA 92313 | | Claim Number: 4567<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| PRIORITY | Claimed: | $400.00 | | | |
| UNSECURED | | | Scheduled: | $400.00 | |
| DOUGLAS, SHARON K.<br>8657 CALLAHAN TRAIL<br>INVER GROVE HTS, MN 55076 | | Claim Number: 4568<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $3,063.00 | | | |
| SUN LIFE ASSURANCE COMPANY OF CANADA<br>C/O COLLIERS PINKARD<br>C/O MICHAEL G. MENKOWITZ, ESQUIRE<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | | Claim Number: 4569<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $123,441.58 | | Allowed: | $123,441.58 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| INCHARGE HOUSING COUSELING SERVICES<br>ATTN WILLIAM R. MALSEED, TREASURER<br>2101 PARK CENTER DR STE 320<br>ORLANDO, FL 32835-7625 | | Claim Number: 4570<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $55.00 | | | Allowed: | $55.00 |
| MANGINELLI, DANIEL J III<br>2 SUN TER<br>LAGUNA NIGUEL, CA 92677-9230 | | Claim Number: 4571<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $58,983.61 | Scheduled: | $58,797.86  CONT | | |
| HERMAN, ALEXIS & CO., INC.<br>ATTN MARK H RYNES<br>633 W 5TH ST<br>FL 28<br>LOS ANGELES, CA 90071 | | Claim Number: 4572<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| SECURED | Claimed: | $0.00   UNDET | | | | |
| WISEMAN, ROBERT D.<br>202 SW NORTH WAKEFIELD CIR<br>PORT SAINT LUCIE, FL 34953 | | Claim Number: 4573<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,786.00 | | | | |
| ANDRES, KRISTY N<br>2720 NE 8TH AVE<br>4<br>WILTON MANORS, FL 33334 | | Claim Number: 4574<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $1,022.08 | Scheduled: | $1,022.08  CONT | Allowed: | $1,022.08 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| RAHAGHI, ASGHAR<br>36 HAZEN DR<br>AVON, CT 06001 | | Claim Number: 4575<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| UNSECURED | Claimed: | $20,000.00 | | | |
| DWYER, PATRICIA<br>100 HILTON AVE UNIT 608<br>GARDEN CITY, NY 11530-1568 | | Claim Number: 4576<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| SONNEBORN, WILLIAM C.<br>244 POLHEMUS AVE<br>ATHERTON, CA 94027-5439 | | Claim Number: 4577<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $200,000.00 | | | |
| SIMON, KIMBERLY J<br>961 HUMPHREY<br>BIRMINGHAM, MI 48009 | | Claim Number: 4578<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| PRIORITY | Claimed: | $5,410.49 | Scheduled: | $5,410.49 CONT | |
| UNSECURED | Claimed: | $27,501.55 | Scheduled: | $27,397.91 CONT | |
| SIMON, KIMBERLY J.<br>961 HUMPHREY<br>BIRMINGHAM, MI 48009 | | Claim Number: 4579<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| PRIORITY | Claimed: | $5,410.49 | | | |
| UNSECURED | Claimed: | $27,397.91 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

NYOVICH, JACKIE
849 AUGUSTA DR
ROCHESTER HILLS, MI 48309

Claim Number: 4580
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP

---

| | Claimed: | | Scheduled: | | | Allowed: | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,582.60 | Scheduled: | $10,582.60 CONT | | Allowed: | $10,582.60 |
| UNSECURED | Claimed: | $394.35 | Scheduled: | $5.81 CONT | | Allowed: | $394.35 |

PEREN, GILBERTO
25 LINDEN LN
SHIRLEY, NY 11967-2452

Claim Number: 4581
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 10441 (05/04/2012)

---

| PRIORITY | Claimed: | $205.80 | Scheduled: | $411.60 CONT |
|---|---|---|---|---|

BOZEMAN APPRAISAL SERVICES, INC.
ATTN B. JUNE BOZEMAN, COO, VP
PO BOX 3087
GAINESVILLE, GA 30503

Claim Number: 4582
Claim Date: 12/05/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

---

| UNSECURED | Claimed: | $3,050.00 | | | Allowed: | $3,050.00 |
|---|---|---|---|---|---|---|

WILLIAMS TRANSFER & STORAGE
ATTN KIRK PHILLIPS, SALES MANAGER
621 EAST PRESIDENT AVE
TUPELO, MS 38801

Claim Number: 4583
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

---

| UNSECURED | Claimed: | $128,494.16 |
|---|---|---|

PARRY, OLIVER W & BRACKETT, ALLEN V
6603 NW 25TH CT
BOCA RATON, FL 33496

Claim Number: 4584
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

---

| UNSECURED | Claimed: | $5,330.30 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

RUND WALLMAN & ROBBINS LLP
ATTN PARTNER
151 N DELAWARE
STE 520
INDIANAPOLIS, IN 46204-2535

Claim Number: 4585
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $399.00 | Scheduled: | $209.00 | Allowed: | $399.00 |
|---|---|---|---|---|---|---|

ARLINGTON COUNTY, TREASURER
ATTN RONALD L ZAMBOTTI
TREASURER'S SPECIALIST
#1 COURT HOUSE PLAZA STE 217
ARLINGTON, VA 22216

Claim Number: 4586
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10060 (06/20/2011)

| PRIORITY | | | Scheduled: | $8,032.59  DISP CONT |
|---|---|---|---|---|
| SECURED | Claimed: | $6,412.15 | | |
| UNSECURED | Claimed: | $641.22 | | |

ABIODUN, OLUKAYODE
8418 MERRYVIEW DR
WINDSOR MILL, MD 21244

Claim Number: 4587
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $340.00 |
|---|---|---|

CHESSIN, LAWRENCE N & RITA R
301 AMBASSADOR DR
ROCHESTER, NY 14610

Claim Number: 4588
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $9,837.00 |
|---|---|---|

STEINBERG, FRED
66 STIRRUP LANE
RIVERSIDE, CT 06878

Claim Number: 4589
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $7,000.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| RAFIE, ROYA<br>7200 MELODY LN #60<br>LA MESA, CA 91942-1408 | Claim Number: 4590<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SCARBROUGH, EMMA A<br>218 BEACH 14TH ST<br>FAR ROCKAWAY, NY 11691 | Claim Number: 4591<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $538.75 | Scheduled: | $538.75  CONT |

| | | |
|---|---|---|
| RHYNES, MARK H.<br>1522 WEST MANCHESTER AVE<br>LOS ANGELES, CA 90047 | Claim Number: 4592<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GRAY, AYANA<br>86-20 PARK LANE SOUTH, APT 3A<br>WOODHAVEN, NY 11421 | Claim Number: 4593<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $961.54 | Allowed: | $961.54 |

| | | |
|---|---|---|
| INFORMA RESEARCH SERVICES, INC<br>ATTN MICHAEL E ADLER, PRESIDENT<br>26565 AGOURA ROAD<br>CALABASAS, CA 91302-1942 | Claim Number: 4594<br>Claim Date: 12/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $54.31 | Allowed: | $54.31 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| B&B COOL AIR INC<br>ATTN GREGORY V. BOREK<br>1511 GRETCHEN AVE<br>STE A<br>LEHIGH ACRES, FL 33971 | | Claim Number: 4595<br>Claim Date: 11/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $114.23 | |
| RANDALL COUNTY TAXING DISTRICTS<br>D'LAYNE PEEPLES<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>PO BOX 9132<br>AMARILLO, TX 79105-9132 | | Claim Number: 4596<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8593 (02/18/2010) | | | |
| SECURED | Claimed: | $1,348.18 | | | |
| LAW OFC OF KEITH S. SHAW & ASSOCIATES,<br>LLC<br>ATTN KEITH S. SHAW, ITS MANAGING MEMBER<br>1160 SILAS DEANE HIGHWAY<br>WETHERSFIELD, CT 06109 | | Claim Number: 4597<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $8,137.35 | | | |
| KOTVASZ, ANDREW L.<br>148 N 750 W<br>VALPARAISO, IN 46385 | | Claim Number: 4598<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| PRIORITY | Claimed: | $2,550.95 | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $2,550.95 | | | |
| TOTAL | Claimed: | $2,550.95 | | | |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT-EVA MILANOWSKI<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 4599<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| PRIORITY | Claimed: | $4,884.38 | | | |
| UNSECURED | Claimed: | $14,967.55 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| PACIFIC POWER<br>ATTN BANKRUPTCY DEPT.<br>LISA FORTUNE, CUSTOMER SERVICE<br>PO BOX 25308<br>SALT LAKE CITY, UT 84125 | | Claim Number: 4600<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $109.83 | | Allowed: | $109.83 |
| HERNANDO COUNTY UTILITIES DEPARTMENT<br>C/O HERNANDO COUNTY ATTORNEY'S OFFICE<br>KENT L. WEISSINGER - SR. ASST CTY ATTY<br>20 NORTH MAIN STREET - SUITE 462<br>BROOKSVILLE, FL 34601 | | Claim Number: 4601<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $78.68 | | Allowed: | $78.68 |
| PITE DUNCAN, LLP<br>PO BOX 17933<br>SAN DIEGO, CA 921777921 | | Claim Number: 4602<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $4,348.32 | | Allowed: | $4,348.32 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT-EVA MILANOWSKI<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 4603<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| PRIORITY | Claimed: | $1,065.67 | | | |
| UNSECURED | Claimed: | $3,288.35 | | | |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT-EVA MILANOWSKI<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 4604<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| UNSECURED | Claimed: | $44,534.50 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

EAST COAST APPRAISAL SERVICE
50 COURT ST. SUITE 508
BROOKLYN, NY 11201

Claim Number: 4605
Claim Date: 12/03/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,375.00 | Allowed: | $10,375.00 |

BERNALILLO COUNTY TREASURER
PATRICK J. PADILLA
P.O. BOX 627
ALBUQUERQUE, NM 87103-0627

Claim Number: 4606
Claim Date: 12/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8591 (02/18/2010)

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $194.90  DISP CONT |
| SECURED | Claimed: | $374.31 | | |

OHIO BUREAU OF WORKERS' COMPENSATION
LEGAL OPERATIONS BANKRUPTCY UNIT
ATTN JILL WHITWORTH, BWC ATTORNEY
P.O. BOX 15567
COLUMBUS, OH 43215-0567

Claim Number: 4607
Claim Date: 12/04/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: PAID

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $502.78 | Allowed: | $502.78 |

POTOMAC ELECTRIC POWER COMPANY
ATTN S. SPEARS, SUPERVISOR COLLECTIONS
PEPCO
PO BOX 97274
WASHINGTON, DC 20090-7274

Claim Number: 4608
Claim Date: 12/04/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4027 (05/12/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $73.04 | Allowed: | $73.04 |

EMC MORTGAGE CORPORATION
800 STATE HIGHWAY 121 BYP
LEWISVILLE, TX 750674180

Claim Number: 4609
Claim Date: 12/04/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: WITHDRAWN
DOCKET: 5463 (08/18/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $3,060.18 |
| UNSECURED | Claimed: | $25,759.38 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| EMC MORTGAGE CORPORATION<br>ATTN SHANETTA ROLLINS<br>909 N. HIDDEN RIDGE<br>IRVING, TX 75039 | | Claim Number: 4610<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 5463 (08/18/2008) | | |
| SECURED | Claimed: | $3,259.60 | | |
| UNSECURED | Claimed: | $26,966.23 | | |
| EMC MORTGAGE CORPORATION<br>800 STATE HIGHWAY 121 BYP<br>LEWISVILLE, TX 750674180 | | Claim Number: 4611<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 5463 (08/18/2008) | | |
| SECURED | Claimed: | $2,875.94 | | |
| UNSECURED | Claimed: | $23,443.27 | | |
| GUERRERO, ALEXANDER<br>13685 KITTY HAWK WAY APT 201<br>WOODBRIDGE, VA 22191-5235 | | Claim Number: 4612<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | |
| PRIORITY | Claimed: | $923.08 | Scheduled: | $1,330.77  CONT |
| EBRAHIM, MITCH<br>ROTH IRA<br>244 SUMMER HILL RD<br>AUBURN, AL 36830 | | Claim Number: 4613<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $1,199.99 | | |
| EBRAHIM, MITCH<br>244 SUMMER HILL RD<br>AUBURN, AL 36830 | | Claim Number: 4614<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $1,159.99 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| RAFIE, REZA<br>7200 MELODY LANE # 60<br>LA MESA, CA 91942-1408 | | Claim Number: 4615<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TIMOUR, TREVA S.<br>7237 E. SHORELINE DRIVE<br>TUCSON, AZ 85715 | | Claim Number: 4616<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,584.00 |
| HOENDORF, DARLENE S. & BILLIE L.<br>JT WROS<br>6523 NW FAIRWAY DR<br>PARKVILLE, MO 64152 | | Claim Number: 4617<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $6,000.00 |
| HOLDEN, TERRY & CLIFFORD JT TEN<br>5823 LEGACY CRESCENT PL UNIT 104<br>RIVERVIEW, FL 33578-3869 | | Claim Number: 4618<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,318.53 |
| SNYDER, SARAH<br>PO BOX 13<br>EASTWOOD, KY 40018-0013 | | Claim Number: 4619<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $17,683.50 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CROSBY, GARY R.<br>331 PINECREST DR.<br>MACOMB, IL 61455 | | Claim Number: 4620<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $17,500.00 | | | | | |
| RUBEL, JIM<br>1675 PORTAGE PASS<br>DEERFIELD, IL 60015 | | Claim Number: 4621<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
| UNSECURED | Claimed: | $9,050.00 | Scheduled: | $9,050.00 CONT | Allowed: | $9,050.00 |
| COWETTA-FAYETTE EMC<br>PO BOX 530812<br>ATLANTA, GA 30353-0812 | | Claim Number: 4622<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $128.77 | Scheduled: | $128.77 | Allowed: | $128.77 |
| LATORELLA, ALFRED L.<br>3149 MORSE HILL RD<br>DORSET, VT 05251-9707 | | Claim Number: 4623<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $9,238.00 | | | | | |
| CAHILL, PATRICIA<br>69 KING ROAD<br>LANDING, NJ 07850 | | Claim Number: 4624<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| BROTCHNER, BRYAN<br>8572 ORIELLY ST<br>VALLEY SPGS, C9 525299193 | | Claim Number: 4625<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $5,538.47 | Scheduled: | $5,538.47  CONT | Allowed: | $5,538.47 |
| CASTAGNA, JUDITH P.<br>417 E. 57TH ST. APT 9B<br>NEW YORK, NY 10022 | | Claim Number: 4626<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $6,493.00 | | | | |
| RUPP, CHARLES A.<br>PO BOX 53021<br>PETTISVILLE, OH 43553 | | Claim Number: 4627<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $3,350.00 | | | | |
| RUPP, CHARLES A.<br>PO BOX 53021<br>PETTISVILLE, OH 43553 | | Claim Number: 4628<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $24,610.00 | | | | |
| PEKAR, MARTY<br>246 RYAN ROAD<br>GREENWICH, NY 12834 | | Claim Number: 4629<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| UNSECURED | Claimed: | $20,000.00 | | | | |

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| PITTNER, SUSAN H.<br>5103 GOODSON RD<br>WEST JEFFERSON, OH 43162 | | Claim Number: 4630<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,000.00 |
| RISCH, JEFFREY A.<br>SCOTTRADE INC TR FBO<br>9450 VERNON AVENUE<br>MONTCLAIR, CA 91763 | | Claim Number: 4631<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,225.00 |
| NELSON, JOHN<br>2431 HILLCREST ROAD<br>DONNELLSON, IA 52625 | | Claim Number: 4632<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $16,433.95<br>$350.00 |
| MEYERS, SHARON<br>345 BRAE BURN DR<br>EUGENE, OR 97405 | | Claim Number: 4633<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,009.99 |
| SCOTTRADE<br>ATTN REORG DEPT<br>ANTHONY RAYNER<br>P.O. BOX 31759<br>ST. LOUIS, MO 63131 | | Claim Number: 4634<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| PRIORITY | Claimed: | $43,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

MARESCA, JOAN
2 SHORT HILL ROAD
NEW CITY, NY 10956

Claim Number: 4635
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| | Claimed: | | Scheduled: | | |
|---|---|---|---|---|---|
| PRIORITY | | $411.92 | | $411.92 CONT | |

---

BOLICK, ROBERT C. III
722 SEWARD
EVANSTON, IL 60202

Claim Number: 4636
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | Claimed: | | | | |
|---|---|---|---|---|---|
| UNSECURED | | $42.00 | | | |

---

EASON, DANIEL
10655 CHANDON
PLACE
HIGHLANDS RANCH, CO 80126

Claim Number: 4637
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| | Claimed: | | Scheduled: | | |
|---|---|---|---|---|---|
| PRIORITY | | $9,403.50 | | $12,072.64 CONT | |
| UNSECURED | | $2,076.92 | | $429.19 CONT | |

---

EMANUEL, JAMES
82 KATE CIRCLE
MIDDLE ISLAND, NY 11953

Claim Number: 4638
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $2,160.58 | | $2,160.58 CONT | | $2,160.58 |

---

GIRDHARRY, COMPTON
3700 GREENBRIAR AVE
ALLIANCE, OH 44601

Claim Number: 4639
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | Claimed: | | | | |
|---|---|---|---|---|---|
| UNSECURED | | $14,000.00 | | | |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| MAIBACH, RICHARD G. & KAREN<br>JT TEN<br>649 SYCAMORE LANE<br>NORTH BRUNSWICK, NJ 08902 | | Claim Number: 4640<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $400.00 | | | |
| NEWS & RECORD - CLASSIFIED<br>PO BOX 20848<br>GREENSBORO, NC 274200848 | | Claim Number: 4641<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $650.00 | Allowed: | | $650.00 |
| KUSUNIS, KEITH<br>1736 FERNRIDGE<br>SAN DIMAS, CA 91773-1309 | | Claim Number: 4642<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $16,068.00 | | | |
| RAHUSEN, HENDRICK P.<br>29 BUFALO GROVE PLACE<br>PALM COAST, FL 32137-9462 | | Claim Number: 4643<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $5,280.00 | | | |
| SMITHERMANN, KAROLYNN & BUZZI, ROBERT<br>617 POWELL<br>WICHITA, KS 67230-1612 | | Claim Number: 4644<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| PRIORITY | Claimed: | $10,000.00 | | | |
| UNSECURED | Claimed: | $0.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| KUMMER, DAVID<br>FCE AS CUSTODIAN<br>363 HWY 109<br>CHESTERFIELD, MO 63005-4113 | | Claim Number: 4645<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,500.00 |
| LUGVIEL, DAVID C.<br>1390 FRIESS LAKE ROAD<br>HUBERTUS, WI 53033 | | Claim Number: 4646<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,215.14 |
| PURNER, ANNE M. TTEE<br>13913 NW 44TH AVE<br>VANCOUVER, WA 98685 | | Claim Number: 4647<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $0.00   UNDET |
| SMITH, BRUCE K. & KAREN<br>JT WROS<br>1557 DEERHAVEN DRIVE<br>NORTH LOGAN, UT 84341 | | Claim Number: 4648<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,430.00 |
| BERMEO, MARIO<br>63 ARROWWOOD CT.<br>HOWELL, NJ 07731 | | Claim Number: 4649<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $8,013.73 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

---

MASCARENO, JESSICA
331 WINDJAMMER CIR
CHULA VISTA, CA 91910-7427

Claim Number: 4650
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,512.00 | Scheduled: | $1,949.50 CONT | Allowed: | $1,512.00 |
|---|---|---|---|---|---|---|

RICHARDSON, KEVIN
C/F MISHAYLA RICHARDSON
1507 MEMORIAL DRIVE
BROKEN BOW, NE 68822

Claim Number: 4651
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $702.20 | | | | |
|---|---|---|---|---|---|---|

CROWN POINT APPRAISERS, INC.
ATTN MARY L. JAWW
1334 SAN MATEO AVE.
JACKSONVILLE, FL 32207

Claim Number: 4652
Claim Date: 12/06/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $600.00 | | | Allowed: | $600.00 |
|---|---|---|---|---|---|---|

STANGE, ARTHUR V.
5424 HOMELAND DR.
TOLEDO, OH 43611

Claim Number: 4653
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00  UNDET | | | | |
|---|---|---|---|---|---|---|

STANGE, ARTHUR V. (TRUSTEE)
ARTHUR V. STANGE LIVING TRUST,
J/A 6/8/00
5424 HOMELAND DR.
TOLEDO, OH 43611

Claim Number: 4654
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00  UNDET | | | | |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| STANGE, ARTHUR V. (TRUSTEE)<br>DIANNE L. STANGE LIVING TRUST.<br>U/A 6/8/00<br>5424 HOMELAND DR.<br>TOLEDO, OH 43611 | Claim Number: 4655<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| UNSECURED             Claimed: | $0.00   UNDET |
| ABBOTT TOOL, INC. PSP 401K<br>A. STANGE & L. LIVECCHI TTEE<br>U/A/D 1-1-86   -   F/B/O KARLE STANGE<br>3239 134TH ST<br>TOLEDO, OH 43611 | Claim Number: 4656<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED             Claimed: | $0.00   UNDET |
| STANGE, KARLE E. FBO<br>NFS/FMTC ROTH IRA<br>3239 134TH ST.<br>TOLEDO, OH 43611 | Claim Number: 4657<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED             Claimed: | $0.00   UNDET |
| BARKAN, IRVING<br>505 SOUTH PARKVIEW AVE.<br>APT # 406<br>COLUMBUS, OH 43209 | Claim Number: 4658<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED             Claimed: | $24,940.00 |
| BARKAN, RUTH H.<br>505 SOUTH PARKVIEW AVE.<br>APT # 406<br>COLUMBUS, OH 43209 | Claim Number: 4659<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED             Claimed: | $24,937.50 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| BOWMAN, CHUCK<br>829 N AIR DEPOT BLVD.<br>EDMOND, OK 73034-7541 | Claim Number: 4660<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $108,018.70 |

| | | |
|---|---|---|
| MINTER, MICHAEL D.<br>1321 LASKIN ROAD, # 100<br>VIRGINIA BEACH, VA 23451 | Claim Number: 4661<br>Claim Date: 12/06/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |

| | | |
|---|---|---|
| MCWHERTER, MICHAEL K.<br>1717 E. 116TH ST<br>PERKINS, OK 74059 | Claim Number: 4662<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $22,360.00 |

| | | |
|---|---|---|
| SOLIS, JENNIFER A<br>2116 ROLLINGWAY CT<br>VIRGINIA BEACH, VA 23456 | Claim Number: 4663<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,355.09 | Scheduled: | $1,355.09  CONT |

| | | |
|---|---|---|
| KYAN, CHWAN P KYAN<br>ETRADE FINANCIAL<br>PO BOX 1542<br>ARLINGTON, VA 22116-1542 | Claim Number: 4664<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,406.44 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| PITLER, STEPHEN H. & JANET S.<br>JT WROS<br>2030 HUNTERS TRAIL<br>NORFOLK, VA 23518 | | Claim Number: 4665<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| PITLER, STEPHEN H. & JANET S.<br>JT WROS<br>2030 HUNTERS TRAIL<br>NORFOLK, VA 23518 | | Claim Number: 4666<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| FRANK, ALAN B.<br>3903 LAVAINE CT<br>ANNANDALE, VA 22003 | | Claim Number: 4667<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $5,640.00 | | |
| GRAY COMPANY INC<br>ATTN REBECCA M GRAY, PRESIDENT<br>PO BOX 50354<br>MYRTLE BEACH, SC 29579 | | Claim Number: 4668<br>Claim Date: 12/06/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $329.00 | Allowed: | $329.00 |
| O'NEIL, JANE<br>4662 CREW BLVD<br>APT 4<br>PALM BAY, FL 32904 | | Claim Number: 4669<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| GETTLER, JOHN<br>1333 ROCK CHAPEL RD<br>HERNDON, VA 20170 | | Claim Number: 4670<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| SECURED | Claimed: | $0.00  UNDET |
| BREWER, GREGG<br>304 FENIMORE RD # 5B<br>MAMARONECK, NY 10543 | | Claim Number: 4671<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $10,500.00 |
| ZIMMERMAN, CHERYL<br>9825 W. 50TH TER<br>MERRIAM, KS 66203 | | Claim Number: 4672<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,018.67 |
| MARDOCK, WILLIAM W.<br>1339 PARK VIEW DR.<br>STORY CITY, IA 50248 | | Claim Number: 4673<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,611.70 |
| SCHAUB, JEROME C. JR.<br>926 BROOKLINE BLVD<br>PITTSBURGH, PA 15226 | | Claim Number: 4674<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,412.49 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| SCHNEIDER, ROCHELLE & ARNOLD<br>2208 FAWN RIDGE ST<br>LAS VEGAS, NV 89134 | | Claim Number: 4675<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9995 (05/09/2011) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,744.00 | | | |
| BELLMAN, THOMAS J.<br>4313 MINUTE MAN DRIVE<br>CINCINNATI, OH 45245 | | Claim Number: 4676<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $12,524.55 | | | |
| CHAPPELL, JAMES W.<br>1632 ELMART LANE<br>RICHMOND, VA 23235-6210 | | Claim Number: 4677<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $17,235.00 | | | |
| KELLER, SHANNON<br>14604 S. LIVESAY ROAD<br>OREGON CITY, OR 97045 | | Claim Number: 4678<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | Claimed: | $2,096.45   UNDET | Scheduled: | $2,096.45  CONT | |
| BELLMAN, THOMAS J.<br>4313 MINUTE MAN DRIVE<br>CINCINNATI, OH 45245 | | Claim Number: 4679<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $12,524.55 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| ASSOCIATED APPRAISERS, INC<br>ATTN CRAIG J HANDYSIDE, VICE PRESIDENT<br>7703 WILDER COURT<br>GREENSBORO, NC 27409 | | Claim Number: 4680<br>Claim Date: 12/06/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $350.00 | Allowed: | | $350.00 |
| DAVIS, MARION C.<br>1770 MOUNTAIN FARM RD.<br>WOODSTOCK, GA 30188-2014 | | Claim Number: 4681<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $26,750.00 | | | |
| WIRICK, LORI<br>6309 MAYWOOD CIR<br>FORT WAYNE, IN 46819 | | Claim Number: 4682<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | |
| PRIORITY | Claimed: | $1,216.80 | | | |
| WIRICK, LORI A.<br>6309 MAYWOOD CIR<br>FORT WAYNE, IN 46819 | | Claim Number: 4683<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | | |
| PRIORITY | Claimed: | $1,216.80 | Allowed: | | $1,216.80 |
| CAVINS, JEWELL M.<br>14012 STARLIGHT RD.<br>FLOYDS KNOBS, IN 47119 | | Claim Number: 4684<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $6,187.51 | | | |

U.S. BANKRUPTCY COURT

Date: 05/22/2013

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| COLLAR, RICHARD<br>P.O. BOX 281<br>39714 FRUITLAND MESA RD.<br>CRAWFORD, CO 81415 | | Claim Number: 4685<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,576.80 | | | | |
| RAYMOND L. PULVER, IFA<br>RAYMOND L. PULVER, PRESIDENT<br>15324 ROLLING OAKS PLACE<br>LEO, IN 46765 | | Claim Number: 4686<br>Claim Date: 12/06/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | | |
| LABELLA, PATRICK A. JR.<br>24 COUNTRY RIDGE DR<br>MONROE, CT 06468 | | Claim Number: 4687<br>Claim Date: 12/06/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | | | | |
| UNSECURED | Claimed: | $2,295.00 | | | | |
| APPRAISAL PROFESSIONALS INC<br>ATTN RAYMOND L. PULVER, PRESIDENT<br>15324 ROLLING OAKS PL<br>LEO, IN 46765 | | Claim Number: 4688<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $65.00 | | | Allowed: | $65.00 |
| UNSECURED | | | Scheduled: | $65.00 | | |
| SANDERS, RICHARD<br>10209 PREMIA PL<br>LAS VEGAS, NV 89135 | | Claim Number: 4689<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $5,820.00 | | | | |

Date: 05/22/2013

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

KOVAC, SANJA S
7871 TYSON OAKS CIR
VIENNA, VA 22182-3935

Claim Number: 4690
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,116.92 | Scheduled: | $1,116.92 CONT | Allowed: | $1,116.92 |

BOUDREAU, ANDRE TTEE
616 COHAS AVE
MANCHESTER, NH 03109

Claim Number: 4691
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,126.56 |

GRIMSTAD, JOHN E.
PO BOX 511
RED LODGE, MT 59068

Claim Number: 4692
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $20,932.10 |

WATTERS, MARY E (MARY BETH)
27 BATTERSEA RD
BERLIN, MD 21811

Claim Number: 4693
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,653.11 | Scheduled: | $1,653.11 CONT |

CLAYTON, DEBORAH
42 MEGAN DR
HENDERSON, NV 89074

Claim Number: 4694
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,076.92 | Scheduled: | $2,076.92 CONT | Allowed: | $2,076.92 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

Date: 05/22/2013

| ANDERSON, ROBERT & SALLY D. - TTEES<br>ANDERSON FAMILY TRUST<br>U/A DTD 06/02/1987<br>3169 EMERSON ST<br>PALO ALTO, CA 94306 | Claim Number: 4695<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| UNSECURED          Claimed:          $0.00   UNDET | |

| MITCHELL, JAMES E.<br>1432 STAGECOACH RD. SE<br>ALBUQUERQUE, NM 87123 | Claim Number: 4696<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| PRIORITY          Claimed:          $7,723.89 | |

| MITCHELL, JAMES E.<br>1432 STAGECOACH RD. SE<br>ALBUQUERQUE, NM 87123 | Claim Number: 4697<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| PRIORITY          Claimed:          $5,160.80 | |

| PRICE, RICHARD R.<br>136 RIVERS EDGE DR<br>CONWAY, SC 29526-7569 | Claim Number: 4698<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
|---|---|
| UNSECURED          Claimed:          $21,972.50 | |

| HASLER FINANCIAL SERVICES, LLC<br>ATTN STEVEN CLOAK<br>478 WHEELERS FARMS RD<br>MILFORD, CT 06461-9105 | Claim Number: 4699<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
|---|---|
| UNSECURED          Claimed:          $1,938.99 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| MINTZ, ALAN R.<br>125 8TH ST.<br>BELLEAIR BEACH, FL 33786 | | Claim Number: 4700<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,136.85 |
| ANDREATTA, PATRICIA F.<br>1319 CONCORD CIR SE<br>NEW PHILADELPHIA, OH 44663 | | Claim Number: 4701<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,045.95 |
| HERRICK, CHARLES & EVELYN<br>1206 BROOK HOLLOW CT.<br>BRYAN, TX 77802 | | Claim Number: 4702<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KNICOS, JAMES & TARA<br>1908 SAUCON LANE<br>BETHLEHEM, PA 18015 | | Claim Number: 4703<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $410,073.24 |
| NISSEN, MILDRED J.<br>21 - BIG STUMP MTN TRL # 20631<br>JASPER, GA 30143 | | Claim Number: 4704<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $937.30 |

| NISSEN, FRANKLIN L.<br>21 - BIG STUMP MTN TRL # 20631<br>JASPER, GA 30143 | | Claim Number: 4705<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $583.16 | | |

| WESTER, BILLY C.<br>822 DEVEREAUX STEWART RD.<br>CLARKESVILLE, GA 30523 | | Claim Number: 4706<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $12,743.55 | | |
| UNSECURED | Claimed: | $12,743.55 | | |
| TOTAL | Claimed: | $12,743.55 | | |

| HASLER FINANCIAL SERVICES, LLC<br>478 WHEELERS FARMS RD<br>MILFORD, CT 064619105 | | Claim Number: 4707<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,278.88 | Allowed: | $3,278.88 |

| CAMPBELL, DAVID A.<br>320 - 14TH STREET N.W.<br>CLEVELAND, TN 37311 | | Claim Number: 4708<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,890.00 | | |

| MARTIN, CAROLINE D.<br>3912 DEER LAKE CIRCLE<br>PROSPECT, KY 40059 | | Claim Number: 4709<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,000.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| MARTIN, WILLIAM W.<br>3912 DEER LAKE CIRCLE<br>PROSPECT, KY 40059 | | Claim Number: 4710<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| BODIE, DANNA L<br>8502 MAPLE BLUFF CT<br>NEW HAVEN, IN 46774 | | Claim Number: 4711<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3945 (05/02/2008) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $896.00 | Scheduled: | $896.00  CONT |

| | | |
|---|---|---|
| JACOBS, EDWIN F. & LAURA J.<br>LIVING TRUST DATED 5-31-03<br>EDWIN F. JACOBS & LAURA J. JACOBS TTEES<br>3124 LAMBERT DR.<br>TOLEDO, OH 43613 | | Claim Number: 4712<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $12,287.36 |

| | | |
|---|---|---|
| ZUCKERMAN, JUDIM & MICHAEL<br>280 RANGEGROVE<br>IRVINE, CA 92604 | | Claim Number: 4713<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $35,000.00 |

| | | |
|---|---|---|
| MEGEFF, NATALIE J.<br>1204 ELM ST<br>DENTON, TX 762091212 | | Claim Number: 4714<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| | | |
|---|---|---|
| SECURED | Claimed: | $6,539.98 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| SUNSHINE APPRAISAL SERVICES<br>JENNIFER E. LOUGHRY, SEC.<br>1200 RED HILL ROAD<br>ROWLESBURG, WV 26425 | | Claim Number: 4715<br>Claim Date: 12/06/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $350.00 | Allowed: | | $350.00 |
| CIARELLI, PAUL F.<br>285 SHASTA DR.<br>PITTSBURGH, PA 15239 | | Claim Number: 4716<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| SECURED | Claimed: | $150.00 | | | |
| UNSECURED | Claimed: | $6,567.00 | | | |
| ANDERSON LEONARD A. / CAROL A.<br>5200 N. FARM LOOP RD<br>PALMER, AK 99645-8116 | | Claim Number: 4717<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $460.00 | | | |
| ORR, OSCAR DALE AND CHRISTINE M.<br>OSCAR DALE & CHRISTINE MARIE ORR REV<br>LIV TR DTD 3/17/93<br>7491 E HUBBARD RD<br>PONCA CITY, OK 74604 | | Claim Number: 4718<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| PRIORITY | Claimed: | $15,000.00 | | | |
| MERLE, F. JOHN<br>105 MISSION HILLS DR<br>GUTHRIE, OK 73044-9556 | | Claim Number: 4719<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| PRIORITY | Claimed: | $5,000.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

SIMOVITS, SHERRY
4822 CLOVER COURT
PLAINFIELD, IL 60586

Claim Number: 4720
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,538.46 | Scheduled: | $2,418.39 CONT |
| UNSECURED | | | Scheduled: | $140.07 CONT |

KRAUSE, CARL H. & DOROTHY M.
818 SUMMER MEADOW CT.
ST. LOUIS, MO 63125

Claim Number: 4721
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $13,767.61 |

MANDELL, JAY AND GERALDINE JT WROS
100 STEELE ROAD
W HARTFORD, CT 06119

Claim Number: 4722
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,000.00 |
| UNSECURED | Claimed: | $10,000.00 |
| TOTAL | Claimed: | $10,000.00 |

BRIDGES, RANDALL R.
29623 91ST ROAD
ARKANSAS CITY, KS 67005-6004

Claim Number: 4723
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,840.50 |

ADAMS, GEORGE & LORAINE
21271 W. HWY 40 LOT 70
DUNNELLON, FL 34431

Claim Number: 4724
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,972.61 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| | | | | | |
|---|---|---|---|---|---|
| USAMOBILITY<br>6850 VERSAR CTR STE 420<br>SPRINGFIELD, VA 22151-4148 | | Claim Number: 4725<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $12.91 | | Allowed: | $12.91 |
| USAMOBILITY<br>ATTN RENDY SLONE, SR. MGR.<br>890 EAST HEINBERG STREET<br>PENSACOLA, FL 32502 | | Claim Number: 4726<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $17.58 | | Allowed: | $17.58 |
| MENDELL, LEE TTEE<br>1100 STEARNS DR<br>LOS ANGELES, CA 90035-2641 | | Claim Number: 4727<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $7,500.00 | | | |
| GLUCKOW, SEYMOUR<br>550 SUMMIT ST.<br>ENGLEWOOD CLIFFS, NJ 07632 | | Claim Number: 4728<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| GLUCKOW, SEYMOUR<br>550 SUMMIT ST.<br>ENGLEWOOD CLIFFS, NJ 07632 | | Claim Number: 4729<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| GLUCKOW, SEYMOUR<br>550 SUMMIT ST.<br>ENGLEWOOD CLIFFS, NJ 07632 | | Claim Number: 4730<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $0.00   UNDET |
| GLUCKOW, HARRIETTE<br>550 SUMMIT ST.<br>ENGLEWOOD CLIFFS, NJ 07632 | | Claim Number: 4731<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $0.00   UNDET |
| GLUCKOW, HARRIETTE & SEYMOUR<br>550 SUMMIT ST.<br>ENGLEWOOD CLIFFS, NJ 07632 | | Claim Number: 4732<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $0.00   UNDET |
| GLUCKOW, HARRIETTE & SEYMOUR<br>550 SUMMIT ST.<br>ENGLEWOOD CLIFFS, NJ 07632 | | Claim Number: 4733<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $0.00   UNDET |
| GLUCKOW, HARRIETTE & SEYMOUR<br>550 SUMMIT ST.<br>ENGLEWOOD CLIFFS, NJ 07632 | | Claim Number: 4734<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $0.00   UNDET |

| APPRAISAL SERVICES
13043 EMERALD DR
HAYDEN, ID 83835 | Claim Number: 4735
Claim Date: 12/06/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 10131 (08/15/2011) |
|---|---|
| UNSECURED          Claimed: | $825.00 |

| GUNTER, DAN L. (SEP IRA)
FCC AS CUSTODIAN
185 KENWITH COURT
LAKELAND, FL 33803 | Claim Number: 4736
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008) |
|---|---|
| UNSECURED          Claimed: | $11,816.41 |

| GUNTER, DAN L.
TOD ACCOUNT
185 KENWITH COURT
LAKELAND, FL 33803 | Claim Number: 4737
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008) |
|---|---|
| UNSECURED          Claimed: | $55,887.70 |

| LERCH, DALE L. TTEE
U/A DTD 03-20-96
1455 ORCHID ROAD
NORTH FORT MYERS, FL 33903 | Claim Number: 4738
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008) |
|---|---|
| UNSECURED          Claimed: | $53,357.00 |

| LUTTRELL, GERALD & LESLIE
P.O. BOX 1952
PITTSBURG, KS 66762 | Claim Number: 4739
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008) |
|---|---|
| UNSECURED          Claimed: | $20,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| LUTTRELL, LESLIE TTEE<br>P.O. BOX 1952<br>PITTSBURG, KS 66762 | | Claim Number: 4740<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,000.00 |
| ROBERTSON, MICHAEL T.<br>113 N. 13TH<br>KANSAS CITY, KS 66102 | | Claim Number: 4741<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $19,986.00 |
| IRA FBO LAWANDA M DOMESHEK<br>VFTC AS CUSTODIAN<br>901 THOUSAND OAKS DR<br>LAWRENCEVILLE, GA 30043-3121 | | Claim Number: 4742<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,949.34 |
| IRA FBO ALLEN DOMESHEK<br>VFTC AS CUSTODIAN<br>901 THOUSAND OAKS DR<br>LAWRENCEVILLE, GA 30043-3121 | | Claim Number: 4743<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $102,857.09 |
| RALPH, KATHLEEN A.<br>220 N 4TH ST<br>COLUMBUS, MT 59019-7282 | | Claim Number: 4744<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,562.34 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| GRIMLAND, DAVID D.<br>53 E. RIDGE RD<br>COLUMBUS, MT 59019 | | Claim Number: 4745<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $2,794.86 | | | |
| MASON MCDUFFIE MORTGAGE CORPORATION<br>ATTN MARILYN RICHARDSON, COO<br>2010 CROW CANYON PL STE 400<br>SAN RAMON, CA 945831344 | | Claim Number: 4746<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7585 (06/30/2009) | | | |
| UNSECURED | Claimed: | $55,656.70 | | Allowed: | $55,656.70 |
| SISA INFORMATION SECURITY PVT<br>ATTN URMILA MURTHY, DIRECTOR<br>3029 B. SRI SAI DARSHAM MARG,<br>13TH MAIN RD HAL 2ND STAGE<br>INDIRANAGAR, BANGALORE, 560 008<br>INDIA | | Claim Number: 4747<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $583.00 | Scheduled: | $583.00 | Allowed: | $583.00 |
| NAIZGI, NEGA G.<br>1171 S. SALIDA WAY<br>AURORA, CO 80017 | | Claim Number: 4748<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $12,923.25 | | | |
| BURKE ROBERTSON, CANDACE<br>PO BOX 160924<br>ALTAMONTE SPG, FL 32716 | | Claim Number: 4749<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | |
| PRIORITY | Claimed: | $1,615.39 | Scheduled: | $1,615.39  CONT | |

| | | | | | | |
|---|---|---|---|---|---|---|
| GERBER, SHARON M.<br>8276 BROWNING COURT<br>CONCORD TWP, OH 44060 | | Claim Number: 4750<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $8,603.83 CONT | | |
| UNSECURED | Claimed: | $30,359.51 | Scheduled: | $9,656.43 CONT | | |
| LAMBERT APPRAISAL SERVICES<br>15029 N THOMPSON PARK PKWY # B111-417<br>SCOTTSDALE, AZ 852602217 | | Claim Number: 4751<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $950.00 | Scheduled: | $150.00 | Allowed: | $950.00 |
| TUCKER, NATHAN<br>APT. 203<br>38 MOONACHIE RD.<br>HACKENSACK, NJ 07601-6554 | | Claim Number: 4752<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $13,117.49 | | | | |
| SANDUSKY, RICHARD<br>31 C EASTGATE DRIVE<br>BOYNTON BEACH, FL 33436 | | Claim Number: 4753<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,802.00 | | | | |
| LANDMARK APPRAISAL GROUP<br>ATTN SCOTT SIEGMAN, OWNER/APPRAISER<br>13020 DELMAR<br>LEAWOOD, KS 66209 | | Claim Number: 4754<br>Claim Date: 12/07/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $425.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ROBINSON, RICHARD<br>6808 NW PLEASANTVIEW DR<br>KANSAS CITY, MO 64152 | | Claim Number: 4755<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,000.00 |
| NOYES, THOMAS R.<br>8963 SE 232 STREET<br>LATHROP, MO 64465 | | Claim Number: 4756<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,500.00 |
| HALL, DENNIS<br>2929 W. MAIN<br>DURANT, OK 74701 | | Claim Number: 4757<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,100.00 |
| HALL, DENNIS<br>2929 W. MAIN<br>DURANT, OK 74701 | | Claim Number: 4758<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,650.00 |
| SHEEDY, JAMES J.<br>3 VEEDER DR.<br>ALBANY, NY 12205-3619 | | Claim Number: 4759<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $12,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

KRENNING, LYNDA K.
1297 GREENVISTA LN
GULF BREEZE, FL 32563-3410

Claim Number: 4760
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $16,692.58 |
|---|---|---|

O'NEILL, DANIEL R. PSP
8 FLYNN FOREST
ST. LOUIS, MO 63122

Claim Number: 4761
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $25,000.00 |
|---|---|---|

TURNER, WANDA (TRUSTEE)
7450 STONEBROOK PKWY APT 2105
FRISCO, TX 750345754

Claim Number: 4762
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,500.00 |
|---|---|---|

DE LEON, JOSEPH
1818 W FOUNTAIN WAY
FRESNO, CA 93705-3235

Claim Number: 4763
Claim Date: 12/07/2009
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $21,992.95 |

ETZEL, JOHN M.
510 N. 7TH STREET
FT. DODGE, IA 50501

Claim Number: 4764
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $3,388.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

---

ETZEL, CAROL K.
510 N. 7TH ST.
FORT DODGE, IA 50501

Claim Number: 4765
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $6,956.98 |

MCGETRICK, MARTIN
10020 LACHLAN DR
AUSTIN, TX 78717

Claim Number: 4766
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $16,446.00 |
| UNSECURED | Claimed: | $16,446.00 |
| TOTAL | Claimed: | $16,446.00 |

CENTURY 21 HIGH COUNTY
PO BOX 313
RIMFOREST, CA 923780313

Claim Number: 4767
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6703 (12/11/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $56,880.00 |

VANN, RICHARD K.
2535 HALCYON DOWNS LOOP
MONTGOMERY, AL 36117

Claim Number: 4768
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $40,974.00 |

VANN, RICHARD K.
2535 HALCYON DOWNS LOOP
MONTGOMERY, AL 36117

Claim Number: 4769
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $30,836.90 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| WEIGOLD, PETER W<br>111 15TH AVENUE S.<br>JACKSONVILLE BEACH, FL 32250-6321 | Claim Number: 4770<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED    Claimed: | $0.00    UNDET | |
| CROCKETT, JUANITA C<br>55 DOWD AVE. U-12<br>CANTON, CT 06019 | Claim Number: 4771<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | |
| PRIORITY    Claimed: | $281.25    Scheduled: | $281.25  CONT |
| MIECHUR-SZIY, JOANN<br>4852 SCHOOL ROAD<br>SLATINGTON, PA 18080-3153 | Claim Number: 4772<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED    Claimed: | $0.00    UNDET | |
| THOMPSON, DORIS ANN<br>4432 TERRACE STREET<br>KANSAS CITY, MO 64111 | Claim Number: 4773<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED    Claimed: | $10,000.00 | |
| EASTMAN, JOHN H.<br>8104 HIGHWOOD DR APT G311<br>BLOOMINGTON, MN 554383028 | Claim Number: 4774<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
| UNSECURED    Claimed: | $28,207.00 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| SHEEHY, FRANK P.<br>8613 MEADOW VIEW CT.<br>HOUSTON, TX 77040 | | Claim Number: 4775<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 | CONT |
| UNSECURED | Claimed: | $8,141.81 | Scheduled: | $7,944.41 | CONT |
| DARTER, JOYCE<br>12108 CANTLE RD<br>OKLAHOMA CITY, OK 731208042 | | Claim Number: 4776<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $3,543.00 | | | |
| BUFFALO, TIMOTHY CARL<br>1476 ANITA ST.<br>CARPINTERIA, CA 93013 | | Claim Number: 4777<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $4,365.95 | | | |
| MOSELEY, NATHANIEL C. AND BETTY E.<br>6715 NW BLAIR ROAD<br>PARKVILLE, MO 64152 | | Claim Number: 4778<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $50,000.00 | | | |
| MOSELEY, NATHANIEL C. AND BETTY E.<br>6715 NW BLAIR ROAD<br>PARKVILLE, MO 64152 | | Claim Number: 4779<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $25,000.00 | | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| SIMMONS, ELDON J. & SHIRLEY O.<br>4308 MILTON DRIVE<br>INDEPENDENCE, MO 64055 | | Claim Number: 4780<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |
| SCHWARZ, RAYMOND K. & JANET L.<br>764 NW SCHWARZ RD<br>GOWER, MO 64454 | | Claim Number: 4781<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |
| SILIATO, SANTO & MARIE<br>12625 - 50 ST. S.<br>WELLINGTON, FL 33449 | | Claim Number: 4782<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,014.00 |
| THOMPSON, A. PAUL<br>2920 IDLEWOOD DR<br>CHARLOTTESVLE, VA 229011134 | | Claim Number: 4783<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| UNSECURED | Claimed: | $3,923.25 |
| BENTON COUNTY<br>ATTN SHERRY C. BEASLEY, TRUSTEE<br>1 COURT SQUARE<br>RM # 103<br>CAMDEN, TN 38320 | | Claim Number: 4784<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7233 (04/07/2009) |

| PRIORITY | Claimed: | $21.00 | Scheduled: | $99.32 DISP CONT | Allowed: | $21.00 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

Date: 05/22/2013

ZARNICH & ASSOCIATES
ATTN NICK ZARNICH
433 STATE STREET
BEAVER, PA 15009

Claim Number: 4785
Claim Date: 12/07/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $300.00 |

MAJORS, TAMMIE
6736 GRACE EDMOND DR
MERIDEN, KS 66512

Claim Number: 4786
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,886.31 | Scheduled: | $1,886.31 CONT | Allowed: | $1,886.31 |

HOWES, CYRUS THOMAS
CGM IRA CUSTODIAN
507 VALLEY ROAD
HAVERTOWN, PA 19083-4715

Claim Number: 4787
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,136.19 |

NASTAS, GEORGE III
5943 SUMMERFIELD CT.
HASLETT, MI 48840-8998

Claim Number: 4788
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,128.00 |
| UNSECURED | Claimed: | $3,128.00 |
| TOTAL | Claimed: | $3,128.00 |

CASE, SAMUEL A
419 SPINNAKER LANE
FORT COLLINS, CO 80525

Claim Number: 4789
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9973 (05/05/2011)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,900.00 |
| UNSECURED | Claimed: | $5,050.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

ZZSY LLC
2951 S ROSEMARY
DENVER, CO 80231

Claim Number: 4790
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $4,281.85 |
|---|---|---|

KASSAN, NORMA S.
4781 POE AV.
WOODLAND HILLS, CA 91364

Claim Number: 4791
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| SECURED | Claimed: | $2,500.00 |
|---|---|---|

MUSKINGUM COUNTY - TAX OFC
ATTN RONALD G. LAASMAR, ASST. PROS. ATTY
401 MAIN ST.
ZANESVILLE, OH 43701

Claim Number: 4792
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 9994 (05/09/2011)

| SECURED | Claimed: | $0.00 |
|---|---|---|

QIAO, JIAN-HUA
220 N. ALMONT DR. APT # 3
BEVERLY HILLS, CA 90211-1664

Claim Number: 4793
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| SECURED | Claimed: | $2,805.35 |
|---|---|---|

INDMAN, LEO
2629 E 23RD ST APT 2A
BROOKLYN, NY 11235-2848

Claim Number: 4794
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,884.62 | Scheduled: | $1,884.62 CONT | Allowed: | $1,884.62 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| HAGAN, JAMES P.<br>615 WOODLAND HILLS DR.<br>TYLER, TX 75701 | Claim Number: 4795<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |

| UNSECURED | Claimed: | $45,206.40 |
|---|---|---|

| | | |
|---|---|---|
| GRAMLING, LEONA (TRUSTEE)<br>LEONA GRAMLING TRUST<br>DTD 12-12-1996<br>10400 45TH AVE # 214<br>PLYMOUTH, MN 55442-2579 | Claim Number: 4796<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | |

| UNSECURED | Claimed: | $59,441.00 |
|---|---|---|

| | | |
|---|---|---|
| REALVEST RESIDENTIAL APPRAISAL<br>ATTN WINNIE GEE, OFFICE MANAGER<br>1331 SUNDIAL POINT<br>WINTER SPRINGS, FL 32708 | Claim Number: 4797<br>Claim Date: 12/07/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | |

| UNSECURED | Claimed: | $4,150.00 | Scheduled: | $1,525.00 | Allowed: | $4,150.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| APPDEV PRODUCTS, LLC<br>ATTN DARLA NEMEC, CFO<br>10250 VALLEY VIEW ROAD<br>SUITE 120<br>EDEN PRAIRIE, MN 55344 | Claim Number: 4798<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | |

| UNSECURED | Claimed: | $5,205.00 |
|---|---|---|

| | | |
|---|---|---|
| APPRAISALS UNLIMITED, INC.<br>ATTN AARON M. ADLER, PRESIDENT<br>18 CRAWFORD STREET<br>NEEDHAM, MA 02494 | Claim Number: 4799<br>Claim Date: 12/07/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | |

| UNSECURED | Claimed: | $1,480.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORTHWEST STAFFING GROUP<br>PO BOX 8008<br>PORTLAND, OR 972078008<br>UAS | | Claim Number: 4800<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments:<br>UPDATE AS PER CREDITOR | | | | | |
| UNSECURED | Claimed: | $3,906.98 | Scheduled: | $3,228.98 | Allowed: | | $3,906.98 |
| DESROULEAUX, MONICA P<br>18872 NW 24TH CT<br>PEMBROKE PNES, FL 33029-5354 | | Claim Number: 4801<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $519.23 | Scheduled: | $519.23  CONT | | | |
| CRABB, JOHN D. & JOAN C.<br>C/O ABIS<br>14901 N. SCOTTSDALE RD # 304<br>SCOTTSDALE, AZ 85254 | | Claim Number: 4802<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $0.00   UNDET | | | | | |
| HOFFMAN, JOHN J. (TTEE)<br>JOHN J. HOFFMAN TRUST<br>391 E. BRECKENRIDGE WAY<br>GILBERT, AZ 85234 | | Claim Number: 4803<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| SECURED | Claimed: | $471.81 | | | | | |
| SCUDDER, EDGAR I.<br>10638 CIRCLE POINT DR.<br>FRANKSTON, TX 75763-4414 | | Claim Number: 4804<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $6,879.95 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| GERBER, SHARON M.<br>8276 BROWNING CT.<br>CONCORD TWP, OH 44060 | | Claim Number: 4805<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $42,132.35 | | |

| IGNACE, GLENN E<br>88 SAYBROOK AVENUE<br>HAMILTON, NJ 08619 | | Claim Number: 4806<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,578.94 | Scheduled: | $3,868.40  CONT |

| KASER, KATHRYN E.<br>229 N. FRUITLAND<br>KENNEWICK, WA 99336 | | Claim Number: 4807<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>CLAIM OUT OF BALANCE | |
|---|---|---|---|
| PRIORITY | Claimed: | $4,709.46 | |
| UNSECURED | Claimed: | $4,709.46 | |
| TOTAL | Claimed: | $4,709.46 | |

| CONSALVO, E.A.<br>SCOTTRADE<br>1224 CHICHESTER ST.<br>ORLANDO, FL 32803 | | Claim Number: 4808<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,693.00 | |

| CONSALVO, E.A.<br>SCOTTRADE<br>1224 CHICHESTER ST.<br>ORLANDO, FL 32803 | | Claim Number: 4809<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,034.80 | |

---

MASEL, RENEE
2041 BAYVIEW DR
FORT WAYNE, IN 46815-4216

Claim Number: 4810
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $686.40 | Scheduled: | $686.40 CONT | Allowed: | $686.40 |
|---|---|---|---|---|---|---|

PHILLIPS, JOHN D.
11329 WESTWIND DRIVE
FORT WAYNE, IN 46845-1356

Claim Number: 4811
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| SECURED | Claimed: | $5,000.00 |
|---|---|---|

ERICKA HEIDRICK PHOTOGRAPHY
ERICKA HEIDRICK
7726 SE 17TH AVE.
PORTLAND, OR 97202

Claim Number: 4812
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $1,100.00 |
|---|---|---|

ERSEK, ANDREW L., EXECUTOR
EST. CLARA VAGO
2284 N. GLASSELL ST # B
ORANGE, CA 92865-2743

Claim Number: 4813
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $25,490.00 |
|---|---|---|

DREDLA, JACK C. & FAITH L. (TRUSTEE)
JACK C. DREDLA TRUST
2104 SOUTH TRACY AVE.
BOZEMAN, MT 59715

Claim Number: 4814
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $4,600.93 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| DREDLA, FAITH L. & JACK C. (TRUSTEE)<br>FAITH L. DREDLA TRUST<br>2104 SOUTH TRACY AVENUE<br>BOZEMAN, MT 59715 | | Claim Number: 4815<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $13,703.61 |
| KUSUNIS, KEITH<br>1736 FERNRIDGE<br>SAN DIMAS, CA 91773-1309 | | Claim Number: 4816<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,798.00 |
| MAC DONALD, DENNIS<br>5101 S. IRONTON WAY<br>GREENWOOD VILLAGE, CO 80111 | | Claim Number: 4817<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $53,575.00 |
| BAME, PAUL H. & LOIS J. TTEES<br>BAME FAMILY TRUST<br>U/A DTD 07/17/95<br>534 S. CRESCENT AVE<br>LODI, CA 95240-3941 | | Claim Number: 4818<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEMPIEN, THADDEUS<br>158 SERPENTINE DR<br>VENICE, FL 34285 | | Claim Number: 4819<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,500.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

KNUCKLES, DENEEN
2006 CANDELAR DR
HIGH POINT, NC 27265-1473

Claim Number: 4820
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |

HARDY, HEATHER
307 SOUTH HOWARD
INDIANOLA, IA 50125

Claim Number: 4821
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $564.94 | Scheduled: | $564.94 CONT | Allowed: | $564.94 |

ROSE, STEPHEN S.
1316 LONGLEAF RD.
SOUTHPORT, NC 28461

Claim Number: 4822
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,125.00 |

ZOOK, ERIC G.
GENERAL DELIVERY
EGLIN AFB, FL 325429999

Claim Number: 4823
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,354.88 |

AYER, A. JOHN
12070 STAVE MILL RD.
CABOOL, MO 65689

Claim Number: 4824
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

---

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

FARMERS BROTHERS COFFEE
ATTN KATHI PASEWALK, AR MANAGER
P.O. BOX 2959
TORRANCE, CA 90509-2959

Claim Number: 4825
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $136.78 | Scheduled: | $136.78 | Allowed: | $136.78 |

CIERRA INVESTMENT CORPORATION
P O BOX 940
LAKE OZARK, MO 65049

Claim Number: 4826
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4027 (05/12/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,100.00 | | | Allowed: | $1,100.00 |
| UNSECURED | Claimed: | $14,300.00 | Scheduled: | $1,175.00 | Allowed: | $14,300.00 |

GLUSHEFSKI, EDWARD A.
9426 WATERFORD DRIVE
MANASSAS, VA 20110

Claim Number: 4827
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,224.99 |

HIRAYAMA, PATRICIA M
1066 CREEKSIDE CT.
WHEELING, IL 60090

Claim Number: 4828
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $896.00 | Scheduled: | $896.00  CONT |

JULIUS, DENNIS E.
1609 COUNTY LN DR
BONNE TERRE, MO 63628

Claim Number: 4829
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,225.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOGAN, SHANA M<br>12433 CORKWOOD LN<br>VICTORVILLE, CA 92395 | | Claim Number: 4830<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8492 (01/12/2010) | | | | | |
| PRIORITY | Claimed: | $360.00 | Scheduled: | $2,621.54 CONT | | | |
| PLUMAS COUNTY<br>ATTN SUSAN T. BRYANT-GRANT<br>P.O. BOX 176<br>QUINCY, CA 95971 | | Claim Number: 4831<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | | |
| SECURED | Claimed: | $8,764.50 UNLIQ | | | | | |
| LAMPE, IRVIN (REV)<br>54 W LAKE RD<br>FARLINGTON, KS 66734-4039 | | Claim Number: 4832<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $14,169.43 | | | | | |
| COLE, JAMES R. LIV TR.<br>7955 OLD AZTEC HWY<br>FLORA VISTA, NM 87415-9635 | | Claim Number: 4833<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| PRIORITY | Claimed: | $23,405.00 | | | | | |
| SAWNEE EMC<br>ATTN MICHAEL A.<br>PO BOX 100002<br>CUMMING, GA 30028 | | Claim Number: 4834<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $311.23 | Scheduled: | $282.28 | Allowed: | $311.23 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SHAPIRO, STANLEY K.<br>12 EDGEHILL ROAD<br>WEST ORANGE, NJ 07052 | | Claim Number: 4835<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $7,700.00 |
| HOLWERDA, GERALD W.<br>18522 15TH ST. SW<br>BLOMKEST, MN 56216-9737 | | Claim Number: 4836<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $17,948.00 |
| SMITH, CHRISTINA<br>5105 GRAND PINES DR<br>MEMPHIS, TN 381255732 | | Claim Number: 4837<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $638.85 |
| CAVERO, PHIL J<br>365 ROUTE 111 APT C15<br>SMITHTOWN, NY 11787-4763 | | Claim Number: 4838<br>Claim Date: 12/07/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) |
| PRIORITY | Claimed: | $2,000.00    Scheduled:    $2,000.00  CONT |
| ALBERTS, BURTON H.<br>60 EDGEHILL WAY<br>SAN FRANCISCO, CA 94127-1004 | | Claim Number: 4839<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,614.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| LIU, KEN AND TRACY MD<br>26751 ALMADEN CT.<br>LOS ALTOS, CA 94022 | | Claim Number: 4840<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $92,460.00 |
| WILSON, ELIZABETH<br>1100 BRANCH CHAPEL CHURCH ROAD<br>SELMA, NC 27576 | | Claim Number: 4841<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $26,909.99 |
| NAPOLI, JOSEPH J. AND JOAN G. JT WROS<br>25812 BROWNING PL<br>STEVENSON RANCH, CA 91381-1227 | | Claim Number: 4842<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| SECURED | Claimed: | $19,824.48 |
| KNOTT, JEFFERY L.<br>8596 W. 84TH CIR.<br>ARVADA, CO 80005-2314 | | Claim Number: 4843<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,300.00 |
| BAIDE, JOSEPH M. TTEE<br>MARIAN A. BAIDE TRUST<br>1717 S BLACK AVE APT 56<br>BOZEMAN, MT 59715-5783 | | Claim Number: 4844<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $16,621.00 |

| | | | | | |
|---|---|---|---|---|---|
| CRAIG, ANDREA M.<br>890 TOPSAIL DRIVE<br>VALLEJO, CA 94591-7761 | | Claim Number: 4845<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $3,372.00 | | | |
| MCRAE, PATRICIA<br>2901 MONAD RD 125<br>BILLINGS, MT 59102 | | Claim Number: 4846<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $26,989.49 | | | |
| WASHINGTON BUSINESS JOURNAL<br>ATTN BUSINESS MGR<br>PO BOX 632024<br>BALTIMORE, MD 21263 | | Claim Number: 4847<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $1,520.00 | Scheduled: | $1,520.00 | Allowed: $1,520.00 |
| RINGSTONE PARTNERS, LLC<br>ATTN DEBBIE STONER, PARTNER/PROP MGR.<br>PO BOX 160897<br>BIG SKY, MT 59716 | | Claim Number: 4848<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | |
| UNSECURED | Claimed: | $575.00 | Scheduled: | $575.00 | |
| HRABAN, GREG<br>244 CONTINENTAL ESTATES<br>WAHOO, NE 68066 | | Claim Number: 4849<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $1,093.74 | | | |

| | | |
|---|---|---|
| SANKEY, RAYMOND E.<br>4716 S. 85TH CT.<br>LINCOLN, NE 68526 | | Claim Number: 4850<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,188.75 |
| HRABAN, GREG<br>244 CONTINENTAL ESTATES<br>WAHOO, NE 68066 | | Claim Number: 4851<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,293.70 |
| MENKE, ANDREW V.<br>3520 SHERIDAN BLVD.<br>LINCOLN, NE 68506-6127 | | Claim Number: 4852<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,391.50 |
| WILSON, JIM L.<br>11322 MULLER ST.<br>DOWNEY, CA 90241 | | Claim Number: 4853<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,415.24 |
| LEMAN, ROBERT B.<br>688 PAWLEY RD.<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 4854<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $585.70 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| FOX, DAVID I<br>168 GRENADA AVE<br>ROOSEVELT, NY 11575 | | Claim Number: 4855<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| PRIORITY | Claimed: | $2,615.39 | Scheduled: | $2,615.39  CONT |
| JAKE A. PARROTT INSURANCE AGENCY<br>ATTN JAKE PARROTT<br>P O BOX 3545<br>KINSTON, NC 28501 | | Claim Number: 4856<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10207 (10/07/2011) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| WONG, ESTHER M.<br>1625 LACEY LANE<br>NIPOMO, CA 93444 | | Claim Number: 4857<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $6,170.00 | | |
| MCDOWELL, H CLAY & CAROLYN M. JT WROS<br>328 SMITH ROAD<br>RISING SUN, MD 21911-2202 | | Claim Number: 4858<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| DON VITO, LARRY<br>15300 PALM DR.<br># 242<br>DESERT HOT SPRINGS, CA 92240 | | Claim Number: 4859<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,976.48 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| MICHALESKO, JENNIFER<br>675 WARBLER LN<br>NEW LENOX, IL 60451 | | Claim Number: 4860<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
|---|---|---|
| PRIORITY | Claimed: | $1,733.40 |

| OSTER, CHARLES<br>2521 4TH AVE NE<br>NAPLES, FL 34120-4940 | | Claim Number: 4861<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $6,842.00 |

| MCGOWAN, JACK<br>BOX 85<br>ENNIS, MT 59729 | | Claim Number: 4862<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $9,368.42 |

| MARY LOU GAUDINO TRUST<br>UA 6-19-02<br>5556 MEADOWRIDGE DR.<br>SANTA ROSA, CA 95409-5818 | | Claim Number: 4863<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
|---|---|---|
| UNSECURED | Claimed: | $21,682.00 |

| CIACCIA, JOHN & LORRAINE<br>2678 EDGEWOOD<br>UTICA, NY 13501-6319 | | Claim Number: 4864<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| PRIORITY | Claimed: | $1,000.00 |
| UNSECURED | Claimed: | $1,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HOPGOOD, TED & CAROLYN<br>4600 OAKMONT CIRCLE<br>COLLEGE STATION, TX 77845 | | Claim Number: 4865<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,507.00 |
| KASSAN, MELVIN E. & NORMA S. JT TEN<br>4781 POE AVE<br>WOODLAND HILLS, CA 91364 | | Claim Number: 4866<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $2,500.00 |
| KASSAN, MELVIN E. & NORMA S. JT TEN<br>4781 POE AVE<br>WOODLAND HILLS, CA 91364 | | Claim Number: 4867<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $2,500.00 |
| BERL, LOUIS IRA<br>P.O. BOX 848<br>BODEGA BAY, CA 94923 | | Claim Number: 4868<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,406.96 |
| CHARTER OAK APPRAISALS<br>ATTN DORIS DE WEES<br>PO BOX 257<br>MADISON, CT 06443 | | Claim Number: 4869<br>Claim Date: 12/07/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $300.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

BENNETT, DENISE A
2995 COMMUNITY HOUSE RD.
COLUMBIA, VA 23038

Claim Number: 4870
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $1,381.69 CONT | |
| UNSECURED | Claimed: | $1,381.69 | | | |

BENNETT, DENISE A
2995 COMMUNITY HOUSE RD.
COLUMBIA, VA 23038

Claim Number: 4871
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $865.38 | Scheduled: | $865.38 CONT | |

SHIVERS, MARK W
151 E 3RD ST
DEER PARK, NY 11729

Claim Number: 4872
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,230.77 | Scheduled: | $1,230.77 CONT | Allowed: | $1,230.77 |

ASSOCIATES APPRAISERS
ATTN TERRY FISHER, OWNER/PARTNER
PO BOX 1717
HAYDEN, ID 83835

Claim Number: 4873
Claim Date: 12/07/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $400.00 | | Allowed: | $400.00 |

DESIGN CIRCLES
55 WEST 38TH STREET
4TH FLOOR
NEW YORK, NY 10018

Claim Number: 4874
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $14,007.46 | Scheduled: | $14,007.46 | Allowed: | $14,007.46 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BERKOWITZ, CELIA (DECEASED)<br>EVELYN BERKOWITZ JT WROS<br>2506 RIVERSIDE<br>HOUSTON, TX 77004 | | Claim Number: 4875<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $8,025.00 |
| BERKOWTIZ, EVELYN<br>2506 RIVERSIDE<br>HOUSTON, TX 77004 | | Claim Number: 4876<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $13,750.00 |
| NEWMAN, BERNARD AND SANDRA JT TEN<br>144-31 68 AVE<br>FLUSHING, NY 11367 | | Claim Number: 4877<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,199.99 |
| WASHINGTON COUNTY, OREGON<br>ATTN MIKE DEROSE, TAX CLERK<br>ASSESSMENT & TAXATION DEPARTMENT<br>155 N. FIRST AVENUE, SUITE 130<br>HILLSBORO, OR 97124 | | Claim Number: 4878<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

PRIORITY                                                         Scheduled:          $1,744.41  DISP CONT
SECURED              Claimed:        $2,932.08    UNDET

| | | |
|---|---|---|
| FLAHERTY, MAUREEN<br>155 SOUTHGATE DR<br>MASSAPEQUA PK, NY 117623821 | | Claim Number: 4879<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) |

PRIORITY              Claimed:        $4,615.38        Scheduled:      $7,384.62  CONT

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

FITZPATRICK, DAVID P
34240 BROOK WAY DRIVE
TEMECULA, CA 92592

Claim Number: 4880
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,170.20 | | |

DARWIN CALENDAR
319
700 E REDLANDS BLVD STE U
REDLANDS, CA 92373-6168

Claim Number: 4881
Claim Date: 12/07/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $400.00 | Allowed: | $400.00 |

MANZO APPRAISALS INC
ATTN PRESIDENT
22 RIDGE RD
LYNDHURST, NJ 07071

Claim Number: 4882
Claim Date: 12/07/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,625.00 | Allowed: | $2,625.00 |

WANAQUE BOROUGH
ATTN ANTHONY FIORELLO, ATTORNEY
579 RINGWOOD AVE.
WANAQUE, NJ 07456

Claim Number: 4883
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 8492 (01/12/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $76.32 |
| SECURED | Claimed: | $0.00 |

FERRIS, KENNETH C. & ROBERTA T. JT TEN
170 SHORELINE DR. S.H.
MALAKOFF, TX 75148-4755

Claim Number: 4884
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $6,865.54 |
| UNSECURED | Claimed: | $6,865.54 |
| TOTAL | Claimed: | $6,865.54 |

---

| FERRIS, ROBERTA T. & KENNETH C. JT TEN<br>170 SHORELINE DR. S.H.<br>MALAKOFF, TX 75148-4755 | Claim Number: 4885<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| PRIORITY | Claimed: | $9,946.25 |
|---|---|---|
| UNSECURED | Claimed: | $9,946.25 |
| TOTAL | Claimed: | $9,946.25 |

| FERRIS, ROBERTA T. & KENNETH C. JT TEN<br>170 SHORELINE DR. S.H.<br>MALAKOFF, TX 75148-4755 | Claim Number: 4886<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| PRIORITY | Claimed: | $9,831.36 |
|---|---|---|
| UNSECURED | Claimed: | $9,831.36 |
| TOTAL | Claimed: | $9,831.36 |

| HUDSON LIVING TRUST<br>1109 ARROYO DR<br>PEBBLE BEACH, CA 939532517 | Claim Number: 4887<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| UNSECURED | Claimed: | $104,501.38 | Scheduled: | $10,325.58 | Allowed: | $104,501.38 |
|---|---|---|---|---|---|---|

| FEIBEL, VERA<br>2801 NE 183RD ST. APT# 1002<br>AVENTURA, FL 33160 | Claim Number: 4888<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
|---|---|

| UNSECURED | Claimed: | $19,290.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| THOET, LANCE<br>10 HIGHLAND AVE<br>SEA CLIFF, NY 11579 | | Claim Number: 4889<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$20,295.10 | | | | |
| MGIC INVESTOR SERVICES CORPORATION<br>C/O ANTHONY J. CARONNA<br>PO BOX 488<br>MILWAUKEE, WI 53202 | | Claim Number: 4890<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 8486 (01/08/2010) | | | | |
| UNSECURED | Claimed: | $173,386.83 | | Allowed: | | $173,386.83 |
| STURMS, ALLAN<br>6005 TRENTCOURT<br>LEWIS CENTER, OH 43035 | | Claim Number: 4891<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| UNSECURED | Claimed: | $335,029.30 | | | | |
| PEARLMAN, JAMIE<br>1545 RAINIER AVE<br>PETAUMA, CA 94954-1568 | | Claim Number: 4892<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $1,543.68 | Scheduled: | $1,543.68  CONT | Allowed: | $1,543.68 |
| HILLE, RUTHANNE<br>10003 N RIDGECREST DR<br>SPOKANE, WA 99208 | | Claim Number: 4893<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,500.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

GRUND, JOHN D.
194 RIDGEWOOD DR
PENDERGRASS, GA 30567-4015

Claim Number: 4894
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $432.80 |
|---|---|---|

---

SEVCIK, CHERYL M
309 BAUDER RD
FORT PLAIN, NY 13339

Claim Number: 4895
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $2,934.62 | Scheduled: | $3,600.97  CONT |
|---|---|---|---|---|

---

HORWITZ, JOYCE
8202 WESTOVER WAY
SOMERSET, NJ 08873-5917

Claim Number: 4896
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $8,552.74 |
|---|---|---|

---

PLAINIUM, LLC
7127 S WESTNEDGE AVE STE 2
PORTAGE, MI 490024276

Claim Number: 4897
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $3,303.00 | Scheduled: | $1,803.00 | Allowed: | $3,303.00 |
|---|---|---|---|---|---|---|

---

WANAQUE BOROUGH
ATTN ANTHONY FIORELLO, ATTORNEY
579 RINGWOOD AVE.
WANAQUE, NJ 07456

Claim Number: 4898
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6574 (11/13/2008)

| PRIORITY | Claimed: | $76.32 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| MAGEN, MR. & MRS. STANLEY<br>ON TOP OF THE WORLD<br>90-97 S-W 91ST CR.<br>OCALA, FL 34481 | | Claim Number: 4899<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $5,000.00 |

| KNUDSON, KAY F. & SHIRLEY M.<br>1304 WADE ST<br>LEXINGTON, NE 68850 | | Claim Number: 4900<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $5,704.34 |

| KNUDSON, KAY F.<br>1304 WADE ST<br>LEXINGTON, NE 68850 | | Claim Number: 4901<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $2,861.99 |

| HUNT, BILLY D.<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>111 BLUEGRASS PKWY<br>LEBANON, TN 37090 | | Claim Number: 4902<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $1,156.00 |
| UNSECURED | Claimed: | $26,715.00 |

| BRYAN, JAMES V & JIM W, TTEES<br>U/A DTD 07/23/96<br>BRYAN LIVING TRUST<br>4924 COBBS #10A<br>WACO, TX 76710-2710 | | Claim Number: 4903<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| PRIORITY | Claimed: | $11,192.99 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

CONNER, LEE F., IRA
8147 TRAVELERS REST DR
MECHANICSVLLE, VA 23111-2273

Claim Number: 4904
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

TEPPER, DONNA
470 FOURWYND DR
ST. LOUIS, MO 63141

Claim Number: 4905
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

---

ASHBURN, JAMES
2300 N ATLANTIC AVE
APT #501
DAYTONA BEACH, FL 32118-3391

Claim Number: 4906
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

STOOS, DON P. & DEBRA RISLEY
6 FAIRLAKE DR
CHESTERFIELD, MO 63005

Claim Number: 4907
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

---

CHEN, KANGYI
1578 MARTEN AVE SW
ALBANY, OR 97321

Claim Number: 4908
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $3,000.00 | Allowed: | $3,000.00 |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| PENROD, JAY M. & VERA M., TTEES<br>THE PENROD FAMILY TRUST<br>U/A DTD AUGUST 28, 1996<br>4011 PIMLICO DRIVE<br>PLEASANTON, CA 94588-3464 | | Claim Number: 4909<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $10,146.25  UNLIQ | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| KIRSCH, JEROME, IRA<br>FCC AS CUSTODIAN<br>123 RADCLIFFE CT<br>GLENVIEW, IL 60026 | | Claim Number: 4910<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $10,458.20 | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| LYNCH & ASSOCIATES<br>462 FASHION AVE<br>FL 12<br>NEW YORK, NY 10018-7433 | | Claim Number: 4911<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) |

| UNSECURED | Claimed: | $1,785.00 | Allowed: | $1,785.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CMS LEGAL SERVICES, LLC<br>CMS LEGAL SERVICES, LLC<br>999 18TH ST STE 2200<br>DENVER, CO 802022401 | | Claim Number: 4912<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 9459 (11/16/2010) |

| UNSECURED | Claimed: | $4,226.95 | Allowed: | $4,226.95 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ABBEY, DIANE<br>1035 FIFTH AVENUE APT 11C<br>NEW YORK, NY 10028-0135 | | Claim Number: 4913<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| SECURED | Claimed: | $0.00  UNDET | | | |
|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRANSWESTERN SL GALE NAPERVILLE, LLC<br>C/O ADAM E BERMAN, ATTORNEY<br>MASON WENK & BERMAN, LLC<br>1033 SKOKIE BOULEVARD SUITE 250<br>NORTHBROOK, IL 60062 | | Claim Number: 4914<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $248,999.06 | Scheduled: | $17,470.64 | Allowed: | | $248,999.06 |
| MPOWER COMMUNICATIONS<br>TELEPACIFIC COMMUNICATIONS<br>ATTN DON SENKEWICZ, MANAGER<br>3300 N CIMMARON RD<br>LAS VEGAS, NV 89129 | | Claim Number: 4915<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $385.11 | | | | | |
| MARRIOTT SAN RAMON<br>ATTN JOE GERSHMAN, CONTROLLER<br>2600 BISHOP DRIVE<br>SAN RAMON, CA 94583 | | Claim Number: 4916<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $25,710.00 | Scheduled: | $42,049.02 | Allowed: | | $25,710.00 |
| AJILON FINANCE<br>175 BROADHOLLOW RD<br>MELVILLE, NY 117474902 | | Claim Number: 4917<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9014 (07/16/2010) | | | | | |
| UNSECURED | Claimed: | $16,844.76 | Scheduled: | $16,472.42 | | | |
| AJILON OFFICE<br>ATTN LINDA SONDEY<br>PARK 80 WEST PLAZA 2<br>9TH FLOOR<br>SADDLE BROOK, NJ 07663 | | Claim Number: 4918<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9014 (07/16/2010) | | | | | |
| UNSECURED | Claimed: | $19,563.05 | Scheduled: | $18,544.03 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

MPOWER COMMUNICATIONS
TELEPACIFIC COMMUNICATIONS
ATTN DON SENKEWICZ, MANAGER
3300 N CIMMARON RD
LAS VEGAS, NV 89129

Claim Number: 4919
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $66.30 | | | Allowed: | $66.30 |

---

MPOWER COMMUNICATIONS
TELEPACIFIC COMMUNICATIONS
ATTN DON SENKEWICZ, MANAGER
3300 N CIMMARON RD
LAS VEGAS, NV 89129

Claim Number: 4920
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $122.80 | | | Allowed: | $122.80 |

---

MPOWER COMMUNICATIONS
TELEPACIFIC COMMUNICATIONS
ATTN DON SENKEWICZ, MANAGER
3300 N CIMMARON RD
LAS VEGAS, NV 89129

Claim Number: 4921
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $110.72 | Scheduled: | $45.14 | Allowed: | $110.72 |

---

MPOWER COMMUNICATIONS
TELEPACIFIC COMMUNICATIONS
ATTN DON SENKEWICZ, MANAGER
3300 N CIMMARON RD
LAS VEGAS, NV 89129

Claim Number: 4922
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $1,336.86 | Scheduled: | $1,311.86 | Allowed: | $1,336.86 |

---

LAYNE, KARLEN H. & JOHN H.
8038 LANGHORNE RD
SCOTTSVILLE, VA 24590

Claim Number: 4923
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| UNSECURED | Claimed: | $111,193.00 | | | | |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| LARSON, NILS & CAROLYN, TTEES<br>LARSON FAMILY TRUST<br>1234 W SOLANO DR<br>PHOENIX, AZ 85013 | | Claim Number: 4924<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|---|
| PRIORITY | Claimed: | $27,705.00 |
| MACALUSO, JOHN, IRA<br>WMS CUSTODIAN<br>14820 N 17TH DR<br>PHOENIX, AZ 85023 | | Claim Number: 4925<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $4,081.00 |
| LARSON, NILS, IRA<br>WMS CUSTODIAN<br>1234 W SOLANO DR<br>PHOENIX, AZ 85013 | | Claim Number: 4926<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| PRIORITY | Claimed: | $16,947.00 |
| BURGENER, CAROL JOYE<br>13265 DEL MONTE DR. #35 I<br>SEAL BEACH, CA 90740 | | Claim Number: 4927<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $25,555.00 |
| LARSON, CAROLYN, IRA<br>WMS CUSTODIAN<br>1234 W SOLANO DR<br>PHOENIX, AZ 85013 | | Claim Number: 4928<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $16,967.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| BURGENER, CAROL, IRA<br>WMS CUSTODIAN<br>13265 DEL MONTE DR #I35<br>SEAL BEACH, CA 90740 | | Claim Number: 4929<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $16,967.00 |
| ADAMS, DONNA DR., IRA<br>WMS CUSTODIAN<br>12635 N 18TH PL<br>PHOENIX, AZ 85022 | | Claim Number: 4930<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $22,751.00 |
| KIRTS, LARRY, CPS PLAN<br>WMS CUSTODIAN<br>12635 N 18TH PL<br>PHOENIX, AZ 85022 | | Claim Number: 4931<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $17,233.15 |
| DUNAWAY, TERESA M & ALLEN R<br>3102 E OCOTILLO<br>PHOENIX, AZ 85016 | | Claim Number: 4932<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $11,200.00 |
| CREDEX AMERICAN INC<br>ATTN MARIO D CARUSO, ESQ<br>5500 MAIN ST<br>BUFFALO, NY 14221 | | Claim Number: 4933<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) |
| UNSECURED | Claimed: | $1,825.57 | Allowed: | $1,825.57 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BORDERTOWN APPRAISALS<br>ATTN ROSE VAN DOVER<br>60 DURAN RD<br>EQUINUNK, PA 18417 | | Claim Number: 4934<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $360.00 |
| SGAVICCHIO, JOE<br>8930 REDBRIDGE RD<br>RICHMOND, VA 23236 | | Claim Number: 4935<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,222.00 |
| BOMMARITO, VINCENT<br>5130 WILSON<br>ST. LOUIS, MO 63110 | | Claim Number: 4936<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $20,000.00 |
| HORNUNG, DAVID J.<br>731 HEATHERSTONE DR<br>HIGH RIDGE, MO 63049 | | Claim Number: 4937<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,000.00 |
| MADER, AUDREY<br>11957 MOORLAND MANOR<br>SAINT LOUIS, MO 63146 | | Claim Number: 4938<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| GAUDREAU, JOHN J<br>1081 NEW HAVEN RD APT 11G<br>NAUGATUCK, CT 067704777 | | Claim Number: 4939<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,528.12 |
| JANSEN, ELVA V.<br>3534 BEECHWOOD PL<br>RIVERSIDE, CA 925061209 | | Claim Number: 4940<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |
| PRIORITY | Claimed: | $1,461.00 |
| LARSEN, RAYMOND G.<br>571 400TH AVE<br>GRINNELL, IA 50112 | | Claim Number: 4941<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $17,200.60 |
| DEANGELIS, KAYEL JR<br>2109 BORDEN AVE STE C<br>LONG IS CITY, NY 111014531 | | Claim Number: 4942<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $72,236.00 |
| ARNLUND, BERT E.<br>82 INNISBROOK AVE<br>LAS VEGAS, NV 89113 | | Claim Number: 4943<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $11,701.35 |
| UNSECURED | Claimed: | $11,701.35 |
| TOTAL | Claimed: | $11,701.35 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

KING, HAROLD R. & BABARA L.
2353 HAWN AVE
REDDING, CA 96002-1627

Claim Number: 4944
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,281.95 |
|---|---|---|

---

AVERSA, MARIE
5411 NW 82 AVE
LAUDERHILL, FL 33351

Claim Number: 4945
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $153.85 | Scheduled: | $153.85  CONT | Allowed: | $153.85 |
|---|---|---|---|---|---|---|

---

NIX, CRISPUS C & EDNA E
1311 MERIWETHER RD
MONTGOMERY, AL 36117-3454

Claim Number: 4946
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $3,380.50 |
|---|---|---|

---

RODRIGUEZ, MARGIDLEY
137 16B 68TH DR
KEW GARDENS HILLS, NY 11367

Claim Number: 4947
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| PRIORITY | Claimed: | $888.46 | Scheduled: | $888.46  CONT |
|---|---|---|---|---|

---

SANTOS, ANTONIO F & SATURNINA
3215 E JACARAND AVE
ORANGE, CA 92867

Claim Number: 4948
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $15,104.00 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| ISENBERG, ANNETTE, TTEE<br>ANNETTE ISENBERG TR U/A<br>DTD 08/05/1996<br>600 THREE ISLAND BLVD APT 602B<br>HALLANDALE, FL 33009-2844 | | Claim Number: 4949<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $7,700.00 | | | |
| JOE AND GRACE YEE TRUST<br>UAD 01/26/2007<br>6091 MANORFIELD DR<br>HUNTINGTON BEACH, CA 92648 | | Claim Number: 4950<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $39,964.00 | | | |
| GRIFFITH, ANN<br>9498 CAMPI DR<br>LAKE WORTH, FL 33467 | | Claim Number: 4951<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $70,551.00 | | | |
| TOTAL | Claimed: | $81,501.11 | | | |
| GRIFFITH, ANN M<br>9498 CAMPI DR<br>LAKE WORTH, FL 33467 | | Claim Number: 4952<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 | CONT |
| UNSECURED | Claimed: | $68,000.15 | Scheduled: | $67,937.33 | CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

BAKER, ANGELA F
18789 CHAPLAINS
CHAPEL RD
BRIDGEVILLE, DE 19933

Claim Number: 4953
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6839 (01/13/2009)

| PRIORITY | Claimed: | $1,142.31 | Scheduled: | $1,142.31  CONT |
|----------|----------|-----------|------------|-----------------|

FIDELITY MANAGEMENT TRUST CO/PROFIT
SHARING KEOGH FOR THE BENEFIT OF
ROBERT G. ORSATTI
601 RIDGELAND TERRACE
LEONIA, NJ 07605

Claim Number: 4954
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $15,302.00 |
|-----------|----------|------------|

DAWSON, CRAIG
213 13TH ST S.W.
ALTOONA, IA 50009

Claim Number: 4955
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,174.00 |
|-----------|----------|-----------|

DEWALD, KAREN
114 CABANA DRIVE
MOORESVILLE, NC 28117

Claim Number: 4956
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| PRIORITY | Claimed: | $1,361.72 | Scheduled: | $1,361.72  CONT |
|----------|----------|-----------|------------|-----------------|

HEALEY, JANET M.
3 VILLA ST.
WALTHAM, MA 02453

Claim Number: 4957
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $7,631.90 |
|-----------|----------|-----------|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

SANTIAGO, ANTHONY T
94 47 116TH ST
RICHMOND HILL, NY 11419

Claim Number: 4958
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $904.62 | Scheduled: | $904.62 CONT | Allowed: | | $904.62 |

THOET, LANCE A.
10 HIGHLAND AVE
SEA CLIFF, NY 11579

Claim Number: 4959
Claim Date: 12/10/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT |
| UNSECURED | Claimed: | $19,192.93 | Scheduled: | $19,080.22 CONT |

BUBES, HARRIET
20310 FAIRWAY OAKS DR.
APT. 121
BOCA RATON, FL 33434

Claim Number: 4960
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

JARRELL, PATRICIA A. TRUSTEE
U/A DATED 04/07/97
4301 W 112 TERR.
LEAWOOD, KS 66211-1716

Claim Number: 4961
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $277.50 |
| UNSECURED | Claimed: | $10,000.00 |

MARION TWP 145
ATTN GUDREY RUKOWSKY, SUPERVISOR
10925 SOUTH MERRILL ROAD
BRANT, MI 48614

Claim Number: 4962
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | |
|---|---|---|---|
| WHITE, CAROL<br>N10502 COUNTY RD A<br>FOX LAKE, WI 53933 | | Claim Number: 4963<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SACKS, STEPHEN J.<br>1224 COLUMBINE PLACE<br>WELLINGTON, FL 33414 | | Claim Number: 4964<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| SECURED | Claimed: | $0.00   UNDET | |
| HARRIS, JOSEPHINE<br>288 PARKER LN.<br>ST. JAMES, MO 65559 | | Claim Number: 4965<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $15,000.00 | |
| HANSEN, RONALD<br>N52 W35383 LIGHTHOUSE LN<br>OCONOMOWOC, WI 53066 | | Claim Number: 4966<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $4,940.03 | |
| BRINKLEY, MELVIN P.<br>2821 WHITE MARSH RD.<br>SUFFOLK, VA 23434 | | Claim Number: 4967<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GUNNING, GEOFFREY R.<br>1610 BRADFORD RD.<br>PETERSBURG, TN 37144 | | Claim Number: 4968<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,036.60 | | | | | |
| TREASURE VALLEY COFFEE OF CENTRAL OREGON<br>ATTN OFFICE MANAGER<br>PO BOX 6164<br>BEND, OR 97708 | | Claim Number: 4969<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $33.75 | | | Allowed: | $33.75 |
| CROSSFIELD, KATHY<br>400 NAVAJO ST<br>HUACHUCA CITY, AZ 85616 | | Claim Number: 4970<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $2,076.92 | Scheduled: | $2,076.92  CONT | Allowed: | $2,076.92 |
| CERNANSKY, HENRY C. AND DONA D. TTEE OF<br>THE CERNANSKY LIVING TRUST DTD 9/13/01<br>14765 AMBERLEIGH HILL<br>CHESTERFIELD, MO 63017 | | Claim Number: 4971<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $25,000.00 | | | | | |
| MCFADDEN, ROBERT A.<br>1503 CASTLEROCK ST<br>WENATCHEE, WA 98801 | | Claim Number: 4972<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,700.00 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| KEENER, JOHN H.<br>1563 HEADQUARTERS DR<br>JOHNS ISLAND, SC 29455 | | Claim Number: 4973<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $972.95 |

| | | |
|---|---|---|
| KEENER, BRANDY S.<br>1563 HEADQUARTERS DR<br>JOHNS ISLAND, SC 29455 | | Claim Number: 4974<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,953.86 |

| | | |
|---|---|---|
| BAILEY, BRENDA J<br>1903 SPRUNGER<br>AVE<br>FORT WAYNE, IN 46808 | | Claim Number: 4975<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

PRIORITY          Claimed:          $923.08          Scheduled:          $923.08  CONT          Allowed:          $923.08

| | | |
|---|---|---|
| SPENCER, ROBERT C.<br>17409 MCDUFFEE RD.<br>CHURUBUSCO, IN 46723-9262 | | Claim Number: 4976<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| FULTON, ANDREW<br>207 BOWERY FL 7<br>NEW YORK, NY 100022870 | | Claim Number: 4977<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $983.60 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

---

| MORRIS, HERBERT C. | | Claim Number: 4978 |
|---|---|---|
| 610 SANTA MARIA | | Claim Date: 12/10/2007 |
| SUGAR LAND, TX 77478 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4865 (06/25/2008) |

| PRIORITY | Claimed: | $5,284.00 |
|---|---|---|
| UNSECURED | Claimed: | $5,284.00 |
| TOTAL | Claimed: | $5,284.00 |

| GROVER, DOROTHY V. | | Claim Number: 4979 |
|---|---|---|
| 5 WILLOW AVE | | Claim Date: 12/10/2007 |
| AUDUBON, PA 19403-2031 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4295 (05/29/2008) |

| UNSECURED | Claimed: | $25,891.58 |
|---|---|---|

| KIRK, PHILIP N. | | Claim Number: 4980 |
|---|---|---|
| 139 COLDSTREAM ROAD | | Claim Date: 12/10/2007 |
| PHOENIXVILLE, PA 19460 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4865 (06/25/2008) |

| PRIORITY | Claimed: | $2,643.22 |
|---|---|---|

| HARRELL, JAMES A. & J. BRADLEY JT TEN | | Claim Number: 4981 |
|---|---|---|
| 1317 WINDER SPRINGS LANE | | Claim Date: 12/10/2007 |
| CORDOVA, TN 38016-8743 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4865 (06/25/2008) |

| SECURED | Claimed: | $2,200.50 |
|---|---|---|

| HARRELL, H. JENNIFER | | Claim Number: 4982 |
|---|---|---|
| 1317 WINTER SPRINGS LANE | | Claim Date: 12/10/2007 |
| CORDOVA, TN 38016-8743 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4865 (06/25/2008) |

| SECURED | Claimed: | $2,503.77 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

KELLY, AILEEN B.
1637 S.E. PARADISE CIR
# 106
CRYSTAL RIVER, FL 34429

Claim Number: 4983
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | |
| UNSECURED | Claimed: | $3,152.20 | |

CHAKRABORTY, RABIN K.
247 GOLF COURSE ROAD
AMSTERDAM, NY 12010

Claim Number: 4984
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $25,000.00 | |

CHARLESTON COUNTY, SOUTH CAROLINA
JANICE PORTER, BANKRUPTCY TECH.
POB 878
CHARLESTON, SC 29402-0878

Claim Number: 4985
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | Scheduled: | $1,974.08  DISP CONT | | |
| SECURED | Claimed: | $2,419.71 | | | Allowed: | $2,419.71 |

RUBIN, MORRIS & ELAINE
4 WEYANT DR
CEDARHURST, NY 11516

Claim Number: 4986
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $7,465.00 | |

SHYU, JENQ-PYNG
21875 LAS NUBES DR.
TRABUCO CANYON, CA 92679-3403

Claim Number: 4987
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $27,460.00 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| TRILAR MANAGEMENT GROUP<br>ATTN OWNER EL PRESIDIO LLC<br>2101 CAMINO VIDA ROBLE. STE A<br>CARLSBAD, CA 92011 | | Claim Number: 4988<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $6,166.48 | Scheduled: | $6,166.48 | |
| ROOT, ROYCE C.<br>386 EAST AVE.<br>BROCKPORT, NY 14420 | | Claim Number: 4989<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $3,240.00 | | | |
| COTTA, BONNIE<br>4462 DESIN DR<br>SAN JOSE, CA 95118 | | Claim Number: 4990<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $637.99 | Scheduled: | $637.99 | CONT |
| SKYPARK RPR ASSOCIATES II<br>2780 SKYPARK DRIVE<br>SUITE 202<br>TORRANCE, CA 90505 | | Claim Number: 4991<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | |
| UNSECURED | Claimed: | $1,345.17 | | | |
| SINGH, HAKAM<br>42404 CHISOLM TRAIL<br>MURRIETA, CA 92562 | | Claim Number: 4992<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| SECURED | Claimed: | $12,391.95 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

| MANGO, MICHIKO<br>1400 GEARY BLVD<br>APT. 407<br>SAN FRANCISCO, CA 94109 | Claim Number: 4993<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
|---|---|

| SECURED | Claimed: | $17,985.00 |
|---|---|---|

---

| ALLEGHENY COUNTY RECORDER<br>ATTN JOANNE DEPASCALE,FISCAL COORDINATOR<br>101 COUNTY OFFICE BUILDING<br>PITTSBURGH, PA 15219 | Claim Number: 4994<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| PRIORITY<br>UNSECURED | Claimed: | $60.00 | Scheduled: | $60.00 | Allowed: | $60.00 |
|---|---|---|---|---|---|---|

---

| SIEMON, JEFFREY<br>400 NAVAJO ST<br>HUACHUCA CITY, AZ 85616 | Claim Number: 4995<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| PRIORITY | Claimed: | $769.23 | Scheduled: | $769.23  CONT | Allowed: | $769.23 |
|---|---|---|---|---|---|---|

---

| LIPINSKI, DONALD<br>30 N 58TH ST<br>SUPERIOR, WI 54880 | Claim Number: 4996<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| UNSECURED | Claimed: | $33,479.26 |
|---|---|---|

---

| TUCKER, MYOUNG HE & LARRY<br>9238 CLASSIC DR NE<br>LACEY, WA 98516 | Claim Number: 4997<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $5,595.29 |
|---|---|---|

---

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DICUS, LAWRENCE & ELIZABETH<br>1614 MURPHY MYERS RD<br>MARYVILLE, TN 37803 | | Claim Number: 4998<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $11,300.00 | | | | | |
| FORTINI, MARY & PETER D.<br>2022 BATH RD RM 10<br>BRISTOL, PA 19007-2107 | | Claim Number: 4999<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $13,387.50 | | | | | |
| FORTINI, MARY & DOLORES A.<br>2022 BATH RD RM 10<br>BRISTOL, PA 19007-2107 | | Claim Number: 5000<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $12,153.45 | | | | | |
| JACOBS, THOMAS<br>4383 FOREST HILL RD<br>POWELL, OH 43065 | | Claim Number: 5001<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | Allowed: | $100.00 |
| JACOBS, THOMAS L.<br>4383 FOREST HILL RD<br>POWELL, OH 43065 | | Claim Number: 5002<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
| UNSECURED | Claimed: | $100.00 | | | Allowed: | $100.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

JACOBS, THOMAS L.
4383 FOREST HILL RD
POWELL, OH 43065

Claim Number: 5003
Claim Date: 12/10/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $75.00 | | Allowed: | $75.00 |

JACOBS, THOMAS L.
4383 FOREST HILL RD
POWELL, OH 43065

Claim Number: 5004
Claim Date: 12/10/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $520.00 | | Allowed: | $520.00 |

PALERMO, JOSEPH CM
848 HESPER ST
METAIRIE, LA 70005-2042

Claim Number: 5005
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,034.95 |

WILLIAMS, RON A.
34807 HOOD CANAL DR NE
KINGSTON, WA 98346

Claim Number: 5006
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $8,650.00 |

ROSSIER APPRAISAL COMPANY
ATTN ROBERT B. ROSSIER
322 MAMMOTH OAKS DR.
CHARLOTTE, NC 28270

Claim Number: 5007
Claim Date: 12/10/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,025.00 | Scheduled: | $75.00 | Allowed: | $2,025.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GUPTA, SUSHILA<br>6 THEIS LANE<br>BLAUVELT, NY 10913 | | Claim Number: 5008<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $43,750.00 | | | | | |
| TOWNSEND, PAULA E<br>110 VILLAGE GATE BLVD.<br>DELAWARE, OH 43015 | | Claim Number: 5009<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $699.09 | Scheduled: | $699.09 CONT | Allowed: | | $699.09 |
| ABSOLUTE APPRAISALS<br>ATTN CHERYL JOHNSON<br>409 PICKETT LN<br>CHARLOTTESVLE, VA 229010660 | | Claim Number: 5010<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $400.00 | | | Allowed: | | $400.00 |
| SHRED - IT<br>1707 E. 58TH AVE.<br>DENVER, CO 80216 | | Claim Number: 5011<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9015 (07/16/2010) | | | | | |
| UNSECURED | Claimed: | $65.00 | Scheduled: | $60.00 | Allowed: | | $65.00 |
| SHRED-IT DENVER<br>1707 E 58TH AVE<br>DENVER, CO 80216 | | Claim Number: 5012<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9015 (07/16/2010) | | | | | |
| UNSECURED | Claimed: | $130.00 | Scheduled: | $205.00 | Allowed: | | $130.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| SHRED - IT<br>1707 E. 58TH AVE<br>DENVER, CO 80216 | | Claim Number: 5013<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9015 (07/16/2010) | | | | |
| UNSECURED | Claimed: | $375.00 | Scheduled: | $150.00 | Allowed: | $375.00 |
| GIOIA, FRANCES<br>135 BAY 8 ST.<br>BROOKLYN, NY 11228 | | Claim Number: 5014<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $10,690.34<br>$10,690.34<br>$10,690.34 | | | | |
| TYMA, LORRAINE<br>3 SUMMIT DRIVE<br>HOOKSETT, NH 03106 | | Claim Number: 5015<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $4,676.85  CONT | | |
| SECKER, HELEN H.<br>3101 PALMYRA ROAD<br>HANNIBAL, MO 63401 | | Claim Number: 5016<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| UNSECURED | Claimed: | $19,898.98 | | | | |
| VIFQUAIN, JOANNA<br>P.O. BOX 1748<br>GLENROCK, WY 82637-1748 | | Claim Number: 5017<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $7,100.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

MARKET APPRAISAL INC
ATTN MARGO H.
7019 14 AV NW
SEATTLE, WA 98117

Claim Number: 5018
Claim Date: 12/10/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6839 (01/13/2009)

| UNSECURED | Claimed: | $400.00 |
|---|---|---|

---

O'BRIEN, PATRICK F. & TRUSTEE
O'BRIEN TRUST
3876 DUNFORD WAY
SANTA CLARA, CA 95051

Claim Number: 5019
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $17,244.90 |
|---|---|---|

---

VAN WERT CO TREASURER
ATTN BEVERLY A FUERST, TREASURER
121 E MAIN ST # 200
VAN WERT, OH 45891

Claim Number: 5020
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

---

HANSON, ANDREA
3840 W 608 N
HUNTINGTON, IN 46750

Claim Number: 5021
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| PRIORITY | Claimed: | $1,302.00 | Scheduled: | $1,302.00  CONT |
|---|---|---|---|---|

---

SAYAD, MARY
8106 WARREN'S WAY
WANAQUE, NJ 07465

Claim Number: 5022
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $10,196.00 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SCHLEGEL, CAROL<br>8200 OLDE TROON DR.<br>CHARLOTTE, NC 28277 | | Claim Number: 5023<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $1,474.85 |
| MORINE, SHIRLEY A.<br>78547 IRON BARK DR.<br>PALM DESERT, CA 92211 | | Claim Number: 5024<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $2,283.99 |
| SHOCK, CLIFFORD L.<br>5712 TAMARISK WAY<br>SAN LUIS OBISPO, CA 93401-8274 | | Claim Number: 5025<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $42,629.59 |
| SHOCK, NORA L.<br>5712 TAMARISK WAY<br>SAN LUIS OBISPO, CA 93401-8274 | | Claim Number: 5026<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $2,704.13 |
| UNSECURED | Claimed: | $2,704.13 |
| TOTAL | Claimed: | $2,704.13 |
| SHOCK, C  NORA CO-TTEE<br>CLIFFORD AND NORA SHOCK FAM TRUST<br>5712 TAMARISK WAY<br>SAN LUIS OBISPO, CA 93401-8274 | | Claim Number: 5027<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $58,475.78 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

EWING, JOHN R.
32 FAYETTE ST.
OAKDALE, PA 15071-1274

Claim Number: 5028
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

---

MID STATE APPRAISAL GROUP
ATTN THOMAS D. JENKINS
PO BOX 36034
DES MOINES, IA 50315

Claim Number: 5029
Claim Date: 12/10/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $600.00 | Allowed: | $600.00 |
|---|---|---|---|---|

---

DUNCAN, BRENDA
5602 SWANSON RD
ELLENWOOD, GA 302943856

Claim Number: 5030
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| PRIORITY | Claimed: | $970.64 |
|---|---|---|

---

SWITZER, CHARLES H.
****NO ADDRESS PROVIDED****

Claim Number: 5031
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7585 (06/30/2009)

| PRIORITY | Claimed: | $1,110.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,110.00 |
| TOTAL | Claimed: | $1,110.00 |

---

SANDGREN, LEROY E.
4909-A PARKVIEW DR
LAKE OSWEGO, OR 97035

Claim Number: 5032
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| CLAYTON, SUZY R<br>16455 SW LORENZO LANE<br>TIGARD, OR 97223 | | Claim Number: 5033<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $307.68 | Scheduled: | $307.68 CONT | |
| WYLIE, WILLIAM T. & JANE L.<br>103 TURNER FOREST LANE<br>SIMPSONVILLE, SC 29681 | | Claim Number: 5034<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $8,000.00 | | | |
| HANSEN, THEODORE AND SHIELA<br>JOINT TENNANTS<br>HCR 60 BOX 1<br>BONNERS FERRY, ID 83805 | | Claim Number: 5035<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $12,171.03 | | | |
| WALKER, JANE P<br>2026 46TH ST<br>DES MOINES, IA 50310 | | Claim Number: 5036<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $1,330.40 | Scheduled: | $1,862.56 CONT | |
| WEAVER, RONALD S.<br>726 PARADISE PARK<br>SANTA CRUZ, CA 95060 | | Claim Number: 5037<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $16,900.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| MADISON, EARL<br>15824 SONOMA CT.<br>EDMOND, OK 73013-1424 | | Claim Number: 5038<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $469.95 |

| EVELAND, WILLIAM P.<br>1918 DOLPHIN BLVD.<br>ST. PETERSBURG, FL 33707 | | Claim Number: 5039<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| PRIORITY | Claimed: | $2,634.95 |
| UNSECURED | Claimed: | $2,634.95 |
| TOTAL | Claimed: | $2,634.95 |

| LAPINSKI, LOUISE TR<br>803 S. MAIN<br>MOUNT PROSPECT, IL 60056 | | Claim Number: 5040<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $7,108.14 |

| ELLIS, RENALDO<br>1513 SE DELAWARE AVE. # 2<br>ANKENY, IA 50021 | | Claim Number: 5041<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $14,106.60 |

| HABITO, FERNANDO & LOLITA<br>2611 W. ATLANTIC AVE<br>WAUKEGAN, IL 60085 | | Claim Number: 5042<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| SECURED | Claimed: | $1,075.60 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| LAMB, DARLENE C.<br>FREEDOM APPRAISAL SERVICES<br>4397 OWENS RD<br>EVANS, GA 30809 | | Claim Number: 5043<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $325.00 | | |
| EBERHARDT, SHIRLEY A.<br>4985 PRICE DR.<br>SUWANEE, GA 30024-4187 | | Claim Number: 5044<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,500.00 | | |
| EBERHARDT, CLYDE W.<br>4985 PRICE DR<br>SUWANEE, GA 30024-4187 | | Claim Number: 5045<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $7,500.00 | | |
| STEPHENSON, CHRISTELL<br>3208 FIVE OAKS PL.<br>LOUISVILLE, KY 40207 | | Claim Number: 5046<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $5,969.31 | | |
| BLUEGRASS REAL ESTATE WEEKLY<br>PO BOX 910794<br>LEXINGTON, KY 405910794 | | Claim Number: 5047<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $2,810.00 | Scheduled: | $1,160.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

DEATHERAGE, STEPHANIE
4809 FORTUNES RIDGE TRAIL
CHARLOTTE, NC 28269

Claim Number: 5048
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,700.00 | Scheduled: | $1,700.00  CONT |

PANY, STEVE
P.O. BOX 662
PRIOR LAKE, MN 55372

Claim Number: 5049
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,005.00 |

SIPLIN, MAE F
603 ORANGE AVE
SANFORD, FL 32771

Claim Number: 5050
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $942.31 | Scheduled: | $942.31  CONT |

GIBBONS, MARGARET ARDEN
P.O. BOX 75
ROCKPORT, TX 78381

Claim Number: 5051
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,492.95 |

LAMELL, RITA & HAROLD MARKOWITZ
137 LAKELAND DRIVE
BARNEGAT, NJ 08005-5637

Claim Number: 5052
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,585.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| LAMELL, RITA & HAROLD MARKOWITZ<br>137 LAKELAND DRIVE<br>BARNEGAT, NJ 08005-5637 | | Claim Number: 5053<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $19,388.55 |
| STURMS, ALLAN<br>6005 TRENTCOURT<br>LEWIS CENTER, OH 43035 | | Claim Number: 5054<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $38,371.36 |
| LEWIS, RONALD L. TR.<br>26037 NEWCOMBE CIRCLE<br>LEESBURG, FL 34748 | | Claim Number: 5055<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,747.96 |
| MATTERN, WILLIAM L.<br>1857 LAKE GROVE LANE<br>ORLANDO, FL 32806 | | Claim Number: 5056<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,600.00 |
| WEIR, RANDALL ROBERT<br>7537 E. LAZY Y5 ROAD<br>SIERRA VISTA, AZ 85635 | | Claim Number: 5057<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,807.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| DAO, SON B.<br>15107 BERKSHIRE GREEN<br>HOUSTON, TX 77083 | | Claim Number: 5058<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| SECURED | Claimed: | $17,659.85 |
| DAO, SONY & BINH T. NGUYEN<br>15107 BERKSHIRE GREEN<br>HOUSTON, TX 77083 | | Claim Number: 5059<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $4,173.90 |
| DAO, SONY & BINH T. NGUYEN<br>15107 BERKSHIRE GREEN<br>HOUSTON, TX 77083 | | Claim Number: 5060<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $12,215.90 |
| BOGERT, GWENDOLYN (AKA WENDY)<br>7930 SE MAMMOTH DR<br>HOBE SOUND, FL 33455 | | Claim Number: 5061<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $0.00   UNDET |
| CORTESE, JAMES<br>12884 ELIZA BETH WAY<br>TUSTIN, CA 92780 | | Claim Number: 5062<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $6,258.00 |
| UNSECURED | Claimed: | $6,258.00 |
| TOTAL | Claimed: | $6,258.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

STAFFSOLVE
ATTN TERRI WINKLER, CONTROLLER
333 N SAM HOUSTON PKWY
STE 110
HOUSTON, TX 77060

Claim Number: 5063
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6611 (11/21/2008)

| UNSECURED | Claimed: | $7,132.28 | Scheduled: | $7,132.28 |
|---|---|---|---|---|

BRAUN, MACKENZIE M
14219 E BARBIE LN
SCOTTSDALE, AZ 85262

Claim Number: 5064
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8819 (05/04/2010)

| PRIORITY | | | Scheduled: | $677.73 CONT |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

BRAUN, MACKENZIE M
14219 E BARBIE LN
SCOTTSDALE, AZ 852625840

Claim Number: 5065
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $863.52 | Scheduled: | $863.52 CONT | Allowed: | $863.52 |
|---|---|---|---|---|---|---|

BRAUN, DAVID L.
14219 E BARBIE LN
SCOTTSDALE, AZ 85262

Claim Number: 5066
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9741 (02/01/2011)

| PRIORITY | Claimed: | $2,041.25 | Scheduled: | $2,041.25 CONT |
|---|---|---|---|---|

ELITE APPRAISAL
25000 AVENUE STANFORD #111
VALENCIA, CA 913551224

Claim Number: 5067
Claim Date: 12/10/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6217 (10/10/2008)

| UNSECURED | Claimed: | $2,450.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| KOVEN, JUDITH IRA<br>22538 N. PADARO DR.<br>SUN CITY WEST, AZ 85375 | | Claim Number: 5068<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| PRIORITY | Claimed: | $4,865.25 |
| KOVEN, SHELDON & JUDITH<br>22538 N. PADARO DR.<br>SUN CITY WEST, AZ 85375 | | Claim Number: 5069<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $5,129.25 |
| MILLER, PETER J.<br>210 N. CHURCH ST.<br>UNIT 2310<br>CHARLOTTE, NC 28202 | | Claim Number: 5070<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
| PRIORITY | Claimed: | $1,008.00 |
| UNSECURED | Claimed: | $1,008.00 |
| TOTAL | Claimed: | $1,008.00 |
| BOYDSTON, BRADLEY D.<br>6653 SE COUGAR MTN WAY<br>BELLEVUE, WA 98006 | | Claim Number: 5071<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POLLACK, JOEL TTEE<br>JOEL POLLACK TRUST U/A DTD 3-1-93<br>107 LONG BEN DRIVE<br>KEY LARGO, FL 33037-2327 | | Claim Number: 5072<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

EVANS, LEIGH A
2716 WEST CHESTER
ROAD
DOWNINGTOWN, PA 19335

Claim Number: 5073
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $307.69 | Scheduled: | $307.69 CONT | Allowed: | $307.69 |
|---|---|---|---|---|---|---|

DEMICH, GARY F.
8310 WALNUT DR. NE
OLYMPIA, WA 98516

Claim Number: 5074
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| PRIORITY | Claimed: | $1,039.24 |
|---|---|---|

MARKOWTIZ, HAROLD
137 LAKELAND DRIVE
BARNEGAT, NJ 08005-5637

Claim Number: 5075
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $7,127.86 |
|---|---|---|

YUKNIS, WARD C.
541 PLYMOUTH ST
MIDDLEBORO, MA 02346-2530

Claim Number: 5076
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,232.00 |

HART, ALBERT & MARILYN
712 BEAUVAIS COURT
CREVE COEUR, MO 63141

Claim Number: 5077
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $10,650.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HART, ALBERT & MARILYN<br>712 BEAUVAIS COURT<br>CREVE COEUR, MO 63141 | | Claim Number: 5078<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,000.00 |
| LARSON, CARL ELMER<br>2595 SAINT PAUL'S DRIVE<br>TITUSVILLE, FL 32780-6761 | | Claim Number: 5079<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $23,750.00 |
| UNSECURED | Claimed: | $23,750.00 |
| TOTAL | Claimed: | $23,750.00 |
| MYERS, JAY<br>4810 VIA BENSA<br>OAK PARK, CA 91377 | | Claim Number: 5080<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| PRIORITY | Claimed: | $6,504.60 |
| UNSECURED | Claimed: | $6,504.60 |
| TOTAL | Claimed: | $6,504.60 |
| MCCOY, JOHN<br>5525 HILLSIDE CIRCLE<br>EDINA, MN 55439 | | Claim Number: 5081<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) |
| UNSECURED | Claimed: | $2,000.00          Allowed:          $2,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| O'BRIEN, JOHN<br>3337 BRECONWOOD CIR<br>WAYZATA, MN 55391-3348 | | Claim Number: 5082<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,360.00 | | |
| DEFAZIO, JOSEPH<br>2707 SEBASTIAN CT<br>KISSIMMEE, FL 347435344 | | Claim Number: 5083<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $597.00 | | |
| TRICKEY, EDWARD & SHIRLEY (TRUSTEES)<br>TRICKEY LIVING TRUST<br>U/A DATED 4-29-97<br>5055 HWY. 236 EAST<br>CARLISLE, AR 72024 | | Claim Number: 5084<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $26,634.00 | | |
| COVE COMMERCIAL, LLC<br>14901 N. SCOTTSDALE RD # 304<br>SCOTTSDALE, AZ 85254 | | Claim Number: 5085<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| SECURED | Claimed: | $49,948.58   UNLIQ | | |
| ANTUZZI, ALFRED<br>28 WATERS EDGE DR.<br>DELRAN, NJ 08075 | | Claim Number: 5086<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00  CONT |
| UNSECURED | Claimed: | $143,217.87 | Scheduled: | $142,629.18  CONT |

Date: 05/22/2013

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| LAMELL, RITA & HAROLD MARKOWITZ<br>137 LAKELAND DRIVE<br>BARNEGAT, NJ 08005-5637 | | Claim Number: 5087<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,857.60 | | |
| BENNETT, DOUGLAS E.<br>225 FANNIN<br>HEWITT, TX 76643 | | Claim Number: 5088<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $6,409.05 | | |
| STURMS, ALLAN<br>6005 TRENTCOURT<br>LEWIS CENTER, OH 43035 | | Claim Number: 5089<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| UNSECURED | Claimed: | $55,425.29 | | |
| ROGERS, GRACE W.<br>PO BOX 617<br>NICASIO, CA 94946 | | Claim Number: 5090<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| PRIORITY | Claimed: | $518.50 | | |
| MESSICK & COMPANY APPRAISERS<br>ATTN MANAGER/TREASURER<br>3701-A WEST MARKET STREET<br>GREENSBORO, NC 27403 | | Claim Number: 5091<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $550.00 | Allowed: | $550.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| RUFFIN-BROWN, CAROLYN D. TRUSTEE<br>CAROLYN D. RUFFIN-BROWN TRUST<br>U/A DTD 9-02-95<br>2209 BERRYWOOD RD<br>EDMOND, OK 73034-6877 | | Claim Number: 5092<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,500.00 |
| BROWN, JAMES KEITH TRUSTEE<br>JAMES KEITH BROWN TRUST<br>U/A DTD 9-2-95<br>2209 BERRYWOOD RD<br>EDMOND, OK 73034-6877 | | Claim Number: 5093<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,500.00 |
| CESTARO, JOAN C. & JOSEPH M. TRUSTEES<br>JOAN C. CESTARO TRUST<br>U/A DTD 11/05/2004<br>6841 DERBY RUN WAY<br>GAINESVILLE, VA 20155-3040 | | Claim Number: 5094<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $34,406.05 |
| MOMROCK, DEBBIE<br>24 BLOSSOM HILL RD<br>LEBANON, NJ 08833 | | Claim Number: 5095<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,455.00 |
| VALLEY APPRAISAL PC<br>PO BOX 2454<br>WHITE CITY, OR 97503 | | Claim Number: 5096<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) |
| UNSECURED | Claimed: | $825.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| NIETO, DANIEL R. | | Claim Number: 5097 | | |
|---|---|---|---|---|
| 13 PANAMA ST. | | Claim Date: 12/10/2007 | | |
| ALISO VIEJO, CA 92656 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 5463 (08/18/2008) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $39,654.38 | | |

| HONOKAUPU, CHRISTINA K | | Claim Number: 5098 | | |
|---|---|---|---|---|
| PO BOX 1337 | | Claim Date: 12/10/2007 | | |
| HAIKU, HI 96708 | | Debtor: AMERICAN HOME MORTGAGE CORP | | |
| | | Comments: DOCKET: 6765 (12/22/2008) | | |
| PRIORITY | Claimed: | $767.20 | Scheduled: | $767.31  CONT |

| REYNOLDS, MICHAEL | | Claim Number: 5099 | | |
|---|---|---|---|---|
| 2286 NASHUA LANE | | Claim Date: 12/10/2007 | | |
| MENDOTA HEIGHTS, MN 55120 | | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $1,027.00 | | |

| STOWELL, RONALD | | Claim Number: 5100 | | |
|---|---|---|---|---|
| 1263 HECKER RD. | | Claim Date: 12/10/2007 | | |
| WATERLOO, NY 13165 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $12,178.00 | | |

| GERSHON, HELEN | | Claim Number: 5101 | | |
|---|---|---|---|---|
| 1201 S OCEAN DR. APT. 1511N | | Claim Date: 12/10/2007 | | |
| HOLLYWOOD, FL 33019 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

NIETO, DANIEL R
13 PANAMA STREET
ALISO VIEJO, CA 92656

Claim Number: 5102
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $9,532.46 | Scheduled: | $10,950.00 CONT | |
| UNSECURED | Claimed: | $34,755.48 | Scheduled: | $33,191.48 CONT | |

BEARDEN APPRAISAL SERVICE INC
ATTN JIM BEARDEN / OWNER
PO BOX 676
ROGERS, AR 72757

Claim Number: 5103
Claim Date: 12/10/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $775.00 | Allowed: | $775.00 |

MAHLE, SUSAN B.
337 POLK SAINT CROIX RD
OSCEOLA, WI 54020

Claim Number: 5104
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $4,322.40 |

BATTISTA, GINO A.
274 POSSUM REST DRIVE
BURNSVILLE, NC 28714

Claim Number: 5105
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,903.99 |

CONDE, REISA S
21 FISCHER AVENUE
KINGSTON, NY 12401

Claim Number: 5106
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $892.31 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| WALSER, JAMES<br>2010 PHILOMENA DR.<br>SCHENECTADY, NY 12303 | | Claim Number: 5107<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,634.95 |
| WINTNER, BARBARA E.<br>181 COSMAN ST.<br>TOWNSHIP OF WSHINGTON, NJ 07676 | | Claim Number: 5108<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,422.00 |
| MCANOLLY, JAMES W. TTEE<br>THE MCANNOLLY FAMILY TRUST<br>DATED 8/30/96<br>34 HOLLY DR<br>OLATHE, KS 66062-1831 | | Claim Number: 5109<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $20,000.00 |
| MEYER, KATHLEEN KECK TTEE<br>3908 ADAMS<br>INDEPENDENCE, MO 64055 | | Claim Number: 5110<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $3,750.00 |
| UNSECURED | Claimed: | $0.00 |
| SPILDE, DORA<br>1002 4TH ST N<br>CASSELTON, ND 580123444 | | Claim Number: 5111<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,949.98 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SPILDE, LEROY A.<br>1002 4TH ST N<br>CASSELTON, ND 580123444 | | Claim Number: 5112<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,281.99 |
| SPILDE, LEROY A.<br>823 NADA DR.<br>ALAMO, TX 78516 | | Claim Number: 5113<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $561.00 |
| RHODES, REBECCA J.<br>PO BOX 386<br>ARLINGTON, OR 97812-0238 | | Claim Number: 5114<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $743.00 |
| HUNTER, D ROSS<br>153 TAMARACK LN<br>BOXBOROUGH, MA 01719 | | Claim Number: 5115<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,326.92 | Scheduled: | $4,838.44  CONT |
| UNSECURED | | | Scheduled: | $658.48  CONT |

| | | |
|---|---|---|
| KIMMEL, LILLIAN TTEE OF THE<br>LILLIAN KIMMEL REV. LIV. TR. DTD<br>3-25-99<br>301 LAKESIDE CIRCLE<br>POMPANO BEACH, FL 33060 | | Claim Number: 5116<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $11,351.41 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEPENDABLE ALARM & COMMUNICATIONS<br>ATTN PRESIDENT<br>13577 YELLOW BLUFF RD<br>JACKSONVILLE, FL 32226-1855 | | Claim Number: 5117<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $64.20 | Scheduled: | $64.20 | Allowed: | | $64.20 |
| BRUNO, MARGARET A. TTEE<br>OF THE MARGARET A. BRUNO REV. TR.<br>11688 CALRKSDALE<br>MARYLAND HEIGHTS, MO 63043 | | Claim Number: 5118<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| SECURED | Claimed: | $20,000.00 | | | | | |
| FIORETTI, DENNIS J.<br>20324 PLATTNER CT.<br>MOKENA, IL 60448 | | Claim Number: 5119<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,760.00 | | | | | |
| WARREN, GENESS L<br>269 BENT GRASS DR<br>DEKALB, IL 60115-8696 | | Claim Number: 5120<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $700.00 | Scheduled: | $700.00  CONT | Allowed: | | $700.00 |
| CAMPBELL, DOUGLAS E.<br>3803 OAKLAND COURT<br>MISSOURI CITY, TX 77459 | | Claim Number: 5121<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $50,225.87 | | | | | |

U.S. BANKRUPTCY COURT                                                                                      Date: 05/22/2013
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| HARPER, ROBERT F. TRUSTEE<br>ROBERT F. HARPER ESQ BENEFIT PLAN<br>U/A DTD 1/1/86<br>55 HILTON AVE<br>GARDEN CITY, NY 11530 | | Claim Number: 5122<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HOOGKAMP, RICHARD W.<br>****NO ADDRESS PROVIDED**** | | Claim Number: 5123<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| PORTNOY, EDWARD R. & CAROL<br>60 CEDAR CRIST CT<br>NEWBURY PARK, CA 91320 | | Claim Number: 5124<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,686.31 |
| PORTNOY, EDWARD R.<br>60 CEDAR CRIST CT<br>NEWBURY PARK, CA 91320 | | Claim Number: 5125<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| UNSECURED | Claimed: | $13,686.31 |
| ZIMMERMAN, JAMES<br>209 CYPRESS DRIVE<br>MASTIC BEACH, NY 11951 | | Claim Number: 5126<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $882.90 |
| UNSECURED | Claimed: | $4,120.20 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| MANZO, DEBORAH<br>42 SYLVIA LN<br>PLAINVIEW, NY 11803 | | Claim Number: 5127<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| PRIORITY | | | Scheduled: | $5,384.62  CONT | |
| UNSECURED | Claimed: | $5,384.62 | | Allowed: | $5,384.62 |
| TRIANGLE MORTGAGE REPORT, THE<br>ATTN ELIZABETH W. CARROLL<br>P.O. BOX 1282<br>APEX, NC 27502 | | Claim Number: 5128<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $105.00 | Scheduled: | $105.00 | Allowed: | $105.00 |
| FLOREY, JOHN D. & EDWENA RANDALL<br>LIVING TRUST<br>EDWENA RANDALL & JOHN D FLOREY TRUSTEE<br>6943 BOB-0-LINK DR<br>DALLAS, TX 75214 | | Claim Number: 5129<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| SECURED | Claimed: | $509.75 | | | |
| UNSECURED | Claimed: | $4,997.45 | | | |
| HUGGINS, FRED L.<br>229 HEMINGWAY LOOP<br>FOLEY, AL 36535-1569 | | Claim Number: 5130<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $1,121.10 | | | |
| TIDWELL, JAY E.<br>2090 BANEBERRY DRIVE<br>BIRMINGHAM, AL 35244 | | Claim Number: 5131<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $2,000.00 | | | |

| | | |
|---|---|---|
| WADDELL, WILLIAM J. SEP IRA<br>1025 SPAULDING AVE, S.E., # D<br>GRAND RAPIDS, MI 49546 | | Claim Number: 5132<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $29,736.00 |
| CHERRY, MARTHA<br>2239 DOUBLE TREE AVE.<br>HENDERSON, NV 89052 | | Claim Number: 5133<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,877.00 |
| CHERRY, MARTHA<br>2239 DOUBLE TREE AVE.<br>HENDERSON, NV 89052 | | Claim Number: 5134<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,990.00 |
| CHERRY, MARTHA<br>2239 DOUBLE TREE AVE.<br>HENDERSON, NV 89052 | | Claim Number: 5135<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,757.00 |
| CHERRY, MARTHA & BETTY BALLANTINE<br>2239 DOUBLE TREE AVE.<br>HENDERSON, NV 89052 | | Claim Number: 5136<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $19,796.43 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BATTISTA, GINO A.<br>274 POSSUM REST DRIVE<br>BURNSVILLE, NC 28714 | | Claim Number: 5137<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,805.99 | | | | | |
| BATTISTA, GINO A.<br>274 POSSUM REST DRIVE<br>BURNSVILLE, NC 28714 | | Claim Number: 5138<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $23,772.39 | | | | | |
| GAGLIARDO, JESSICA<br>25 E LAKELAND ST<br>BAY SHORE, NY 11706-1916 | | Claim Number: 5139<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $300.00 | Scheduled: | $600.00 CONT | | | |
| MCLEE, KEITH<br>15615 77TH ST<br>HOWARD BEACH, NY 11414-2522 | | Claim Number: 5140<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $984.62 | Scheduled: | $984.62 CONT | Allowed: | $984.62 |
| EMPLOYEES PROFIT SHARING PLAN & TRUST OF<br>EDISON CASKET COMPANY, THE<br>ATTN LEON KULESZA TTEE<br>21 CORAL STREET<br>EDISON, NJ 08837 | | Claim Number: 5141<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $25,454.95 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| CHANDLER, JOHN P.<br>21801 VIA DEL LAGO<br>TRABUCO CANYON, CA 92679 | | Claim Number: 5142<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
|---|---|---|
| UNSECURED | Claimed: | $5,716.00 |
| MCDONALD, LOIS J.<br>FBO SEP IRA  LANDAU B. MCDONALD<br>59 NORWOOD DR.<br>GILLETTE, NJ 07933-2113 | | Claim Number: 5143<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $6,001.01 |
| UNSECURED | Claimed: | $6,001.01 |
| TOTAL | Claimed: | $6,001.01 |
| MCDONALD, LANDON B. - CUSTODIAN<br>FBO SEP IRA OF LANDON B MCDONALD<br>59 NORWOOD DR.<br>GILLETTE, NJ 07933 | | Claim Number: 5144<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $18,516.76 |
| UNSECURED | Claimed: | $18,516.76 |
| TOTAL | Claimed: | $18,516.76 |
| PROEBSTEL, DAVID<br>2240 SHELLER ROAD<br>SUNNYSIDE, WA 98944 | | Claim Number: 5145<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,297.28 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| GERSHON, PAUL N.<br>4217 W 114TH ST<br>LEAWOOD, KS 66211 | Claim Number: 5146<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| UNSECURED      Claimed: | $0.00   UNLIQ |
| PARELMAN, JEAN LEE<br>402 W 50TH ST<br>KANSAS CITY, MO 64112 | Claim Number: 5147<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED      Claimed: | $0.00   UNLIQ |
| DINSEL,  C. GARY<br>2121 SAINT ANNE COMMON<br>NORTH HUNTINGDON, PA 15642 | Claim Number: 5148<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| SECURED      Claimed: | $298,415.00 |
| WHITE, UTAH G.<br>713 MEANDERING WOODS DRIVE<br>KELLER, TX 76248 | Claim Number: 5149<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED      Claimed: | $29,182.00 |
| SEAMAN, DAVID C.<br>PMB 222<br>8499 S TAMIAMI TRL<br>SARASOTA, FL 34238-2960 | Claim Number: 5150<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY      Claimed: | $29,715.00 |
| UNSECURED      Claimed: | $29,715.00 |
| TOTAL      Claimed: | $29,715.00 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| CHOPP,<br>SUPERIOR COURT OF NJ, MON-L-005571-06<br>VINCENT J. DIMATTEO<br>10 TINDALL RD<br>MIDDLETOWN, NJ 07748 | | Claim Number: 5151<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,000.00 | Scheduled: | $0.00 UNLIQ | Allowed: | | $9,000.00 |
| JACOBSON, DONNA L. & PAUL F.<br>48-30 40 STREET<br>APT. 5J<br>SUNNYSIDE, NY 11104-4133 | | Claim Number: 5152<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $592.75 | | | | | |
| POFFENBERGER, JERRY & KAREN<br>700 APTI WINDRIDGE LN.<br>FLORENCE, KY 41042 | | Claim Number: 5153<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| SECURED | Claimed: | $25,000.00 | | | | | |
| UNSECURED | Claimed: | $25,000.00 | | | | | |
| TOTAL | Claimed: | $25,000.00 | | | | | |
| SHAH, MIHIR N<br>182 STUYVESANT DR<br>SELDEN, NY 11784 | | Claim Number: 5154<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $2,076.92 | Scheduled: | $2,076.92 CONT | Allowed: | | $2,076.92 |
| FEIBEL, EDGAR L.<br>2801 N.E. 183RD ST., APT. 1002<br>AVENTURA, FL 33160 | | Claim Number: 5155<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $23,874.00 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| FEIBEL, EDGAR L.<br>2801 N.E. 183RD ST., APT. 1002<br>AVENTURA, FL 33160 | | Claim Number: 5156<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $12,225.00 | | | |
| GORMAN, MARY JO<br>7217 KENTUCKY AVE.<br>HAMMOND, IN 46323 | | Claim Number: 5157<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $10,320.00 | | | |
| PAPPAS, SPYROS<br>85 LUCAS AVENUE<br>KINGSTON, NY 12401 | | Claim Number: 5158<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $138,463.00 | | | |
| PAPPAS, YOTA<br>85 LUAS AVENUE<br>KINGSTON, NY 12401 | | Claim Number: 5159<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $38,493.00 | | | |
| KELLY, AILEEN B.<br>1637 S E PARADISE CIRCLE<br>#106<br>CRYSTAL RIVER, FL 34429 | | Claim Number: 5160<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 | CONT |
| UNSECURED | Claimed: | $3,212.24 | Scheduled: | $3,152.20 | CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

LIGHTNING COURIERS, INC.
ATTN CHRIS SCHLIESMANN, OWNER
PO BOX 1611
RIVERVIEW, FL 33569-1611

Claim Number: 5161
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $55.00 | Scheduled: | $55.00 | Allowed: | $55.00 |

TAYLOR, NEWELL F.
13202 W HYACINTH DR
SUN CITY WEST, AZ 85375-4968

Claim Number: 5162
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,882.99 |

GOLETZ, MICHAEL LOUIS
3222 DEVEREAUX DRIVE
INDIANAPOLIS, IN 46228

Claim Number: 5163
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00   UNLIQ |

PIERCE, DALE ROBERT (DALE)
5129 WESTMINSTER PL
SAINT LOUIS, MO 631081120

Claim Number: 5164
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| PRIORITY | | | Scheduled: | $576.92  CONT |
| UNSECURED | Claimed: | $9,500.00 |

FEINBERG, EUNICE M.
14850 E. GRANDVIEW DR.
UNIT 240
FOUNTAIN HILLS, AZ 85268

Claim Number: 5165
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $7,165.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| RACHAEL, MASIIVVA<br>48 MARTHA ST<br>INDIAN ORCHARD, MA 01151 | | Claim Number: 5166<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| UNSECURED | Claimed: | $250.00 |
| DUNLAP, BERT JAMES<br>13780 WINDSOR CROWN CT. W<br>JACKSONVILLE, FL 32225 | | Claim Number: 5167<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $3,816.00 |
| HANSON, JAMES J.<br>UTA CHARLES SCHWAB & CO. INC.<br>IRA 4096-5030<br>420 SOUTH 4TH AVE<br>PRINCETON, MN 55371 | | Claim Number: 5168<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $41,796.98 |
| MITRA, SAMIR K.<br>3225 OLD LANTERN DR.<br>BROOKFIELD, WI 53005-3014 | | Claim Number: 5169<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,428.00 |
| JAVORSKY, RICHARD H.<br>1835 HAYMARKET RD<br>WAUKESHA, WI 53189 | | Claim Number: 5170<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,450.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| ROCKPORT TOWN<br>ATTN ROBERT JOSEPHSON, TREASURER<br>P.O. BOX 150<br>ROCKPORT, MA 01966 | | Claim Number: 5171<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | | |
| PRIORITY | Claimed: | $7,331.04 | | | |
| HOFFMAN, JOHN J.<br>391 E. BRECKENRIDGE WAY<br>GILBERT, AZ 85234 | | Claim Number: 5172<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| SECURED | Claimed: | $4,885.23 | | | |
| DAVIS, JEROME<br>2779 ROCKWOOD DR<br>RIVERSIDE, CA 92503 | | Claim Number: 5173<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | |
| PRIORITY | Claimed: | $1,800.00 | | | |
| LACERENZA, DENISE<br>307 COMMONWEALTH STREET<br>FRANKLIN SQUARE, NY 11010 | | Claim Number: 5174<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | Claimed: | $1,057.69 | Scheduled: | $1,057.69  CONT | |
| HANSON, VIVIAN J.<br>CHARLES SCHWAB & CO INC CUST<br>IRA 4098 - 5565<br>420 S. 4TH AVE.<br>PRINCETON, MN 55371 | | Claim Number: 5175<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $5,409.83 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

WARNER, ROBERT JOSEPH TTEE
UNIV BOOKSTORE INC RETIREMENT
UA DTD 4/1/92
3904 PINE GLADE - 2529 W MICHIGAN AVE.
KALAMAZOO, MI 49002

Claim Number: 5176
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $40,000.00 |
|---|---|---|

---

MACCAMY, JOSEPH E (JOE)
224 NW 195TH ST
SHORELINE, WA 98177

Claim Number: 5177
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| PRIORITY | Claimed: | $1,344.70 | Allowed: | $1,344.70 |
|---|---|---|---|---|

---

BARTLOW, GAIL ROTH IRA
2741 GOLF MEADOWS CT
SIMI VALLEY, CA 93063

Claim Number: 5178
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $800.00 |
|---|---|---|

---

FRANTZ, GENE
POB 10628
ALBUQUERQUE, NM 87184

Claim Number: 5179
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| SECURED | Claimed: | $2,500.00 |
|---|---|---|

---

MILLER, ROGER & SUSAN
W159 N9494 CHEROKEE DR.
MENOMONEE FALLS, WI 53051

Claim Number: 5180
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $5,649.75 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| BOLAND, CAROL J.<br>816 E. 4TH ST<br>OCEAN CITY, NJ 08226 | | Claim Number: 5181<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,323.50 |

| BOLAND, WILLIAM J.<br>816 E. 4TH ST.<br>OCEAN CITY, NJ 08226 | | Claim Number: 5182<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $11,870.98 |

| YOUNG, HERBERT<br>7621 VELVET MIST ST<br>LAS VEGAS, NV 89131-3651 | | Claim Number: 5183<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| FWU, J.M.<br>6747 BLUE POINT DR<br>CARLSBAD, CA 92011 | | Claim Number: 5184<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $6,646.00 |

| DENNING, JOHN G.<br>1014 SYCAMORE AVE.<br>RACINE, WI 53406-4137 | | Claim Number: 5185<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

PASQUARELLO, PATRICIA
200 BAYVIEW AVE
MASSAPEQUA, NY 11758

Claim Number: 5186
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $420.00 | Scheduled: | $420.00 CONT | Allowed: | $420.00 |
|---|---|---|---|---|---|---|

SAKUDA, ALEX J & VICKY T JT TEN
557 POKOLE STREET
HONOLULU, HI 96816-2324

Claim Number: 5187
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $51,295.00 |
|---|---|---|

STERN, FREDERICKA G. IRA
MLPF & S CUST FPO
90 NORTH AVE
WESTPORT, CT 06880

Claim Number: 5188
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $37,826.19 |
|---|---|---|

WEISS, GLORIA
15240 W. PANTANO DR
SURPRISE, AZ 85374

Claim Number: 5189
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $7,102.05 |
|---|---|---|

BABUINI, JOHN
465 HAMPTON LN
KEY BISCAYNE, FL 33149-1852

Claim Number: 5190
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,149.95 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| JEFFREY A. GUSS FAMILY TURST, THE<br>DTD 12-6-2003<br>846 SENECA STREET<br>SANTA MARIA, CA 93454-2673 | | Claim Number: 5191<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $325.50 |
| INMAN, MICHAEL P.<br>4715 PINEHAVEN DR<br>SAGINAW, MI 486384648 | | Claim Number: 5192<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BURR, PATRICK<br>3268 PARKBROOK DR.<br>GROVE CITY, OH 43123 | | Claim Number: 5193<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $9,000.00<br>$0.00 |
| BOX-BURR, PHYLLIS J.<br>3268 PARKBROOK DR.<br>GROVE CITY, OH 43123 | | Claim Number: 5194<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $0.00<br>$24.40<br>$4,880.00 |
| BURR, PATRICK<br>3268 PARKBROOK DR.<br>GROVE CITY, OH 43123 | | Claim Number: 5195<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$14,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| OLIVER, AGNES C.<br>2816 CRESTWOOD LANE<br>KILGORE, TX 75662 | | Claim Number: 5196<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| KRAMER, CYNTHIA A.<br>8702 RAIL FENCE RD<br>FORT WAYNE, IN 46835-8814 | | Claim Number: 5197<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| PEACOCK BAKER, DEBORAH A<br>15 SPRING DR<br>TABERNACLE, NJ 08088-9137 | | Claim Number: 5198<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4615 (06/13/2008) |
| PRIORITY | Claimed: | $959.61        Scheduled:        $959.61  CONT |

| | | |
|---|---|---|
| TERRELL, JULIE L.<br>8718 SCOTTSVILLE RD.<br>FLOYDS KNOBS, IN 47119 | | Claim Number: 5199<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,196.51 |

| | | |
|---|---|---|
| JOHNSON, RUSSEL<br>1850 GLENROSE AVE<br>SACRAMENTO, CA 95815 | | Claim Number: 5200<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $4,526.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

ATHERTON, CHARONDA
851 MACON PL
UNIONDALE, NY 11553-2938

Claim Number: 5201
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $499.95 | Scheduled: | $999.90  CONT |
|----------|----------|---------|------------|---------------|

BLOOMER, ALAN
40 ALPINE WAY
RARITAN, NJ 08869

Claim Number: 5202
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| PRIORITY | Claimed: | $36,000.00 |
|----------|----------|------------|
| UNSECURED | Claimed: | $36,000.00 |
| TOTAL | Claimed: | $36,000.00 |

BLOOMER, ALAN
40 ALPINE WAY
RARITAN, NJ 08869

Claim Number: 5203
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| PRIORITY | Claimed: | $30,100.00 |
|----------|----------|------------|

COFF, FREDRICK JOHN
15 WEST 81 STREET
APT 10G
NEW YORK, NY 10024-6022

Claim Number: 5204
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| UNSECURED | Claimed: | $20,184.00 |
|-----------|----------|------------|

HARDIN COUNTY
ATTN RYAH A. ZERBY, ASST PROSECUTOR
1 COURTHOUSE SQ.
STE 230
KENTON, OH 43326

Claim Number: 5205
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7584 (06/30/2009)

| SECURED | Claimed: | $0.00 |
|---------|----------|-------|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| CHRISTENSEN, JAMES L.<br>1269 VIA CONEJO<br>ESCONDIDO, CA 92029 | | Claim Number: 5206<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $1,591.90 |
|---|---|---|

| | | |
|---|---|---|
| KEWLEY, JOE<br>P.O. BOX 192<br>WAUKEGAN, IL 60079 | | Claim Number: 5207<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $6,298.95 |
|---|---|---|

| | | |
|---|---|---|
| JAM, ROBET B. JR<br>P.O. BOX 772<br>RED LODGE, MT 59068 | | Claim Number: 5208<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |

| UNSECURED | Claimed: | $34,958.63 |
|---|---|---|

| | | |
|---|---|---|
| MAPLESON, TERI ANN<br>5 LAKEWOOD AVE.<br>LAKE RONKONKOMA, NY 11779 | | Claim Number: 5209<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| PRIORITY | Claimed: | $1,413.46 | Scheduled: | $1,413.46  CONT | Allowed: | $1,413.46 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| PRUEITT, ROSALIA TOD<br>4 WESTMINSTER DR.<br>SAPINGTON, MO 63126 | | Claim Number: 5210<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| SECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| O'KEEFE, NEIL R.<br>1075 N.E. MIAMI GARDENS DR. # 309W<br>N. MIAMI BEACH, FL 33179-4635 | Claim Number: 5211<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| PRIORITY | Claimed: | $3,909.35 |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, NATHANIEL B.<br>635 DAVIS RD<br>HOPE HULL, AL 36043-6712 | Claim Number: 5212<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| UNSECURED | Claimed: | $2,515.86 |
|---|---|---|

| | | |
|---|---|---|
| RASMUSSEN, STEVEN H. & JANET R.<br>28157 JOHNSON LANE<br>CHISAGO CITY, MN 55013-9610 | Claim Number: 5213<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| UNSECURED | Claimed: | $10,524.98 |
|---|---|---|

| | | |
|---|---|---|
| JIM BROSE APPRAISALS, LLC<br>ATTN JAMES R BROSE<br>10905 E 20TH AVE<br>SPOKANE VALLEY, WA 99206 | Claim Number: 5214<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | |

| UNSECURED | Claimed: | $375.00 | Allowed: | $375.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| DEGRAMMONT, CYNTHIA & GREGORY<br>213 RANKEN DRIVE<br>EDGEWATER, FL 32141 | Claim Number: 5215<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| UNSECURED | Claimed: | $2,051.80 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| LUM & WINN APPRAISAL GROUP<br>ATTN NOLAN LUM<br>10116 FAIR OAKS BLVD<br>FAIR OAKS, CA 95628 | | Claim Number: 5216<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $600.00 | | | Allowed: | $600.00 |

| COUNTY OF LOUDOUN<br>ATTN ELLEN MACKAY, DEPUTY TREASURER<br>C/O COLLECTIONS<br>PO BOX 347<br>LEESBURG, VA 20176 | | Claim Number: 5217<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $2,370.32 | | | | |

| LEE, JOHN E.<br>3010 LBJ FRWY #1200<br>DALLAS, TX 75234 | | Claim Number: 5218<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $227,000.00 | | | | |

| PEREZ, DARIA<br>148A FIRST STREET<br>NEW PROVIDENCE, NJ 07974 | | Claim Number: 5219<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,605.77 | Scheduled: | $1,605.77  CONT | Allowed: | $1,605.77 |

| TORREY, KENNETH R<br>401 HAVANA RD<br>OWATONNA, MN 55060-3426 | | Claim Number: 5220<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $19,943.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| FITZGERALD, BRIAN F<br>PO 54<br>ELMA, NY 14059 | | Claim Number: 5221<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $6,659.75 | | |
| BETBEZE, DEBORAH B<br>121 WINDOVER RD<br>BUSH, LA 70431-4202 | | Claim Number: 5222<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | |
| PRIORITY | Claimed: | $1,384.62 | Scheduled: | $1,384.62  CONT |
| HILL, SUE<br>1929 SE HAMILTON RD<br>MOUNTAIN HOME, ID 836476089 | | Claim Number: 5223<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| UNSECURED | Claimed: | $20,000.00 | | |
| GRAZIANI, JOHN<br>3730 N LAKE SHORE DR<br>#5A<br>CHICAGO, IL 60613 | | Claim Number: 5224<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | |
| PRIORITY | Claimed: | $3,692.31 | Scheduled: | $3,692.31  CONT |
| JOHNSON, MICHELINE K CUST FOR<br>MATTHEW D JO HNSON UTNUGMA<br>205 ROBIN HOOD TRL<br>LOOKOUT MOUNTAIN, TN 37350 | | Claim Number: 5225<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $11,152.95 | | |

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| JOHNSON, DOUGLAS THOMAS<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>205 ROBIN HOOD TRL<br>LOOKOUT MOUNTAIN, TN 37350 | Claim Number: 5226<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $14,122.95 |
|---|---|---|

---

| JOHNSON, MICHELINE KELLY, TTEE<br>MICHELINE KELLY JOHNSON PSP<br>205 ROBIN HOOD TRL<br>LOOKOUT MOUNTAIN, TN 37350 | Claim Number: 5227<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $14,082.95 |
|---|---|---|

---

| BORER, JACOB L.<br>2908 S 74TH ST<br>OMAHA, NE 68124 | Claim Number: 5228<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $528.49 |
|---|---|---|
| TOTAL | Claimed: | $528.42 |

---

| BIDDINGER, LINDA (VA)<br>411 GLENWOOD AVENUE<br>GLEN BURNIE, MD 21061 | Claim Number: 5229<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | Allowed: | $350.00 |
|---|---|---|---|---|---|---|

---

| BIDDINGER APPRAISALS, LLC<br>ATTN LINDA L BIDDINGER<br>411 GLENWOOD AVE<br>GLEN BURNIE, MD 21061-2235 | Claim Number: 5230<br>Claim Date: 12/11/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $356.00 | | | Allowed: | $356.00 |
|---|---|---|---|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

OLD COLONY APPRAISAL LLC
48 HERITAGE WOODS
WALLINGFORD, CT 06492-4348

Claim Number: 5231
Claim Date: 12/11/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $325.00 | | Allowed: | $325.00 |
|---|---|---|---|---|---|

HUNTINGTON PAVING, INC.
ATTN JAMES BROWN, PRESIDENT
12 NEW ST
GREAT RIVER, NY 11739

Claim Number: 5232
Claim Date: 12/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8495 (01/12/2010)

| SECURED | Claimed: | $44,969.42 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $2,987.19 |

CAPITAL CONTRACTORS INC
ATTN NANCY J EVANS, COLLECTIONS
POB 3079
HUNTINGTON, NY 11746

Claim Number: 5233
Claim Date: 12/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8936 (06/18/2010)

| UNSECURED | Claimed: | $18,731.91 | Scheduled: | $20,535.04 |
|---|---|---|---|---|

WILLIAM DUNLAP S & D PROPERTIES
ATTN WILLIAM DUNLAP, MANAGER
39 DEPOT STREET
MERRIMACK, NH 03054

Claim Number: 5234
Claim Date: 12/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $69,747.49 |
|---|---|---|

HARIETTE BAKER TRUST
HARIETTE BAKER, TTEE
7365 E 16TH ST # 200
INDIANAPOLIS, IN 46219-2308

Claim Number: 5235
Claim Date: 12/11/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $25,906.67 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| FRITZ, SUZAN K<br>13925 FARMINGTON WAY<br>APPLE VALLEY, MN 55124-3313 | | Claim Number: 5236<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $43,969.36 | | | |
| LUCAS, JON<br>20 TEAL POND RD<br>NARRAGANSETT, RI 028825323 | | Claim Number: 5237<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 8997 (07/12/2010) | | | |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $10,950.00 |
| UNSECURED | Claimed: | $1,910.27 | | Allowed: | $1,910.27 |
| SIEGMUND, MICHELLE<br>1069 RIVERVIEW DR<br>SPARTANBURG, SC 29307 | | Claim Number: 5238<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $7,985.00 | | | |
| EAST N. ST. ASSOC. LLC<br>C/O ANDREW J WHITE, JR<br>HAYNSWORTH SINKLER BOYD, PA<br>PO BOX 2048<br>GREENVILLE, SC 29602-2048 | | Claim Number: 5239<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $67,718.88 | | Allowed: | $67,718.88 |
| MCNEIL, MARY JANE<br>IRA ROLLOVER<br>13600 CEDAR CREST LN APT 111J<br>SEAL BEACH, CA 90740-4612 | | Claim Number: 5240<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $25,000.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| RIDGEVIEW PLAZA, LLC.<br>ATTN CHRIS D NICHOLS, ATTORNEY<br>PO BOX 70399<br>RENO, NV 89570 | | Claim Number: 5241<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9254 (09/24/2010) |
|---|---|---|
| UNSECURED | Claimed: | $27,461.28 |
| NEUWIRTH, HARRY DAVIS<br>6614 N 13 ST<br>PHOENIX, AZ 85014-1405 | | Claim Number: 5242<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $25,000.00 |
| HUBER, CARY<br>C/O SUZAN FRITZ<br>13925 FARMINGTON WAY<br>APPLE VALLEY, MN 55124-3313 | | Claim Number: 5243<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $41,242.75 |
| HOHLOCK, ELIZABETH<br>12322 FAIRBANKS RD<br>LINDEN, MI 48451 | | Claim Number: 5244<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $86,533.00 |
| MOHSENZADEH, HOLLY<br>1415 SILVERLINDEN CT<br>FORT WAYNE, IN 46804 | | Claim Number: 5245<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $3,275.12 |

| | | |
|---|---|---|
| BUEHRLE, JUDITH<br>406 S CHURCH ST<br>NUMBER 122<br>ST PETERS, MO 63376 | | Claim Number: 5246<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8815 (04/30/2010) |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | | Scheduled: | $2,046.15 CONT |
| UNSECURED | Claimed: | $0.00 UNDET | | | |

| | | |
|---|---|---|
| BUEHRLE, JUDITH M<br>406 S CHURCH ST<br>NUMBER 122<br>ST PETERS, MO 63376 | | Claim Number: 5247<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $901.44 | Scheduled: | $901.44 CONT |

| | | |
|---|---|---|
| MEADOR, SANDRA<br>1560 SPRINGFIELD DR<br>VINTON, VA 24179 | | Claim Number: 5248<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7506 (06/05/2009) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $391.22 |

| | | |
|---|---|---|
| SJOSTROM, JOHN E & COURTNEY (JTWROS)<br>24101 UNIVERSITY DR<br>WORTON, MD 21678 | | Claim Number: 5249<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $55.00 |

| | | |
|---|---|---|
| SJOSTROM, COURTNEY L<br>24101 UNIVERSITY DR<br>WORTON, MD 21678 | | Claim Number: 5250<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $22.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| SJOSTROM, JOHN E<br>CGM IRA CUSTODIAN<br>24101 UNIVERSITY DR<br>WORTON, MD 21678 | | Claim Number: 5251<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,148.00 | | | | |
| GOMEZ, ROLAND<br>12422 S HAROLD<br>PALOS HEIGHTS, IL 60463 | | Claim Number: 5252<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $47,921.00 | | | | |
| COLDWELL BANKER<br>ATTN: MARCIA GILES<br>4090 MISSION BOULEVARD<br>SAN DIEGO, CA 92109 | | Claim Number: 5253<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6611 (11/21/2008) | | | | |
| UNSECURED | Claimed: | $37,500.00 | | | | |
| QUICK MORTGAGE SERVICES, LLC<br>ATTN JOHN F TENOLD, MANAGING MEMBER<br>1500 W. FOURTH AVE<br>SUITE 410<br>SPOKANE, WA 99201 | | Claim Number: 5254<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 9324 (10/13/2010) | | | | |
| UNSECURED | Claimed: | $9,346.34 | | | Allowed: | $9,346.34 |
| AMERICAN EXPRESS BANK, FSB<br>ATTN, SANRDA K CURTIN, ESQ<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | | Claim Number: 5255<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8005 (09/03/2009) | | | | |
| UNSECURED | Claimed: | $198,933.87 | Scheduled: | $258,180.97 | Allowed: | $198,933.87 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| THOMAS J. WEBER, SRA<br>DBA ASSOCIATED APPRAISAL & PROPERTY SERVICES<br>24072 IRON HEAD LANE<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 5256<br>Claim Date: 12/11/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $2,250.00 |
| BOYD, ROBERT W<br>18101 FAIRVIEW CIRCLE<br>TEQUESTA, FL 33469 | | Claim Number: 5257<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,023.00 |
| PETERSON, OLGA C.<br>3678 IMPERIAL RIDGE PKY.<br>PALM HARBOR, FL 34684 | | Claim Number: 5258<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $10,542.00 |
| MASON, NELLIE<br>11760 GLENBROOK CT # 104<br>CARMEL, IN 46032-3802 | | Claim Number: 5259<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,100.00 |
| MASON, NELLIE IRA<br>11760 GLENBROOK CT # 104<br>CARMEL, IN 46032-3802 | | Claim Number: 5260<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |

U.S. BANKRUPTCY COURT                                                                              Date: 05/22/2013
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | | | |
|---|---|---|---|---|
| O'DELL APPRAISAL SERVICES INC<br>178 ROSEMEADE WAY<br>ACWORTH, GA 301011908 | | Claim Number: 5261<br>Claim Date: 12/11/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $250.00 | Scheduled: | $250.00 |
| HAWKS, GLORIA O.<br>2617 SUNNYDALE DR<br>DUARTE, CA 91010-1386 | | Claim Number: 5262<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| SECURED | Claimed: | $1,341.00 | | |
| UNSECURED | Claimed: | $0.00 | | |
| WANNAMAKER, ROWENA MALPHRUS TR<br>1505 SARAMOUNT DRIVE<br>COLUMBIA, SC 29205-1555 | | Claim Number: 5263<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| WANNAMAKER, WILLIAM F.<br>1505 SARAMOUNT DRIVE<br>COLUMBIA, SC 29205-1555 | | Claim Number: 5264<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| STRICKLAND, CIERA<br>PO BOX 1134<br>HILLSBORO, OR 97123 | | Claim Number: 5265<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $625.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| STRICKLAND, CIERA<br>21250 SW JAQUITH RD<br>NEWBERG, OR 97132 | | Claim Number: 5266<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
| PRIORITY | Claimed: | $220.00 |
| UNSECURED | | Scheduled: $220.00 |
| THARMAN, JUDITH<br>N34 W23193 CIRCLE RIDGE RD # 204<br>PEWAUKEE, WI 53072 | | Claim Number: 5267<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $1,273.14 |
| UNSECURED | Claimed: | $1,273.14 |
| TOTAL | Claimed: | $1,273.14 |
| VITT, FRED & BETTY (TRUSTEES)<br>FREDERICK D. VITT, TRUST<br>U/A DTD 1/17/93<br>11045 HOLLAND CIRCLE<br>EDEN PRAIRIE, MN 55347 | | Claim Number: 5268<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $19,867.45 |
| BARRETT, THOMAS & DORE<br>322 W. ADAMS<br>VILLA PARK, IL 60181 | | Claim Number: 5269<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $933.75 |
| HANDBERG, ROGER EUGENE & CAROL TTEES FBO<br>ROGER HANDBERG UA DTD 6/11/91<br>PO BOX 47945<br>PLYMOUTH, MN 55447-0945 | | Claim Number: 5270<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| SECURED | Claimed: | $31,749.95 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MIKELONIS, WILLIAM P.<br>1338 HAGAN LANE<br>BRENTWOOD, CA 94513 | | Claim Number: 5271<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,834.95 |
| MIKELONIS, WILLIAM P.<br>1338 HAGAN LANE<br>BRENTWOOD, CA 94513 | | Claim Number: 5272<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $17,244.75 |
| EGGLESTON, DAVID B.<br>236 S. POINSETTA TER.<br>CRYSTAL RIVER, FL 34429-8127 | | Claim Number: 5273<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,710.00 |
| HELMER, DUANE<br>4030 170TH STREET S.W.<br>LYNNWOOD, WA 98037 | | Claim Number: 5274<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,379.46 |
| MEZINEV, VELIN<br>500 W 56TH ST APT 923<br>NEW YORK, NY 10019-3569 | | Claim Number: 5275<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,200.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CHOW, CHARLES<br>218 BRIGHT ST.<br>SAN FRANCISCO, CA 94132 | | Claim Number: 5276<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,550.00 |

| | | |
|---|---|---|
| CAREY, CORNELIA LEE<br>11 LORD ASHLEY DRIVE<br>CHARLESTON, SC 29407-7462 | | Claim Number: 5277<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CHOW, CHARLES<br>218 BRIGHT ST.<br>SAN FRANCISCO, CA 94132 | | Claim Number: 5278<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $3,600.00 |

| | | | | |
|---|---|---|---|---|
| PORTER, MATTHEW<br>16679 WINDSOR COURT<br>LEMONT, IL 60439 | | Claim Number: 5279<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| PRIORITY | Claimed: | $3,458.38 | Allowed: | $3,458.38 |

| | | |
|---|---|---|
| GALIK, SUSAN M. & JOHN<br>408 RIO GRANDE DRIVE<br>MISSION, TX 78572 | | Claim Number: 5280<br>Claim Date: 12/11/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $52,261.77 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

KAPLAN, INDIA N.
370 E. 76ST APT B804
NEW YORK, NY 10021

Claim Number: 5281
Claim Date: 12/11/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| SECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

HOGAN, DANIEL G.
2033 SYCAMORE ST.
SILVER CITY, NM 88061

Claim Number: 5282
Claim Date: 12/11/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $9,092.95 |
| --- | --- | --- |

BROWN, CAROLYN B. & KENNETH L.
12602 CHEROKEE
LEAWOOD, KS 66209

Claim Number: 5283
Claim Date: 12/11/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $10,000.00 |
| --- | --- | --- |

SARAFRAZ, AFSAREH
47 LAGOON RD.
SAN RAFAEL, CA 94901

Claim Number: 5284
Claim Date: 12/11/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

MARK HOFFMAN APPRAISALS
ATTN MARK B. HOFFMAN
4204 HIGHKNOLL DRIVE
OKLAND, CA 94619

Claim Number: 5285
Claim Date: 12/11/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $2,900.00 | Allowed: | $2,900.00 |
| --- | --- | --- | --- | --- |

REGAN, THOMAS
18 LINCOLN ST
ROSELAND, NJ 07068

Claim Number: 5286
Claim Date: 12/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $1,391.20 | Scheduled: | $1,391.20  CONT | Allowed: | $1,391.20 |

MASULLO, ROSANNA
72 BAY 32ND ST
BROOKLYN, NY 11214

Claim Number: 5287
Claim Date: 12/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $598.56 | Scheduled: | $598.56  CONT | Allowed: | $598.56 |

LEE, THOMAS B.
14745 RICHMOND
SOUTHGATE, MI 48195

Claim Number: 5288
Claim Date: 12/11/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | |

GIK, INC., DBA SIR SPEEDY PRINTING
ATTN MURRAY NEWTON, VICE PRESIDENT
1801-B ST. ALBANS DRIVE
RALEIGH, NC 27609-6286

Claim Number: 5289
Claim Date: 12/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $364.39 | Scheduled: | $737.26 | Allowed: | $364.39 |

PERRY, JOSEPH
6719 E. LISERON
BOYNTON BEACH, FL 33437

Claim Number: 5290
Claim Date: 12/11/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $25,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

GARNER, SAMUEL T.
6708 DUQUAINE CT
NASHVILLE, TN 37205

Claim Number: 5291
Claim Date: 12/11/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $8,500.00 |
|---|---|---|

LEVINE, DEBBY HIL
235 WEST END AVE
APT 7D
NEW YORK, NY 10023

Claim Number: 5292
Claim Date: 12/11/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| UNSECURED | Claimed: | $55,684.90 |
|---|---|---|

DUROSEAU, ALAN J
851 MACON PL
UNIONDALE, NY 11553-2938

Claim Number: 5293
Claim Date: 12/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9741 (02/01/2011)

| PRIORITY | Claimed: | $851.92 | Scheduled: | $2,848.72  CONT |
|---|---|---|---|---|

TALBOTT, GRACE M. (TRUSTEE)
GRACE W. TALBOTT TRUST
U/A 11/9/05
2400 S. FINLEY RD APT. 150
LOMBARD, IL 60148

Claim Number: 5294
Claim Date: 12/11/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $7,418.30 |
|---|---|---|

MULL & ASSOCIATES FINANCIAL SERVICES,LLC
PATRICIA B. MULL
91760 OVERSEAS HWY
TAVERNIER, FL 33070

Claim Number: 5295
Claim Date: 12/11/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $1,852.48 | Scheduled: | $1,852.48 | Allowed: | $1,852.48 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

CHIN, STEVEN P
20 CENTRAL DRIVE
GLEN HEAD, NY 11545

Claim Number: 5296
Claim Date: 12/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $2,596.15 | Scheduled: | $2,596.15 CONT | Allowed: | $2,596.15 |
|---|---|---|---|---|---|---|

BEEKMAN, SYLVIA
9311 NW 31ST PLACE
SUNRISE, FL 33351

Claim Number: 5297
Claim Date: 12/12/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $11,614.87 |
|---|---|---|

TRAGALE, DENISE M
29 EAST WILLISTON AVE
EAST WILLISTON, NY 11596

Claim Number: 5298
Claim Date: 12/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT |
|---|---|---|---|---|
| UNSECURED | Claimed: | $106,268.60 | Scheduled: | $106,268.60 CONT |

POLLICINO MCNALLY, KRISTINE
11 GLENDALE DR
MELVILLE, NY 11747

Claim Number: 5299
Claim Date: 12/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $4,615.38 | Scheduled: | $5,649.23 CONT |
|---|---|---|---|---|

LAMBIASI, ANTONINO (ANTHONY)
162 50 98TH ST
HOWARD BEACH, NY 11414

Claim Number: 5300
Claim Date: 12/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9741 (02/01/2011)

| PRIORITY | Claimed: | $756.00 | Scheduled: | $756.00 CONT |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROTOLO, CAMILLE<br>957 N. GREENE AVE<br>LINDENHURST, NY 11757 | | Claim Number: 5301<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $876.92 | Scheduled: | $876.92 CONT | | | |
| YADAVALLI, NATARAJ<br>4016 FOX RUN DR<br>PLAINSBORO, NJ 085363413 | | Claim Number: 5302<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $4,846.15 | Scheduled: | $4,846.15 CONT | Allowed: | $4,846.15 |
| LUBAWSKI, DONNA L<br>713 CEDAR CREST CT<br>EDGEWOOD, MD 21040 | | Claim Number: 5303<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $1,833.19 | Scheduled: | $1,833.19 CONT | | | |
| LEVEY, RUBY N.<br>11 ELLENSVIEW CIRCLE<br>RICHMOND, VA 23226-1757 | | Claim Number: 5304<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $25,197.33 | | | | | |
| SCHOOLMAN, KAREN<br>1073 BARRET CIR W<br>CARMEL, NY 10512 | | Claim Number: 5305<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HEGNEY, ROBERT & SALLY<br>5415 RICHMOND RD<br>W. MILFORD, NJ 07480 | | Claim Number: 5306<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | | |
| JACKSON LEWIS ATTORNEY AT LAW<br>ATTN: ANNE KRUPMAN<br>ONE NORTH BROADWAY<br>WHITE PLAINS, NY 10601-2310 | | Claim Number: 5307<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $203,475.92 | Scheduled: | $349,280.38 | Allowed: | $203,475.92 | |
| ZUCKER, ERICA<br>71 BAYVIEW AVE<br>GREAT NECK, NY 11021 | | Claim Number: 5308<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | | |
| ALDINE ISD<br>ATTN M. EVELYN OWENS,<br>TAX ASSESSOR/COLLECTOR<br>14909 ALDINE WESTFIELD RD<br>HOUSTON, TX 77032 | | Claim Number: 5309<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| SECURED | Claimed: | $281.50 UNLIQ | | | | | |
| SCHOOLMAN, MICHAEL<br>1073 BARRETT CIR W.<br>CARMEL, NY 10512 | | Claim Number: 5310<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SCHOOLMAN, MICHAEL<br>1073 BARRETT CIR W.<br>CARMEL, NY 10512 | | Claim Number: 5311<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TROY, THOMAS F. & ELIZABETH C.<br>6101 RUDYCARD DR<br>BETHESDA, MD 20814-2237 | | Claim Number: 5312<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,596.69 |
| JARVIS, MAX E. & BARBARA L. TTEE<br>9550 S. OCEAN DR UNIT 1901<br>JENSEN BEACH, FL 34957 | | Claim Number: 5313<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,947.00 |
| JARVIS, MAX E. & BARBARA L. TTEE<br>9550 S. OCEAN DR UNIT 1901<br>JENSEN BEACH, FL 34957 | | Claim Number: 5314<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,478.95 |
| JARVIS, MAX E. IRA ACCOUNT<br>9550 S. OCEAN DR UNIT 1091<br>JENSEN BEACH, FL 34957 | | Claim Number: 5315<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,994.59 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

SMITH, DARRYL
5204 REMINGTON PARK DR
FLOWER MOUND, TX 75028

Claim Number: 5316
Claim Date: 12/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $4,415.38 | Scheduled: | $3,305.20 CONT |
| UNSECURED | | | Scheduled: | $936.10 CONT |

---

ROBERT F. EILERS, JR. IRA FBO
SUNAMERICA TRUST CO CUST
ROLLOVER ACCOUNT
PO BOX 775
AVON, CT 06001

Claim Number: 5317
Claim Date: 12/12/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00 UNLIQ |

---

SUNDBERG, MICHAEL N.
2726 LADY ANNE'S WAY
HUNTINGTOWN, MD 20639-4119

Claim Number: 5318
Claim Date: 12/12/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $9,371.70 |

---

SUNDBERG, MICHAEL N.
2726 LADY ANNE'S WAY
HUNTINGTOWN, MD 20639-4119

Claim Number: 5319
Claim Date: 12/12/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $5,938.29 |

---

ILOG, INC.
ATTN HARVEY A. STRICKON
PAUL HASTINGS, JANOFSKY & WALKER LLP
75 EAST 55TH STREET
NEW YORK, NY 10022-3205

Claim Number: 5320
Claim Date: 12/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7504 (06/05/2009)

| UNSECURED | Claimed: | $798,543.63 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| FRITZ, SUSAN D.<br>P.O. BOX 3228<br>RESTON, VA 20195 | | Claim Number: 5321<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,206.99 |
| NAYLOR, DOUGLAS & ELEANOR<br>4617 SAINT ANDREW DR.<br>STEUBENVILLE, OH 43953 | | Claim Number: 5322<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,300.00 |
| GOLDBERG, SONDRA<br>805 DAVISVILLE RD.<br>SOUTHAMPTON, PA 18966 | | Claim Number: 5323<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BODNAR, JOSEPH E.<br>730 STRAWBERY ST.<br>TRENTON, NJ 08638-3362 | | Claim Number: 5324<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $543.53 |
| WELDON, LEE ROY<br>1575 W ALLUVIAL<br>FRESNO, CA 93711 | | Claim Number: 5325<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,970.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| WINSTEAD, RICHARD S.<br>420 PEAKS VIEW DR<br>MONETA, VA 24121-2565 | | Claim Number: 5326<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,200.00   UNDET |
| BURROWS, GERARD<br>32 JONATHANS WAY<br>LIMERICK, PA 19468 | | Claim Number: 5327<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,368.85 |
| BOARDMAN, ROBERT C. & SALLY R.<br>36 PLYMOUTH RD.<br>SOMERS, CT 06071 | | Claim Number: 5328<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,975.07 |
| SELTZER, ADOLPH<br>501 FIFTH AVE<br>NEW YORK, NY 10017 | | Claim Number: 5329<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $21,792.00 |
| LUCERO, JIMMY V.<br>12717 BARBATA RD.<br>LA MIRADA, CA 90638 | | Claim Number: 5330<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $8,598.53 |
| UNSECURED | Claimed: | $675.18 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

LUCERO, JIMMY V (JIM)
12717 BARBATA ROAD
LA MIRADA, CA 90638

Claim Number: 5331
Claim Date: 12/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $8,647.90 | Scheduled: | $8,598.53  CONT | | |
| UNSECURED | Claimed: | $708.50 | Scheduled: | $675.18  CONT | | |

GOMEZ, ROLAND
12422 S HAROLD
PALOS HEIGHTS, IL 60463

Claim Number: 5332
Claim Date: 12/12/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7506 (06/05/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,049.71 | Scheduled: | $7,439.29  CONT | | |
| UNSECURED | Claimed: | $26,690.00 | Scheduled: | $18,260.16  CONT | | |

WA STATE DEPT. OF LABOR & INDUSTRIES
ATTN PAULA ROMINES, REVENUE AGENT
BANKRUPTCY UNIT
PO BOX 4170
OLYMPIA, WA 98504-4170

Claim Number: 5333
Claim Date: 12/05/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 10549 (08/21/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,104.23 | Scheduled: | $12,145.87 | | |

CITY OF NORFOLK TREASURER
PO BOX 3215
NORFOLK, VA 23515

Claim Number: 5334
Claim Date: 12/06/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 8485 (01/08/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $3,524.98 | | | Allowed: | $3,524.98 |

BUSER, LORIEN K.
129 N SHERIDAN ST
WICHITA, KS 67203

Claim Number: 5335
Claim Date: 12/07/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| SHERWIN WILLIAMS COMPANY, THE<br>MICHAEL B. BACH, ESQ.<br>11256 CORNELL PARK DRIVE, SUITE 500<br>CINCINNATI, OH 45242 | | Claim Number: 5336<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| SECURED | Claimed: | $7,186.28 | Allowed: | $7,186.28 |
| FULTON COUNTY TAX COMMISSIONER<br>141 PRYOR ST SUITE 1113<br>ATLANTA, GA 30303 | | Claim Number: 5337<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7506 (06/05/2009) | | |
| PRIORITY | Claimed: | $4,793.90   UNLIQ | | |
| LOY, ROGER D.<br>C/O AARON C. AMORE, ESQUIRE<br>KRATOVIL & AMORE, PLLC<br>211 W. WASHINGTON STREET<br>CHARLES TOWN, WV 25414 | | Claim Number: 5338<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: DOCKET: 10415 (04/11/2012) | | |
| UNSECURED | Claimed: | $295,000.00 | | |
| WANAQUE BOROUGH<br>ANTHONY FIORELLO, ATTORNEY<br>579 RINGWOOD AVE.<br>WANAQUE, NJ 07456 | | Claim Number: 5339<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | |
| PRIORITY | Claimed: | $76.32 | | |
| CLERMONT COUNTY<br>MR J ROBERT TRUE, TREASURER<br>123 N. THIRD STREET<br>BATAVIA, OH 45103 | | Claim Number: 5340<br>Claim Date: 12/10/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| SECURED | Claimed: | $0.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

A & J BLACKETER, INC.
ATTN STEPHEN P. IMHOFF, ATTORNEY
225 S. HURSTBOURNE PKWY., SUITE 103
LOUISVILLE, KY 40222

Claim Number: 5341
Claim Date: 12/10/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $8,752.57 | Allowed: | $8,752.57 |
|---|---|---|---|---|

CANTERBURY TOWN
ATTN CHERYL A. GORDON, TAX COLLECTOR
P.O. BOX 500
CANTERBURY, NH 03224

Claim Number: 5342
Claim Date: 12/11/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6611 (11/21/2008)

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

MAGDALIN, CHRIS F.
10268 RIDGELYNN DR.
ST. LOUIS, MO 63124

Claim Number: 5343
Claim Date: 12/13/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $6,232.00 |
|---|---|---|

FISHER, FERN H.
16042 W. POPE BLVD.
LINCOLNSHIRE, IL 60069

Claim Number: 5344
Claim Date: 12/13/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $15,743.48 |
|---|---|---|

CASTAGNINI, MARK D. & EUGENE J.
1934 BASART COURT
WALNUT CREEK, CA 94595

Claim Number: 5345
Claim Date: 12/13/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| CASTAGNINI, EUGENE<br>1934 BASART COURT<br>WALNUT CREEK, CA 94595 | | Claim Number: 5346<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CASTAGNINI, EUGENE J. AND JANICE<br>1934 BASART COURT<br>WALNUT CREEK, CA 94595 | | Claim Number: 5347<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CASTAGNINI, EUGENE J.<br>IRA ACCOUNT<br>1934 BASART COURT<br>WALNUT CREEK, CA 94595 | | Claim Number: 5348<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NOORTHOEK, ROGER<br>13650 DEL MONTE DR APT C43<br>SEAL BEACH, CA 90740-5574 | | Claim Number: 5349<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $30,486.00 |
| GILLETTE, DAVID S.<br>6612 BRECKENRIDGE CT<br>RENO, NV 89523-1296 | | Claim Number: 5350<br>Claim Date: 12/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $400.00      Scheduled:      $400.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| FEUERMAN, FRED & LEATRICE - TRUSTEES<br>5681 CARUSO COURT # 104<br>BOYNTON BEACH, FL 33437-5330 | | Claim Number: 5351<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|---|
| UNSECURED | Claimed: | $29,994.34 |
| ALLEY, JEANNE I.<br>1015 N. HALIFAX AVE.<br>DAYTONA BEACH, FL 32118 | | Claim Number: 5352<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $5,072.45 |
| LAUTERBACH, STUART<br>10590 GRANDE PALLADIUM WY<br>BOYNTON BEACH, FL 33436 | | Claim Number: 5353<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $33,738.85 |
| BRASWELL, STACY WALTER<br>17418 BRIDLETRAIL WEST<br>GLENCOE, MO 63038 | | Claim Number: 5354<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,500.00 |
| GALUSHA, CHARLES<br>104 RANDALL ST<br>OREGON CITY, OR 97045 | | Claim Number: 5355<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>CLAIM OUT OF BALANCE |
| PRIORITY | Claimed: | $3,321.85 |
| UNSECURED | Claimed: | $3,321.85 |
| TOTAL | Claimed: | $3,321.85 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

BROWN APPRAISALS
5325 BELFERN DR
BELLINGHAM, WA 98226

Claim Number: 5356
Claim Date: 12/13/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $1,800.00 | Allowed: | $1,800.00 |

---

CORN, SHELDON
7016 MANDARIN DR.
BOCA RATON, FL 33433-7410

Claim Number: 5357
Claim Date: 12/13/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $5,195.85 |

---

HELTON, LEONARD R.
5183 DRAYTON HARBOR ROAD
BLAINE, WA 98230

Claim Number: 5358
Claim Date: 12/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5180 (07/18/2008)

| UNSECURED | Claimed: | $11,636.10 |

---

CARTWRIGHT, ALTON (AL)
466 WOLDUNN CIRCLE
LAKE MARY, FL 32746

Claim Number: 5359
Claim Date: 12/13/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $25,000.00 |

---

ROCKWEL, ROGER G.
26520 STATE HIGHWAY 8
UNION CITY, PA 16438

Claim Number: 5360
Claim Date: 12/13/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00   UNDET |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| PETRUZZELLO, SUSANNE<br>775 RED BRIDGE RD.<br>ELLSWORTH, ME 04605 | | Claim Number: 5361<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,312.06 |
| TOMLINSON, SEAN<br>11914 WASHINGTON ST<br>PEMBROKE PNES, FL 330255750 | | Claim Number: 5362<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
| PRIORITY | Claimed: | $0.00   UNDET    Scheduled:    $2,961.54  CONT |
| BHAGAT, SUMESH<br>17017 SE NEWPORT WAY<br>ISSAQUAH, WA 98027-7846 | | Claim Number: 5363<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,818.00 |
| PARODI, JOHN F. - TRUSTEE<br>6201 SURFLANDING LANE<br>HUNTINGTON BEACH, CA 92648 | | Claim Number: 5364<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $24,940.00 |
| KRIZUK, EDWARD H.<br>24039 CHICAGO<br>DEARBORN, MI 48124 | | Claim Number: 5365<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $28,017.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| STAPEN, LOIS R.<br>27010 GRAND CENTRAL PKWY<br>APT 14K<br>FLORAL PARK, NY 11005 | | Claim Number: 5366<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| SECURED | Claimed: | $0.00   UNDET | |
| STAPEN, MILTON H.<br>27010 GRAND CENTRAL PKWY<br>APT 14K<br>FLORAL PARK, NY 11005 | | Claim Number: 5367<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| SECURED | Claimed: | $0.00   UNDET | |
| LIU, HUI & LIANG, XIAOLI<br>18 BLUE SPRUCE<br>IRVINE, CA 926201245 | | Claim Number: 5368<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $16,544.00 | |
| CHRISTMAN, JOANN - TRUSTEE<br>IRA E*TRADE CUSTODIAN, ROTH ACCOUNT<br>34146 BLUE LANTERN ST.<br>DANA POINT, CA 92629-2503 | | Claim Number: 5369<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>CLAIM OUT OF BALANCE | |
| PRIORITY | Claimed: | $2,793.49 | |
| SECURED | Claimed: | $2,793.49 | |
| UNSECURED | Claimed: | $2,793.49 | |
| TOTAL | Claimed: | $2,793.49 | |
| CHRISTMAN, JOANN - TRUSTEE<br>34146 BLUE LANTERN ST.<br>DANA POINT, CA 92629-2503 | | Claim Number: 5370<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>CLAIM OUT OF BALANCE | |
| PRIORITY | Claimed: | $5,906.98 | |
| SECURED | Claimed: | $5,906.98 | |
| UNSECURED | Claimed: | $5,906.98 | |
| TOTAL | Claimed: | $5,906.98 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| FALLICK, SYRIL & LOWELL<br>78905 GOLDEN REED DRIVE<br>PALM DESERT, CA 92211 | Claim Number: 5371<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
|---|---|

| UNSECURED | Claimed: | $20,927.57 |
|---|---|---|

---

| FALLICK, LOWELL<br>78905 GOLDEN REED DRIVE<br>PALM DESERT, CA 92211 | Claim Number: 5372<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
|---|---|

| UNSECURED | Claimed: | $21,927.03 |
|---|---|---|

---

| BALESTRINE, JOHN ANTHONY & GEORGIA LEE<br>TRUSTEES U/A DTD 1/28/03<br>JOHN & GEORGIA TR<br>6603 STODDARD RD<br>WILMINGTON, NC 28412-3083 | Claim Number: 5373<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| PRIORITY | Claimed: | $420.00 |
|---|---|---|
| UNSECURED | Claimed: | $25,593.41 |

---

| PEARSON ENTERPRISES<br>ATTN SAUNDRA G. PERSON<br>1176 ST. ANTHONY DR.<br>SLIDELL, LA 70460 | Claim Number: 5374<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| UNSECURED | Claimed: | $475.00 | Scheduled: | $475.00 | Allowed: | $475.00 |
|---|---|---|---|---|---|---|

---

| BATTISTINI, JOHN JR. & LOIS<br>131 CUMBERLAND AVE.<br>ESTELL MANOR, NJ 08319 | Claim Number: 5375<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $2,550.00 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| STIEFEL, ANNE<br>4551 GULF SHORE BLVD NORTH # 305<br>NAPLES, FL 34103 | | Claim Number: 5376<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | | |
| ALEXANDER, JULIA A.<br>911 SPRUCE ST<br>SEQUIM, WA 98382 | | Claim Number: 5377<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $4,392.37 | | |
| ELECT APPRAISALS, INC.<br>ATTN NATALIE BARTON, ACCOUNTING<br>P.O. BOX 7054<br>LAKELAND, FL 33807 | | Claim Number: 5378<br>Claim Date: 12/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $1,000.00 | Allowed: | $1,000.00 |
| HOSACK, ARLENE<br>451 VANDERBILT<br>ASHEVILLE, NC 28803 | | Claim Number: 5379<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $8,707.95 | | |
| NATHANSON, LEONARD<br>4200 HARDING RD APT. 301<br>NASHVILLE, TN 37205 | | Claim Number: 5380<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $33,223.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SHELDRAKE, MARGARET<br>935 MAPLE AVE APT 101<br>HOMEWOOD, IL 60430-2059 | | Claim Number: 5381<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $5,000.00 |
| BERGMEIER, CLAYTON DEAN & DONNA JEAN<br>DEBRA ANN LABBEE<br>P.O. BOX 2622<br>POCATELLO, ID 83206 | | Claim Number: 5382<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,221.65 |
| OLDHAM, LOEL E.<br>990 COUNTRY TRAIL<br>PLEASANTON, TX 78064 | | Claim Number: 5383<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $19,029.98 |
| ZIMMERMAN, CARA<br>11133 SANDYSHELL WAY<br>BOCA RATON, FL 33498 | | Claim Number: 5384<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZIMMERMAN, KENNETH S.<br>11133 SANDYSHELL WAY<br>BOCA RATON, FL 33498 | | Claim Number: 5385<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| DETTMANN, FREDERICK G. MD<br>4811 N. 68TH ST.<br>SCOTTSDALE, AZ 85251 | | Claim Number: 5386<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LANDIS, JAMES & EDITH JT TEN<br>3897 CEMETERY RD<br>PARKESBURG, PA 19365-1792 | | Claim Number: 5387<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,461.45 |
| LANDIS, JAMES S. SR. IRA<br>3897 CEMETERY RD<br>PARKESBURG, PA 19365-1792 | | Claim Number: 5388<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,461.45 |
| CALL, RALPH<br>2608 W. CHESTNUT AVE<br>YAKIMA, WA 98902 | | Claim Number: 5389<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $11,892.52 |
| BILLERICA TOWN<br>ATTN ASST. TREASURER<br>365 BOSTON RD.<br>ROOM 115<br>BILLERICA, MA 01821 | | Claim Number: 5390<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8746 (04/06/2010) |
| PRIORITY | Claimed: | $301.82 |

Date: 05/22/2013

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

LIVIAN, DARIUS D
455 CANYON DEL REY BLVD
# 337
MONTEREY, CA 93940

Claim Number: 5391
Claim Date: 12/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6462 (10/27/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,485.97 | Scheduled: | $5,816.75 CONT | | |
| UNSECURED | Claimed: | $56,827.55 | Scheduled: | $39,703.33 CONT | | |

MOORE, SANDRA
2718 CORVALIS AVE
FORT WAYNE, IN 46809

Claim Number: 5392
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6839 (01/13/2009)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $538.40 | Scheduled: | $538.40 CONT | |

MOORE, DANIEL
2718 CORVALIS AVE
FORT WAYNE, IN 46809

Claim Number: 5393
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $32.00 | Scheduled: | $320.00 CONT | |
| UNSECURED | Claimed: | $10.00 | | | |
| TOTAL | Claimed: | $320.00 | | | |

SCHWARTZ, PATRICIA (PAT)
35 PARKEDGE ST
ROCHESTER, NY 14606

Claim Number: 5394
Claim Date: 12/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,730.77 | Scheduled: | $1,730.77 CONT | Allowed: | $1,730.77 |

SALT LAKE COUNTY TREASURER
ATTN RAY LANCASTER
2001 SOUTH STATE STREET, # N1200
SALT LAKE CITY, UT 84190

Claim Number: 5395
Claim Date: 12/13/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| | | |
|---|---|---|
| SECURED | Claimed: | $13,752.26 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| AYMES BLANCHET, ANDRES AND<br>AYMES ANSOLEAGA, BARBARA & DANIELA JTTEN<br>BOSQUE DEL SECRETO 82<br>COLONIA LA HERRADURA 1A. SECCION<br>MEXICO, DF 52784<br>MEXICO | | Claim Number: 5396<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,050.00 |
| GHR SYSTEMS, INC. F/K/A LOAN SOFT, INC.<br>D/B/A METAVANTE LENDING SOLUTIONS<br>C/O BRUCE G. ARNOLD, ESQ. - WHITE ET AL<br>555 EAST WELLS ST., SUITE 1900<br>MILWAUKEE, WI 53202 | | Claim Number: 5397<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8936 (06/18/2010) |
| UNSECURED | Claimed: | $417,972.50 |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | | Claim Number: 5398<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| SECURED | Claimed: | $4,420.58   UNLIQ |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | | Claim Number: 5399<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8485 (01/08/2010) |
| SECURED | Claimed: | $523.71   UNLIQ |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | | Claim Number: 5400<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8485 (01/08/2010) |
| SECURED | Claimed: | $523.71   UNLIQ |

| | | | | | | |
|---|---|---|---|---|---|---|
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | | Claim Number: 5401<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| SECURED | Claimed: | $8,061.85   UNLIQ | | | | |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | | Claim Number: 5402<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | |
| SECURED | Claimed: | $4,420.58   UNLIQ | | | | |
| LEWIS, JAMES<br>726 LAFFERTY DR<br>PITTSBURGH, PA 15227 | | Claim Number: 5403<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $836.54 | Scheduled: | $836.54  CONT | Allowed: | $836.54 |
| KENCK, HARRY R.<br>32105 PINEY MEADOWS LN.<br>HUSON, MT 59846 | | Claim Number: 5404<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $10,746.00 | | | | |
| BREWER, BARBARA A.<br>364 PERTH COURT<br>DUNEDIN, FL 34698 | | Claim Number: 5405<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $9,152.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| 100 MARKET STREET<br>ATTN DAVID W. HAMILTON, COMPTROLLER<br>P.O. BOX 1267<br>MICHAEL SIMICHIK<br>PORTSMOUTH, NH 03802 | | Claim Number: 5406<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $97,367.84 | | Allowed: | $97,367.84 |
| EQUIFAX<br>ATTN: ALTHEA BARNES, ACCTS RECEIVABLE<br>1100 ABERNATHY ROAD SUITE 300<br>MAIL DROP 52D<br>ATLANTA, GA 30328 | | Claim Number: 5407<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8662 (03/08/2010) | | | |
| UNSECURED | Claimed: | $447,995.19 | | Allowed: | $447,995.19 |
| NATER, CARL J<br>5 DENISE ST<br>MASSAPEQUA, NY 11758 | | Claim Number: 5408<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6840 (01/13/2009) | | | |
| PRIORITY | Claimed: | $742.88 | | Allowed: | $742.88 |
| MACLELLAN, KATIE<br>111 WASHINGTON ST<br>HANOVER, MA 02339 | | Claim Number: 5409<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9741 (02/01/2011) | | | |
| PRIORITY | Claimed: | $1,008.00 | Scheduled: | $1,008.00  CONT | |
| LEAGUE, DENNIS AND BEVERLY (TTEE)<br>1631 SNELLING AVE<br>THE VILLAGES, FL 32162-6129 | | Claim Number: 5410<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $1,500.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| CARROLL, LUTHER R.<br>261 NC HIGHWAY 403<br>MOUNT OLIVE, NC 28365-8203 | | Claim Number: 5411<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $23,549.49 | | | |
| MCAMIS, MARK E.<br>1413 MOORGATE DRIVE<br>KNOXVILLE, TN 37922 | | Claim Number: 5412<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $2,890.00 | | | |
| ATLANTIC/OXFORD ENTERPRISES<br>ATTN BARBAR GRIFFIN<br>897 WEST PARK AVENUE<br>OCEAN TOWNSHIP, NJ 07712 | | Claim Number: 5413<br>Claim Date: 12/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $300.00 | Allowed: | $300.00 | |
| MEYER, JANICE E.<br>7305 WAYNE TRACE<br>FORT WAYNE, IN 46816 | | Claim Number: 5414<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $3,371.93 | | | |
| MEYER, JERRY R.<br>7305 WAYNE TRACE<br>FORT WAYNE, IN 46816 | | Claim Number: 5415<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $3,426.27 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| LYNCH, WILLIE J.<br>103 PARKSIDE DR.<br>GOOSE CREEK, SC 29445 | | Claim Number: 5416<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $5,945.00 |

| SPURRIER, VANCE O.<br>7069 VALLEY TRAILS DRIVE<br>PLEASANTON, CA 94588 | | Claim Number: 5417<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6167 (10/01/2008) |
|---|---|---|
| PRIORITY | Claimed: | $64,102.36 |
| UNSECURED | Claimed: | $64,102.36 |
| TOTAL | Claimed: | $64,102.36 |

| EISENHAUER, JAMES R. & MARYELLEN C.<br>TTE JR & MC EISENHAUER<br>FAM TR UAD 10/15/01<br>2085 ST. GEORGE WY.<br>CARSON CITY, NV 89703-4559 | | Claim Number: 5418<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $11,093.90 |

| CROBAN, SIDNEY J.<br>1255 N. SANDBURG TERRACE (1402)<br>CHICAGO, IL 60610-8269 | | Claim Number: 5419<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $10,630.00 |

| FREEMAN, DAVID<br>111 PLANTATION TRCE<br>WOODSTOCK, GA 30188-2271 | | Claim Number: 5420<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| SUVAGIYA, RAMESH K & KAILAS R<br>53 HOPATCONG DRIVE<br>LAWRENCEVILLE, NJ 08648 | | Claim Number: 5421<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY | Claimed: | $10,262.99 | | | | |
| UNSECURED | Claimed: | $10,262.99 | | | | |
| TOTAL | Claimed: | $10,262.99 | | | | |
| SUNG, VIVIAN<br>516 WATKINS DR<br>MINEOLA, NY 11501 | | Claim Number: 5422<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | | | Scheduled: | $1,748.99 CONT | | |
| UNSECURED | Claimed: | $1,748.99 | | | Allowed: | $1,748.99 |
| CASSAGNAU LUNDIE, CATHERINE J<br>63 OGDEN RD<br>WEST ISLIP, NY 11795 | | Claim Number: 5423<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $2,076.92 | | | | |
| STAGNER, ROY<br>493 CARLLS PATH<br>DEER PARK, NY 11729-2314 | | Claim Number: 5424<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments:<br>Replaces claim number 786 | | | | |
| PRIORITY | Claimed: | $2,480.77 | Scheduled: | $2,480.77 CONT | Allowed: | $2,480.77 |
| STEVESON, SUSAN D<br>5515 DARTMOUTH<br>DRIVE<br>FORT WAYNE, IN 46825 | | Claim Number: 5425<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $853.85 | Scheduled: | $853.85 CONT | Allowed: | $853.85 |

Date: 05/22/2013

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

HOWELL, BARBARA J
508 MONTE VISTA DR
FORT WAYNE, IN 46814

Claim Number: 5426
Claim Date: 12/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $1,334.40 | Scheduled: | $2,135.04 CONT | | |
|---|---|---|---|---|---|---|

JEGERLEHNER, TRAVIS W
6141 CROFTON DR
FORT WAYNE, IN 46835

Claim Number: 5427
Claim Date: 12/13/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,008.90 | Scheduled: | $1,008.90 CONT | Allowed: | $1,008.90 |
|---|---|---|---|---|---|---|

RIFFKIN, OLIVE K. (TTEE)
2207 MONROE VILLAGE
MONROE TWP., NJ 08831

Claim Number: 5428
Claim Date: 12/13/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| UNSECURED | Claimed: | $18,179.97 | | | | |
|---|---|---|---|---|---|---|

PUGLIESE, RALPH JR.
PO BOX 481
CUTCHOGUE, NY 11935

Claim Number: 5429
Claim Date: 12/13/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| PRIORITY | Claimed: | $750.00 | | | | |
|---|---|---|---|---|---|---|

MACDOWELL, VALERIE H. & LOUIS G. III
481 SAILFISH COVE
SATELLITE BEACH, FL 32937

Claim Number: 5430
Claim Date: 12/13/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 6574 (11/13/2008)

| PRIORITY | Claimed: | $1,640.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,640.00 |
| TOTAL | Claimed: | $1,640.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| BROWN, EDNA J.<br>896 NIAGRA FALLS DRIVE<br>REDMOND, OR 97756-7084 | | Claim Number: 5431<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $10,269.00 | | |
| VENTER, ROSEMARY & GRAMBLING, CATHERINE<br>405 BEACH AVENUE<br>BRADLEY BEACH, NJ 07720 | | Claim Number: 5432<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| PRIORITY | Claimed: | $5,044.00 | | |
| UNSECURED | Claimed: | $5,044.00 | | |
| TOTAL | Claimed: | $5,044.00 | | |
| KAPLAN, MARY JO<br>9804 BEND ST<br>SANTEE, CA 920711926 | | Claim Number: 5433<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | |
| PRIORITY | Claimed: | $656.26 | Scheduled: | $152.64  CONT |
| ROSA, SAVATORE<br>1 ISLAND PL.<br>NEW CITY, NY 10956 | | Claim Number: 5434<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $4,011.80 | | |
| MILSTEAD, ANDREW H.<br>2923 WOODWARDIA DR.<br>LOS ANGELES, CA 90077-2124 | | Claim Number: 5435<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HALILI, FLORENCIO V.<br>851 GELLERT BLVD.<br>DALY CITY, CA 94015-2853 | Claim Number: 5436<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| UNSECURED | Claimed: | $1,570.80 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| QUALITY APPRAISAL SERVICE<br>ATTN JO ELLEN WRIGHT, PRESIDENT<br>641 WASHINGTON ST # 18<br>COLUMBUS, IN 47201 | Claim Number: 5437<br>Claim Date: 12/13/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | |

| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PESCATORE, JOHN J. AND CARMEL ANN<br>JT / WROS<br>12 E NOB HILL<br>ROSELAND, NJ 07068 | Claim Number: 5438<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| UNSECURED | Claimed: | $11,916.00 |
|---|---|---|

| | | |
|---|---|---|
| NORTON, CHARLES H.<br>4951 NETARTS HWY. W. # 1840<br>TILLAMOOK, OR 97141-9467 | Claim Number: 5439<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| UNSECURED | Claimed: | $5,885.97 |
|---|---|---|

| | | |
|---|---|---|
| SHELDRAKE, RICHARD & MARGARET<br>935 MAPLE AVE APT 101<br>HOMEWOOD, IL 60430-2059 | Claim Number: 5440<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| SECURED | Claimed: | $10,000.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| KRAEMER, MELANIE IRA FBO<br>VFTC AS CUSTODIAN<br>ROTH ACCOUNT<br>PO BOX 3523<br>BOONE, NC 28607-0823 | | Claim Number: 5441<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| SECURED | Claimed: | $2,755.50 | | | |
| CITY OF GREENSBORO<br>ATTN CONNIE C. HUDGINS - DEPUTY<br>PO BOX 3136<br>GREENSBORO, NC 27402-3136 | | Claim Number: 5442<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9257 (09/24/2010) | | | |
| UNSECURED | Claimed: | $3,960.00 | | Allowed: | $3,960.00 |
| SHELDRAKE, RICHARD & MARGARET<br>16943 WESTERN AVE<br>HAZEL CREST, IL 60429 | | Claim Number: 5443<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| SECURED | Claimed: | $20,000.00 | | | |
| SAVAGE, JILL<br>160 MAPLE COURT<br>COPIAGUE, NY 11726 | | Claim Number: 5444<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $1,903.85 | Scheduled: | $1,903.85  CONT | |
| KRAEMER, ELLEN JO & MELANIE & VANESSA<br>JT TEN<br>P.O. BOX 3523<br>BOONE, NC 28607 | | Claim Number: 5445<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| SECURED | Claimed: | $10,437.95 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| KRAEMER, ELLEN JO<br>CHAS. SCHWAB & CO INC CUST.<br>IRA ROLLOVER<br>PO BOX 3523<br>BOONE, NC 28607 | | Claim Number: 5446<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $9,856.80 | | | | |
| KRAEMER, ELLEN JO<br>P.O. BOX 3523<br>BOONE, NC 28607 | | Claim Number: 5447<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| SECURED | Claimed: | $16,138.40 | | | | |
| MEYER, JANICE E (JAN)<br>7305 WAYNE TRACE<br>FORT WAYNE, IN 46816 | | Claim Number: 5448<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $3,230.77 | Scheduled: | $5,169.23 CONT | | |
| LAKE, JEFFREY<br>6872  E. STONE RIDGE PLACE<br>TUCSON, AZ 85750 | | Claim Number: 5449<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | | |
| UNSECURED | Claimed: | $379,543.82 | Scheduled: | $377,593.27 CONT | | |
| ALLEN, ROXANNA (ROXIE)<br>315 WRIGHTSBURG CT<br>FAYETTEVILLE, GA 30215 | | Claim Number: 5450<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $1,846.58 | Scheduled: | $1,846.58 CONT | Allowed: | $1,846.58 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARTLETT, C. SCOTT JR.<br>36 BELTED KINGFISHER LN<br>RICHMOND HILL, GA 31324-4355 | | Claim Number: 5451<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $13,770.00 | | | | | |
| MARRIOTT MELVILLE<br>ATTN THOMAS DAY - HOTEL CONTROLLER<br>1350 OLD WALT WHITMAN ROAD<br>MELVILLE, NY 11747 | | Claim Number: 5452<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $159,917.90 | Scheduled: | $55,372.11 | Allowed: | $159,917.90 |
| MCKINNON APPRAISAL INC<br>ATTN PAMELA L COHEN<br>PO BOX 662<br>BREWER, ME 04412 | | Claim Number: 5453<br>Claim Date: 12/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $3,000.00 | Scheduled: | $75.00 | | |
| NAZZARO, JOHN J. & ALICE G. TTEES<br>JOHN J & ALICE G NAZZARO TRUST<br>1130 MAYFLOWER AVE<br>MELBOURNE, FL 32940-6721 | | Claim Number: 5454<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| PRESTIFILIPPO, JOHN<br>1731 PALOMINO LANE<br>KINGWOOD, TX 77339 | | Claim Number: 5455<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $30,459.78 | | | | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| JOHN J. EICHMANN PROFIT SHARING TRUST<br>C/O JOHN J. EICHMANN<br>212 HARDON AVE.<br>WESTMONT, NJ 08108 | | Claim Number: 5456<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $107,400.28 | | | |
| TURNER, KENTON<br>4242 FRAZIER DR. NE<br>CORYDON, IN 47112 | | Claim Number: 5457<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $4,669.51 | | | |
| PASQUILL, JAMES M.<br>2087 PEBBLE BEACH BLVD.<br>ORLANDO, FL 32826-5225 | | Claim Number: 5458<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | |
| ROST, MICHELE D<br>6730 BLUE MIST RD<br>FORT WAYNE, IN 46819 | | Claim Number: 5459<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $2,307.69 | Scheduled: | $3,692.31  CONT | |
| FIACABLE, JOSEPH P.<br>P.O. BOX 5482<br>FORT WAYNE, IN 46895 | | Claim Number: 5460<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $50,475.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| DECKER, DAN<br>10277 S. KELLIWOOD WY<br>HIGHLAND RANCH, CO 80126 | | Claim Number: 5461<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| SECURED | Claimed: | $927.00 | | |
| PEREYRA, CHRISTIAN<br>37 26 54TH STREET<br>WOODSIDE, NY 11377 | | Claim Number: 5462<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | |
| UNSECURED | Claimed: | $1,759.05 | | |
| MCLEAN ASSOCIATES<br>43 GILFORD EAST DRIVE<br>GILFORD, NH 03249 | | Claim Number: 5463<br>Claim Date: 12/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $150.00 | Allowed: | $150.00 |
| PETERSON, JOHN A. & JOAN R.<br>1201 YALE PL. # 1803<br>MINNEAPOLIS, MN 55403 | | Claim Number: 5464<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $12,000.00 | | |
| LAMBERT, MARION<br>3315 BAYBERRY CIRCLE<br>ANES, IA 50014-4601 | | Claim Number: 5465<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| UNSECURED | Claimed: | $18,204.51 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BRIESKE, ROBERT J.<br>W4717 CHERRYWOOD DRIVE<br>LA CROSSE, WI 54601 | | Claim Number: 5466<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $14,200.00 |
| KARL S. SHEFFIELD IRA ROLLOVER<br>841 WYNDEMERE WAY<br>NAPLES, FL 34105 | | Claim Number: 5467<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BRIESKE, ROBERT J.<br>W4717 CHERRYWOOD DRIVE<br>LA CROSSE, WI 54601 | | Claim Number: 5468<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,498.70 |
| GENDLER, CORINNE L.<br>4909 PINEVIEW CIR<br>DELRAY BEACH, FL 33445 | | Claim Number: 5469<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DOCUSYSTEMS<br>ATTN CEO<br>1000 HWY 501 E<br>MYRTLE BEACH, SC 29578 | | Claim Number: 5470<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) |
| UNSECURED | Claimed: | $251.69 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

CITY OF WINTER PARK
ATTN JAMES E. CHEEK, III, ESQ.
PO BOX 1986
WINTER PARK, FL 32790

Claim Number: 5471
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $361.11 | Scheduled: | $766.85 | Allowed: | $361.11 |

GREAT SOUTHWEST MORTGAGE
1020 15TH STREET
SUITE 16G
DENVER, CO 80202

Claim Number: 5472
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $817.90 | Allowed: | $817.90 |

SHEEHY, FRANK P.
8613 MEADOW VIEW CT.
HOUSTON, TX 77040

Claim Number: 5473
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $7,959.00 |

HOCKSTAD, STEVEN E.
214 W. LAGUNA ST.
TUCSON, AZ 85705

Claim Number: 5474
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,939.00 |
| UNSECURED | Claimed: | $9,475.00 |

HOCKSTAD, STEVEN E.
214 W. LAGUNA ST.
TUCSON, AZ 85705

Claim Number: 5475
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,588.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HENTCHEL, THEODORE P. & CHARLOTTE J.<br>16430 PARK LAKE RD LOT 223<br>E. LANSING, MI 48823 | | Claim Number: 5476<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,774.00 | | | | | |
| HENTCHEL, THEODORE P. & CHARLOTTE J.<br>16430 PARK LAKE RD LOT 223<br>E. LANSING, MI 48823 | | Claim Number: 5477<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $7,160.01 | | | | | |
| ASSOCIATES OF 555 LIMITED PARTNERSHIP<br>ATTN DAVID HORTON, RPESIDENT<br>555 SOUTH OLD WOODWARD<br>BIRMINGHAM, MI 48009 | | Claim Number: 5478<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $4,595.43 | Scheduled: | $4,582.34 | Allowed: | $4,595.43 |
| ROBB, LEORA HELEN<br>8428 GOLFSIDE DR<br>COMMERCE TOWNSHIP, MI 48382 | | Claim Number: 5479<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $9,978.20 | | | | | |
| WHITE, EDWARD C<br>822 NORTHERN PKWY<br>UNIONDALE, NY 11553 | | Claim Number: 5480<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $750.00 | Scheduled: | $750.00  CONT | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MONTGOMERY, ELIZABET<br>700 MEASE PLAZA<br>APT 749<br>DUNEDIN, FL 34698-6639 | | Claim Number: 5481<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,804.60 |
| SHORE, JEFFREY<br>2265 BOTANICA CIRCLE<br>WEST MELBOURNE, FL 32904 | | Claim Number: 5482<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7506 (06/05/2009) |
| UNSECURED | Claimed: | $4,767.95 |
| FRIZELL, WILLIAM W. & SHIRLEY J.<br>JT TEN<br>14417 W. FUTURA DR.<br>SUN CITY WEST, AZ 85375 | | Claim Number: 5483<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $8,010.00 |
| UNSECURED | Claimed: | $8,010.00 |
| TOTAL | Claimed: | $8,010.00 |
| ZAVITSON, CHRIS<br>780 N.W. RED PINE WAY<br>JENSEN BEACH, FL 34957 | | Claim Number: 5484<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FRIZELL, WILLIAM W. & SHIRLEY J.<br>JT TEN<br>14417 W. FUTURA DR.<br>SUN CITY WEST, AZ 85375 | | Claim Number: 5485<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,524.96 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ADLEY, RONALD R.<br>1005 AZALEA DRIVE<br>MUNSTER, IN 46321 | | Claim Number: 5486<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,487.04 |
| ARVIA & ASSOCIATES (IL) (IN)<br>425 JOLIET ST STE 325<br>DYER, IN 463111767 | | Claim Number: 5487<br>Claim Date: 12/14/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $7,305.00 |
| GOODMAN, THOMAS E. & DONNA L.<br>2210 DE LA PALMA AVE.<br>BARTOW, FL 33830 | | Claim Number: 5488<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,868.88 |
| DI COLA, MAURIZIO SCHIANO<br>134 PENDLETON PLACE<br>OLD BRIDGE, NJ 08857 | | Claim Number: 5489<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHILL BERRY, DANIELLE K<br>17 ADAMS CT<br>FALL RIVER, MA 02720-5903 | | Claim Number: 5490<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) |
| PRIORITY | Claimed: | $1,000.00           Scheduled:           $1,000.00  CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

MACARTHUR, LAURA
8 LEO ST
PATCHOGUE, NY 11772

Claim Number: 5491
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $2,279.63 | Scheduled: | $2,279.63  CONT | Allowed: | $2,279.63 |
|---|---|---|---|---|---|---|

LANGLEY, HOWARD F.
3087 CIDER HOUSE RD
TOANO, VA 23168

Claim Number: 5492
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,014.95 |
|---|---|---|

DALTON, ROSS A. AND ETHEL E.
602 NORTH BROAD
APT B-204
LANSDALE, PA 19446-2365

Claim Number: 5493
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $5,162.33 |
|---|---|---|

HOWLEY, ALEXIS
131 6TH ST SE
NAPLES, FL 34117-9346

Claim Number: 5494
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $8,582.56 |
|---|---|---|

FRIZELL, WILLIAM W.
14417 W. FUTURA DR
SUN CITY WEST, AZ 85375

Claim Number: 5495
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $5,027.96 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| NELSON, JEFFREY E.<br>1825 PEDDY VESTAL LOOP<br>HENDERSON, TN 38340 | | Claim Number: 5496<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $16,279.49 | | | | | |
| GARRANA, HENRY N.<br>7201 FOXTREE<br>AUSTIN, TX 78750 | | Claim Number: 5497<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | | |
| STINGER, JAMIE<br>659 WALLINGFORD RD<br>LITITZ, PA 17543-8231 | | Claim Number: 5498<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $795.07 | Scheduled: | $795.07  CONT | Allowed: | $795.07 |
| WANNAMAKER, CHARLES T.<br>4720 NORWOOD DR.<br>COLUMBIA, SC 29206-1115 | | Claim Number: 5499<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | | |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO<br>INC CORP CARD - C/O BECKET & LEE LLP<br>CYNTHIA L. GROFF, MICHELLE L. MCGOWAN<br>P.O. BOX 3001<br>MALVERN, PA 19355-0701 | | Claim Number: 5500<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10308 (01/11/2012) | | | | | |
| UNSECURED | Claimed: | $561,398.89 | Scheduled: | $359,388.27 | Allowed: | $555,251.85 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD - C/O BECKET & LEE LLP CYNTHIA L. GROFF, MICHELLE L. MCGOWAN P.O. BOX 3001 MALVERN, PA 19355-0701 | | Claim Number: 5501 Claim Date: 12/14/2007 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: ALLOWED DOCKET: 10308 (01/11/2012) | | |
| UNSECURED | Claimed: | $43,820.95 | Allowed: | $43,820.95 |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CARD - C/O BECKET & LEE LLP CYNTHIA L. GROFF, MICHELLE L. MCGOWAN P.O. BOX 3001 MALVERN, PA 19355-0701 | | Claim Number: 5502 Claim Date: 12/14/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |
| UNSECURED | Claimed: | $1,042.13 | Allowed: | $1,042.13 |
| HEWITT, BRUCE L. 5 TOWER TERRACE BURLINGTON, VT 05401 | | Claim Number: 5503 Claim Date: 12/14/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 3946 (05/02/2008) | | |
| UNSECURED | Claimed: | $87,400.20 | | |
| EGAN, MIRIAM 34 CHESTER HILL RD WARWICK, NY 10990 | | Claim Number: 5504 Claim Date: 12/14/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $220.00 | | |
| ZEMAITIS, BENEDICT R. 301 ESTES PARK DR. CHATHAM, IL 62629 | | Claim Number: 5505 Claim Date: 12/14/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $8,851.50 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

KNUDSON, BRAD
363 ANJOU DRIVE
NORTHBROOK, IL 60062

Claim Number: 5506
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $5,226.00 |

---

MARQUARDT, MARY
PO BOX 2603
AVILA BEACH, CA 93424

Claim Number: 5507
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,812.20 |
| SECURED | Claimed: | $3,172.00 |
| UNSECURED | Claimed: | $3,172.00 |

---

LOVETT, CARROLL
223 PALM ISLAND, SW
CLEARWATER BEACH, FL 33767-1941

Claim Number: 5508
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,023.00 |

---

CONNELL, PAMELA E.
11011 ELLWOOD
THE WOODLANDS, TX 77380-4001

Claim Number: 5509
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

COHEN, ELLIOT
2308 ROSENDALE VILLAGE AVE.
HENDERSON, NV 89052

Claim Number: 5510
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,228.95 |
| UNSECURED | Claimed: | $10,228.95 |
| TOTAL | Claimed: | $10,228.95 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| LLOYD, STANLEY<br>19017 SE LOXAHATCHEE RIVER ROAD<br>JUPITER, FL 33458 | | Claim Number: 5511<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $11,980.09 |
| GORFAIN, JOAN<br>19 NORTHLITE CIRCLE<br>SACRAMENTO, CA 95831-2122 | | Claim Number: 5512<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $50,351.00 |
| SHEDDY, VAIDA G. TTEE<br>1142 HADTNER AVE<br>WILLIAMSPORT, PA 17701 | | Claim Number: 5513<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| SECURED | Claimed: | $19,541.85 |
| JONES, PHILLIP<br>4444 BOSWELL AVE<br>ST. LOUIS, MO 63134 | | Claim Number: 5514<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |
| GILL, CHARLES W.<br>113 ASHTON CT<br>WEST DEPTFORD, NJ 08051-2002 | | Claim Number: 5515<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $3,146.26 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| DOAN APPRAISAL CONSULTANTS<br>ATTN GREGORY K. DOAN<br>15 EAST GENESEE ST<br>AUBURN, NY 13021 | | Claim Number: 5516<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | Allowed: | $400.00 |
| CHARD, ROBIN L<br>763 DORIS JANE AVE<br>FAIRFIELD, OH 45014 | | Claim Number: 5517<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $319.23 | Scheduled: | $319.23  CONT | | |
| ROMAN, ANGELA A.<br>2429 SETTLERS RDG<br>NEW WINDSOR, NY 12553 | | Claim Number: 5518<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $3,150.35 | | | | |
| FERGUSON, JOHN P.<br>1426 HOLSTED DR.<br>SOLVANG, CA 93463 | | Claim Number: 5519<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,722.00 | | | | |
| JOE'S PLACE<br>ATTN PRESIDENT<br>7130 MINSTREL WAY<br>STE 135<br>COLUMBIA, MD 21045 | | Claim Number: 5520<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $649.95 | Scheduled: | $649.95 | Allowed: | $649.95 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| FRIZELL, WILLIAM W.<br>ROTH IRA<br>14417 W. FUTURA DR<br>SUN CITY WEST, AZ 85375 | | Claim Number: 5521<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $4,729.91 | | | |
| CODY, SUSAN LYNN<br>1150 JACKSON PLACE<br>BALDWIN, NY 11510 | | Claim Number: 5522<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | Claimed: | $3,288.46 | Scheduled: | $8,134.61 | CONT |
| TERNES, ROBERT J.<br>8601 E. JOSHUA TREE LANE<br>SCOTTSDALE, AZ 85250 | | Claim Number: 5523<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $15,913.00 | | | |
| TERNES, PATRICIA B.<br>8601 E JOSHUA TREE LANE<br>SCOTTSDALE, AZ 85250 | | Claim Number: 5524<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $16,771.00 | | | |
| KENNEDY, BEVERLY A<br>24639 CALUSA BLVD<br>EUSTIS, FL 327367949 | | Claim Number: 5525<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $807.69 | Scheduled: | $807.69 | CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ARORA, VINOD & POONA<br>324 BRADBERRY WAY<br>BOILING SPRINGS, SC 29316 | | Claim Number: 5526<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAGENMILLER, EDWARD AND VIRGINIA<br>227 JOHNSON ST<br>CENTERPORT, NY 11721 | | Claim Number: 5527<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $3,166.00 |
| STYS, PHILIP R.<br>4141 WAIPUA ST.<br>KILAUEA, HI 96754 | | Claim Number: 5528<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $3,102.85 |
| RUSCH, PAUL G.<br>4443 CRESTWOOD CR.<br>CONCORD, CA 94521 | | Claim Number: 5529<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $6,095.95 |
| UNSECURED | Claimed: | $6,095.95 |
| TOTAL | Claimed: | $6,095.95 |
| LIM, EDDIE A. &* TIN-MU A.<br>4355 KILAUEA AVENUE<br>HONOLULU, HI 96816 | | Claim Number: 5530<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,145.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BENNETT, JASON D.<br>5915 SANDY PINE CT<br>SPRING, TX 77379 | | Claim Number: 5531<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |
| MCCORMICK, BRIAN S<br>1548 GREENVILLE RD<br>ASHBY, MA 01431 | | Claim Number: 5532<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $2,095.24 |
| COBB EMC<br>ATTN JIM GANTT<br>PO BOX 369<br>MARIETTA, GA 30061 | | Claim Number: 5533<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $132.68 | Scheduled: | $77.35 | Allowed: | | $132.68 |

| | | |
|---|---|---|
| MCCRACKEN, TODD<br>1735 19TH ST UNIT 3D<br>DENVER, CO 80202-6006 | | Claim Number: 5534<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GROSSMAN, MARC A<br>1080 S TAYLOR CT<br>ANAHEIM, CA 92808 | | Claim Number: 5535<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $54,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CROWLEY, NEAL<br>10820 S KILBOURN<br>OAK LAWN, IL 60453 | | Claim Number: 5536<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED | Claimed: | $201.10 | |

| | | |
|---|---|---|
| CROWLEY, NEAL<br>10820 S KILBOURN<br>OAK LAWN, IL 60453 | | Claim Number: 5537<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $439.20 | |

| | | |
|---|---|---|
| GUINTA, THOMAS J<br>211 BEACON HILL ROAD<br>TRUMBULL, CT 06611 | | Claim Number: 5538<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 8539 (02/04/2010) | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,060.32 | Allowed: | $10,060.32 |
| UNSECURED | Claimed: | $10,060.32 | | |
| TOTAL | Claimed: | $10,060.32 | | $0.00 |

| | | |
|---|---|---|
| GREENE, WAYNE & ROSE GUGGENHEIM<br>633 26TH ST<br>RICHMOND, CA 94804 | | Claim Number: 5539<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $2,590.00 | |

| | | |
|---|---|---|
| MILCO TRUST<br>ATTN MARK I LEFKOWITZ TRUSTEE<br>PO BOX 1945<br>LA JOLLA, CA 92038 | | Claim Number: 5540<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| SECURED | Claimed: | $10,262.95 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MCSHANE, JEANNE, IRA<br>WMS CUST<br>20729 N 106 LN<br>PEORIA, AZ 85382 | | Claim Number: 5541<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| PRIORITY | Claimed: | $8,592.00 |
|---|---|---|

| | | |
|---|---|---|
| CINQUEMANI, CAROL F<br>460 OLD TOWN RD<br>UNIT 23G<br>PORT JEFFERSON STATION, NY 11776 | | Claim Number: 5542<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| PRIORITY | Claimed: | $1,053.00 | Scheduled: | $1,053.00 CONT | Allowed: | $1,053.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| LEE, YUK CHING<br>12704 NE 132ND FL<br>KIRKLAND, WA 98034-5425 | | Claim Number: 5543<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GLAWE, ILO S<br>306 COMMERCIAL ST<br>STRAWBERRY POINT, IA 52076 | | Claim Number: 5544<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $3,169.19 |
|---|---|---|

| | | |
|---|---|---|
| LAND INTEREST<br>A PARTNERSHIP<br>ATTN DEBRA POTTER, GENERAL PARTNER<br>115 CENTER AVE N, BOX 760<br>MITCHELLVILLE, IA 50169 | | Claim Number: 5545<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 4295 (05/29/2008) |

| UNSECURED | Claimed: | $25,490.07 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YING, AMY ZHE-ME<br>61-25 97 ST<br>APT 15M<br>REGO PARK, NY 11374 | | Claim Number: 5546<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $62,960.60 | | | | | |
| LANGER, MAURICE J<br>14402 MARINA SAN PABLO PLACE<br>#603<br>JACKSONVILLE, FL 32224-0824 | | Claim Number: 5547<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $7,651.95 | | | | | |
| FINN, TIMOTHY<br>140 E 28 ST<br>6G<br>NEW YORK, NY 10016 | | Claim Number: 5548<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| LYNCH, JODI<br>31 HILL AVE<br>NESCONSET, NY 11767-3020 | | Claim Number: 5549<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $887.49 | Scheduled: | $887.49  CONT | Allowed: | | $887.49 |
| ZANABONI, LARRY<br>5831 LUDLOW AVE<br>GARDEN GROVE, CA 92845 | | Claim Number: 5550<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $14,700.00 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ZANABONI, LARRY<br>5831 LUDLOW AVE<br>GARDEN GROVE, CA 92845 | | Claim Number: 5551<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,300.00 |
| SHAW, STEVEN<br>62 STRATFORD RD<br>WEST HEMPSTEAD, NY 11552 | | Claim Number: 5552<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHAW, STEVEN<br>62 STRATFORD RD<br>WEST HEMPSTEAD, NY 11552 | | Claim Number: 5553<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) |
| PRIORITY | Claimed: | $961.54          Scheduled:          $961.54  CONT |
| BARRETTE, JOHN S<br>731 EAST MARY LN<br>OAK CREEK, WI 53154 | | Claim Number: 5554<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $88.00 |
| PETERS, JOANN & CHRIS<br>60 PETERS RD<br>BRIDGER, MT 59014 | | Claim Number: 5555<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,193.04 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SIMMONS, ROBERT L<br>20311 PEMBERVILLE RD APT 729<br>PEMBERVILLE, OH 434509417 | Claim Number: 5556<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED        Claimed: | $1,906.30 | |
| SIMMONS, LOIS M<br>20311 PEMBERVILLE RD APT 729<br>PEMBERVILLE, OH 434509417 | Claim Number: 5557<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED        Claimed: | $1,831.73 | |
| SIMMONS, ROBERT L<br>C/O CAROL MELCHER<br>745 CHAMPAGNE<br>BOWLING GREEN, OH 43402 | Claim Number: 5558<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED        Claimed: | $4,531.28 | |
| PHELAN HALLINAN & SCHMIEG, LLP<br>ATTN JUDITH T ROMANO, ESQ<br>1617 JOHN F KENNEDY BLVD<br>ST 1400<br>PHILADELPHIA, PA 19103 | Claim Number: 5559<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |
| UNSECURED        Claimed: | $10,419.00 | |
| PHELAN HALLINAN & SCHMIEG, LLP<br>ATTN JUDITH T ROMANO, ESQ<br>1617 JOHN F KENNEDY BLVD<br>ST 1400<br>PHILADELPHIA, PA 19103 | Claim Number: 5560<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments:<br>Amends claim number 2959 | |
| UNSECURED        Claimed: | $10,419.00        Allowed: | $10,419.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

BIANCHI, KATIE G
PO BOX 147
MEADOW VISTA, CA 95722-0147

Claim Number: 5561
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT |
| UNSECURED | Claimed: | $6,422.00 | Scheduled: | $6,272.78 CONT |

BIANCHI, KATIE G
PO BOX 790
MEADOW VISTA, CA 95722-0790

Claim Number: 5562
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4289 (05/29/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $6,422.00 |
| TOTAL | Claimed: | $17,372.58 |

VARGA BERGER LEDSKY HAYES &
CASEY, ATTY'S AT LAW
224 SOUTH MICHIGAN AVE STE 350
CHICAGO, IL 60604

Claim Number: 5563
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 9253 (09/24/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $288,150.33 |

WRIGHT, LARRY L (LYNN)
4842 S. SHENANDOAH WAY
AURORA, CO 80015

Claim Number: 5564
Claim Date: 12/14/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,747.22 | Scheduled: | $6,747.22 CONT |
| UNSECURED | Claimed: | $82,699.65 | Scheduled: | $82,396.87 CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

MARTINEZ, JAIME M
901 INDIGO COURT
EL DORADO HILLS, CA 95762

Claim Number: 5565
Claim Date: 12/17/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $2,400.00 | Scheduled: | $2,400.00  CONT | Allowed: | $2,400.00 |
|----------|----------|-----------|------------|-----------------|----------|-----------|

HOGAN, JOSEPH D.
UNIT 3030 BOX 42
APO, AA 34022

Claim Number: 5566
Claim Date: 12/17/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $22,181.00 |
|-----------|----------|------------|

WITTNER, LILLIAN M. TRUSTEE
JOHN J. AND LILLIAN M. WITTNER REVOCABLE
TRUST DATED 6/13/07
101 ELY BLVD. S. - APT. 255
PETALUMA, CA 94954-4808

Claim Number: 5567
Claim Date: 12/17/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| UNSECURED | Claimed: | $66,100.00 |
|-----------|----------|------------|

FREISINGER FAMILY REV. TRUST
JOHN J. FREISINGER & MARGARET FREISINGER
TTEES
10816 NELLE AVE NE.
ALBUQUERQUE, NM 87111-3941

Claim Number: 5568
Claim Date: 12/17/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $4,870.00 |
|-----------|----------|-----------|

FREISINGER FAMILY REV. TRUST
JOHN J. FREISINGER & MARGARET FREISINGER
TTEES
10816 NELLE AVE NE.
ALBUQUERQUE, NM 87111-3941

Claim Number: 5569
Claim Date: 12/17/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $6,010.00 |
|-----------|----------|-----------|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| FREISINGER, JOHN J. & MARGARET S.<br>JT WROS<br>10816 NELLE AVE NE<br>ALBUQUERQUE, NM 87111-3941 | | Claim Number: 5570<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,909.99 |
| MARSHALL, H.P. DR.<br>4102 SAN MATEO PL<br>VICTORIA, BC V8N 2K1<br>CANADA | | Claim Number: 5571<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $6,561.00 |
| ROYER, JULIAN L.<br>1710 WEST KRAUSE<br>WESTLAKE, LA 70669 | | Claim Number: 5572<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,405.00 |
| JAEN, MIGUEL<br>126 GOLDEN ISLES DR.<br>APT 22A<br>HALLANDALE BEACH, FL 33009 | | Claim Number: 5573<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $836.60 |
| POOLE, BERTHA & DANNY<br>286 PARKWOOD DR NE<br>CLEVELAND, TN 37323 | | Claim Number: 5574<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $4,312.50 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROLLER, VICTOR L.<br>3410 MEADOW BROOK<br>COSTA MESA, CA 92626 | | Claim Number: 5575<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $965.00 | | | | | |
| POOLE, DANNY<br>286 PARKWOOD DR NE<br>CLEVELAND, TN 37323 | | Claim Number: 5576<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| SECURED | Claimed: | $5,016.95 | | | | | |
| CUOMO, NICHOLE<br>172 16 CROCHERON AVE<br>FLUSHING, NY 11358 | | Claim Number: 5577<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $1,052.72 | Scheduled: | $1,052.72  CONT | Allowed: | $1,052.72 | |
| REDBURN, BYRON D.<br>PO BOX 1898<br>NOME, AK 99762 | | Claim Number: 5578<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,025.00 | | | | | |
| BISKAMP & ASSOCIATES, INC.<br>ATTN BRETT K. BISKAMP<br>14001 DALLAS PARKWAY, STE 1200<br>DALLAS, TX 75240 | | Claim Number: 5579<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $800.00 | | | Allowed: | $800.00 | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| KELLER, LYNNE M. ROLLOVER IRA<br>C/O SCOTTRADE - PETE RIOPEL<br>411 REDROCK LN<br>NAPA, CA 94558-9522 | | Claim Number: 5580<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,500.00 |
| MARGERUM, CHARLENE<br>309 CENTRAL AVE.<br>BERTHA, MN 56437-0116 | | Claim Number: 5581<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,400.00   UNLIQ |
| KROLL, ROBERT E.<br>315 CALAMUS CIRCLE<br>MEDINA, MN 55340 | | Claim Number: 5582<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,939.95 |
| DE ROSE, ERNEST<br>6880 CLYDEWAY CT.<br>WORTHINGTON, OH 43085-2912 | | Claim Number: 5583<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,302.00 |
| MILLS, JEFFERY J.<br>414 APACHE TRL<br>MULBERRY, FL 338603406 | | Claim Number: 5584<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| PRIORITY | Claimed: | $350.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALDRUM, WILLIAM L.<br>PO BOX 756<br>NEW BOSTON, TX 75570 | | Claim Number: 5585<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $11,087.55 | | | | | |
| LOUCKS, LINDA<br>216 W STATE<br>ASHLEY, IN 46705 | | Claim Number: 5586<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $520.00 | Scheduled: | $520.00  CONT | Allowed: | | $520.00 |
| LAW OFC OF KEITH S. SHAW & ASSOCIATES, LLC<br>ATTN KEITH S. SHAW, ITS MANAGING MEMBER<br>1160 SILAS DEANE HIGHWAY<br>WETHERSFIELD, CT 06109 | | Claim Number: 5587<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | | |
| UNSECURED | Claimed: | $8,137.35 | | | | | |
| COLLINS APPRAISAL SERVICE<br>1036 W. ROBINWOOD DRIVE<br>STOCKTON, CA 95207 | | Claim Number: 5588<br>Claim Date: 12/17/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | | | |
| UNSECURED | Claimed: | $400.00 | | | | | |
| BETLACH, EDWARD<br>2429 SIMS AVENUE<br>ST. LOUIS, MO 63114 | | Claim Number: 5589<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MATLICK, DONALD E.<br>6529 W. HERITAGE WAY<br>FLORENCE, AZ 85232 | | Claim Number: 5590<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $9,732.93 |
| DOUGHERTY, JOHN<br>570 PRALLE LN<br>ST. CHARLES, MO 63303 | | Claim Number: 5591<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |
| CHRISTOPHER, CHARLES & PAMELA<br>4994 A. POTOMAC<br>ST. LOUIS, MO 63139 | | Claim Number: 5592<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,000.00 |
| HORNING, EDWARD & MARIANNE<br>8330 SHERTON DRIVE<br>MECHANICSVILLE, VA 23116 | | Claim Number: 5593<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,000.00 |
| KELLER, JAMES V.<br>2212 GUNAR DR<br>SAN JOSE, CA 95124 | | Claim Number: 5594<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $17,509.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BLACKETER, A & J<br>A & J BLACKETER, INC.<br>ATTN STEPHEN P. IMHOFF, ATTORNEY<br>225 S. HURSTBOURNE PKWY., SUITE 103<br>LOUISVILLE, KY 40222 | | Claim Number: 5595<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| UNSECURED | Claimed: | $8,752.57   UNLIQ |
| DAGHESTANI, ALA AND CATHERINE<br>12212 MONROVIA<br>OVERLAND PARK, KS 66218 | | Claim Number: 5596<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $51,491.00 |
| STEWART, ROGER & KAREN<br>JTWROS<br>227 ALLISON LN<br>WINFIELD, MO 63389 | | Claim Number: 5597<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,000.00 |
| BROWN, SHELLY SUCESSOR TRUSTEE<br>GLORIA RUTLEDGE REV LIV TRUST<br>12339 BORCHERDING<br>ST. LOUIS, MO 63131 | | Claim Number: 5598<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $30,000.00 |
| LEWIS, DEAN A.<br>5803 CEDAR CV.<br>SAN ANTONIO, TX 78249 | | Claim Number: 5599<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $21,904.98 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| MOLL, JUDITH<br>2509 EGRET LAKE DR<br>GREEN ACRES, FL 33413 | Claim Number: 5600<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $9,565.50 | |

| ABRAMOWITZ, MEYER & REGINA<br>14096 HUNTINGTON POINTE DR APT 405<br>DELRAY BEACH, FL 334841862 | Claim Number: 5601<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $13,761.00 | |
| UNSECURED | Claimed: | $13,761.00 | |
| TOTAL | Claimed: | $13,761.00 | |

| 2250 LIVELY LLC<br>ATTN DAVID E. COHEN, P.C.<br>55 WEST MONROE STREET<br>SUITE 600<br>CHICAGO, IL 60603 | Claim Number: 5602<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/06/2009) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $9,549.86 | |
| SECURED | Claimed: | $7,634.00 | |
| UNSECURED | Claimed: | $61,695.65 | Scheduled: $8,591.93 |

| LERCH, EARLY & BREWER, CHTD.<br>ATTN: ARNOLD D. SPEVACK, ESQUIRE<br>3 BETHESDA METRO CENTER, SUITE 460<br>BETHESDA, MD 20814 | Claim Number: 5603<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $383.09 | Allowed: $383.09 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| FIDELITY INFORMATION SERVICES, INC.<br>ATTN: MICHELE GILLIS<br>601 RIVERSIDE AVENUE<br>JACKSONVILLE, FL 32204 | | Claim Number: 5604<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9254 (09/24/2010) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $81,158.40   UNLIQ | Scheduled: | $139.37 |
| GILBERT, RICHARD<br>663 MAJESTIC OAKS<br>DR<br>CHARLESTON, SC 29412 | | Claim Number: 5605<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| PRIORITY | Claimed: | $4,309.14 | Scheduled: | $4,309.14   CONT |
| WEISS, ANITA G.<br>707 N. OXFORD AVE # J1<br>VENTNOR CITY, NJ 08406 | | Claim Number: 5606<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SCHWARTZ, PATRICIA<br>35 PARKEDGE ST<br>ROCHESTER, NY 14606 | | Claim Number: 5607<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| PRIORITY | Claimed: | $1,730.77 | | |
| KAMPS, GEORGE<br>8729 PRAIRIE HILL DR<br>LAS VEGAS, NV 89134-8416 | | Claim Number: 5608<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| UNSECURED | Claimed: | $23,492.10 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J. SCOTT WISE AND CO.<br>ATTN J. SCOTT WISE, PRESIDENT<br>122 NORTH MAIN STREET, SUITE 204<br>ELIZABETHTOWN, KY 42701 | | Claim Number: 5609<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $300.00 | | | | Allowed: | $300.00 |
| INTERNATIONAL MINUTE PRESS<br>PO BOX 45538<br>BOISE, ID 837115538 | | Claim Number: 5610<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $3,011.76 | Scheduled: | $3,794.99 | | Allowed: | $3,011.76 |
| LOBO, EDISSA<br>91-18 108 STREET<br>RICHMOND HILL, NY 11418 | | Claim Number: 5611<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | | | |
| SECURED | Claimed: | $40,000.00 | | | | | |
| BAILEY, JACK H & WANDA M.<br>11242 CANTON DR.<br>STUDIO CITY, CA 91604 | | Claim Number: 5612<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| SECURED | Claimed: | $73,202.00 | | | | | |
| REHM, CARL E. & BARBARA R. TTEE<br>CARL E.REHM REV LIVING TRSUT<br>U/A 4-22-91<br>541 TOULOUSE DR<br>PUNTA GORDA, FL 33950 | | Claim Number: 5613<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,643.41 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

PREDICTIVE HIRING PARTNERS, INC.
ATTENTION: SUSAN GAUFF
65 HONEYSUCKLE WOODS
LAKE WYLIE, SC 29710

Claim Number: 5614
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $114,355.50 | | Allowed: | $114,355.50 |

WELLS, LESLIE D.
634 DEREK DRIVE
WENTZVILLE, MO 63385

Claim Number: 5615
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $926.68 | Scheduled: | $926.68 CONT |

BARRY, KATELYN R.
11019 HARVEST DANCE WAY
SAN DIEGO, CA 92127

Claim Number: 5616
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $11,851.98 |

SIMMS, LYNDA TRUSTEE
FBO MARY E. GARRISON
REVOCABLE TRUST DATED 3/27/95
437 HIDEAWAY LANE
HIDEAWAY, TX 75771

Claim Number: 5617
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $0.00 UNLIQ |

JAVERI, AKSHAY & SWATI
1 MOCKINGBIRD CT
CRANBURY, NJ 08512

Claim Number: 5618
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $5,735.43 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| ELDER, RICHARD W.<br>2013 SE KILMALLIN CT<br>PORT SAINT LUCIE, FL 34952 | | Claim Number: 5619<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
| ELDER, RICHARD W.<br>2013 SE KILMALLIN CT<br>PORT SAINT LUCIE, FL 34952 | | Claim Number: 5620<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
| BYER, MATT<br>992 PLANTI DRIVE<br>OTTAWA, ON<br>CANADA | | Claim Number: 5621<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>CLAIM AMOUNT IS IN CANADIAN DOLLARS $1,513.68 | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| COOPER, CHERYL A<br>84 KEMPER ST<br>QUINCY, MA 02170 | | Claim Number: 5622<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| PRIORITY | Claimed: | $576.00 | Scheduled: | $576.00  CONT | |
| LENAWEE COUNTY TREASURER<br>MARILYN J. WOODS<br>301 N. MAIN<br>ADRIAN, MI 49221 | | Claim Number: 5623<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | | |
| SECURED | Claimed: | $2,963.34  UNLIQ | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCHWARTZ, SKAI<br>7605 S. SANIBEL CIRCLE<br>TEMPLE TERRACE, FL 33637 | | Claim Number: 5624<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $497.00 | | | | | |
| GOLLADAY, CAROL R<br>7134 AUTUMN ARCES<br>CONVERSE, TX 78109 | | Claim Number: 5625<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $700.00 | Scheduled: | $700.00  CONT | Allowed: | $700.00 |
| WIDO, THOMAS M.<br>17244 HAMPTON CHASE<br>STRONGSVILLE, OH 44136 | | Claim Number: 5626<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $106,439.00 | | | | | |
| KRENGER REAL ESTATE<br>ATTN JOHN R KRENGER<br>3304 NORTH HALSTED<br>CHICAGO, IL 60657 | | Claim Number: 5627<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $2,500.00 | Scheduled: | $2,500.00 | Allowed: | $2,500.00 |
| SIMON, CANDY<br>37620 GLENN AVE<br>CATHEDRAL CITY, CA 92234 | | Claim Number: 5628<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $3,819.31 | Scheduled: | $3,819.31  CONT | Allowed: | $3,819.31 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

VAZQUEZ, EVANIA
16 LEIGH ST
HUNTINGTON, NY 11743-5233

Claim Number: 5629
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6462 (10/27/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $253.80 | Scheduled: | $253.80 CONT | |

SCHMITT, DERIL M.
22781 TINDAYA
MISSION VIEJO, CA 92692

Claim Number: 5630
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $11,909.95 |

BEERY, NANCY L
8531 KILLEEN RUN
FORT WAYNE, IN 46835

Claim Number: 5631
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $969.23 | Scheduled: | $969.23 CONT | Allowed: | $969.23 |

GANDHI, KANTI
2600 SNYDER AVE
MODESTO, CA 95356

Claim Number: 5632
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $2,250.00 |

KOGER, PATRICIA A. & KENNETH J. JT TEN
4595 S. 890 E.
WOLCOTTVILLE, IN 46795

Claim Number: 5633
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $15,973.30 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| KNIGHT, DOUGLAS L.<br>801 EL PASO DR<br>SOUTH SIOUX CITY, NE 68776-3412 | Claim Number: 5634<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| PRIORITY          Claimed: | $231.99 | |
| KNIGHT, DOUGLAS L. SEP IRA<br>FCC AS CUSTODIAN<br>801 EL PASO DR<br>SOUTH SIOUX CITY, NE 68776-3412 | Claim Number: 5635<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| PRIORITY          Claimed: | $2,421.11 | |
| KNIGHT, DOUGLAS L. SEP IRA<br>FCC AS CUSTODIAN<br>801 EL PASO DR<br>SOUTH SIOUX CITY, NE 68776-3412 | Claim Number: 5636<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| PRIORITY          Claimed: | $4,006.54 | |
| GEWANT, TOBY W.<br>3816 COLLINE DRIVE<br>MONTGOMERY, AL 36106-3355 | Claim Number: 5637<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CRITCHFIELD, STEPHEN<br>1857 E WALNUT RD<br>VINELAND, NJ 08361-6067 | Claim Number: 5638<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | |
| PRIORITY          Claimed:<br>UNSECURED | $0.00   UNDET          Scheduled:<br>Scheduled: | $10,950.00  CONT<br>$11,550.00  CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

CAREY, ZETOUN
2999 E. OCEAN BLVD # 620
LONG BEACH, CA 90803

Claim Number: 5639
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $59,871.85 | |
| UNSECURED | Claimed: | $59,871.85 | |
| TOTAL | Claimed: | $59,871.85 | |

---

GYHRA, RICHARD A. AND EMMET
70998 617TH AVENUE
PAWNEE CITY, NE 68420-3108

Claim Number: 5640
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,473.25 |

---

PANZER, JOEL S.
1101 ISAAC DRIVE
LINCOLN, NE 68521-5312

Claim Number: 5641
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,783.15 |

---

DUNBAR, GERALD D.
DBA DUNBAR APPRAISAL SERVICES
101 TRIWOOD CIRCLE
LAFAYETTE, LA 70503

Claim Number: 5642
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $650.00 | Allowed: | $650.00 |

---

STORW, HENRY
479 STRONGTOWN RD.
SOUTHBURY, CT 06488-2445

Claim Number: 5643
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,500.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| PLAZA AT EL PORTAL, L.P., THE<br>ATTN RITA NORD<br>PO BOX 2344<br>MERCED, CA 95344 | | Claim Number: 5644<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) |
| PRIORITY | Claimed: | $2,472.00 |
| UNSECURED | | Scheduled: $2,472.00 |
| HEIFFERON, DONALD J. IRA<br>FCC AS CUSTODIAN<br>363 REEF PT. CIR.<br>WEBSTER, NY 14580 | | Claim Number: 5645<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $45,030.59 |
| HEIFFERON, DONALD J. & CAROL C.<br>FCC AS CUSTODIAN<br>363 REEF PT. CIR.<br>WEBSTER, NY 14580 | | Claim Number: 5646<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $30,251.78 |
| ECKHAUS, ETHEL<br>23 BEECHWOOD LANE<br>RIDGEFIELD, CT 06877 | | Claim Number: 5647<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,035.00 |
| EVANS, MICHELE S.<br>2332 PRESLEY COURT<br>SPRING HILL, FL 34608 | | Claim Number: 5648<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,715.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| MERRY LYNNE SCREEN PRINTING<br>293 COMO AVE #3<br>ST PAUL, MN 55103 | | Claim Number: 5649<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $548.25 | Scheduled: | $548.25 | |
| VAN GELDER, JOHN M. III<br>TWENTY ONE RIVERSIDE DR # 902<br>COCOA, FL 32922-7843 | | Claim Number: 5650<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $25,000.00 | | | |
| VAN GELDER, JOHN M. III<br>TWENTY ONE RIVERSIDE DR<br>UNIT 902<br>COCOA, FL 32922-7843 | | Claim Number: 5651<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $25,000.00 | | | |
| SELAND, DANIEL<br>CMR 420, BOX 1993<br>APO, AE 09063 | | Claim Number: 5652<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| SECURED | Claimed: | $25,275.98 | | | |
| WISSINGER, NANCY M.<br>215 DARDEN DR<br>POQUOSON, VA 23662-1215 | | Claim Number: 5653<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| SECURED | Claimed: | $0.00  UNDET | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BOUCHER, EDWARD R.<br>1105 CHELSEA RD.<br>ABSECON, NJ 08201 | | Claim Number: 5654<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| SECURED | Claimed: | $5,000.00 | | | | |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| BROWN, SONYA M<br>182 GREENMEADOW WAY APT K<br>UPPR MARLBORO, MD 207741149 | | Claim Number: 5655<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| PRIORITY | Claimed: | $1,462.00 | Scheduled: | $1,462.00 CONT | Allowed: | $1,462.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| BOUCHER, EDWARD R.<br>1105 CHELSEA RD.<br>ABSECON, NJ 08201 | | Claim Number: 5656<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| SECURED | Claimed: | $2,500.00 | | | | |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| BURKE, ANDREW P<br>3710 N WAYNE AVE<br>2ND FLOOR<br>CHICAGO, IL 60613 | | Claim Number: 5657<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |

| PRIORITY | Claimed: | $1,646.15 | Scheduled: | $1,646.15 CONT | | |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| CAIRA, MARCELLO R/O IRA<br>39-20 WILLOW<br>DOUGLASTON, NY 11363 | | Claim Number: 5658<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |

| UNSECURED | Claimed: | $20,670.00 | | | | |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

KNAG, PAUL E. JR.
60 E 9TH ST,
# 505
NEW YORK, NY 10003

Claim Number: 5659
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,500.00 | Scheduled: | $10,950.00 CONT | Allowed: | $7,500.00 |
| UNSECURED | Claimed: | $25,165.39 | Scheduled: | $33,218.55 CONT | Allowed: | $25,165.39 |

JONES, DAN H. & LAURA J.
1396 CHRISTIAN HILLS DR.
ROCHESTER HILLS, MI 48309

Claim Number: 5660
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $11,179.92 |

GOLDBERG, ELIEZER
1314 EAST 22ND STREET
BROOKLYN, NY 11210

Claim Number: 5661
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,500.00 |

PARRISH, ANITA B
3214 MURRAY HILL LOOP
KISSIMMEE, FL 34758

Claim Number: 5662
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,204.00 | Scheduled: | $1,204.00 CONT | Allowed: | $1,204.00 |

EBERLE, RICHARD M. & LOIS A RIEHL-EBERLE
114 GRANITE LANE
CHEHALIS, WA 98532.

Claim Number: 5663
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $4,275.00 |
| UNSECURED | Claimed: | $4,275.00 |
| TOTAL | Claimed: | $4,275.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

AMERENIP
ATTN: COLLECTIONS A-10
PO BOX 2543
DECATUR, IL 62525

Claim Number: 5664
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $921.02 | Scheduled: | $259.35 | Allowed: | $921.02 |

ATWELL FAMILY REV TR.
ATTN LILA M. ATWELL
RR # 3 BOX 31
NORTON, KS 67654-9705

Claim Number: 5665
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $9,861.37 |
| UNSECURED | Claimed: | $0.00 |

DUNLAP, MICHAEL DENNIS
17174 WOODSIDE LN
THREE RIVERS, MI 49093

Claim Number: 5666
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

CHARTER FUNDING A DBA OF FIRST MAGNUS
FINANCIAL
ATTN GAM R. FREE, PRESIDENT
3051 W. MAPLE LOOP DRIVE # 125
LEHI, UT 84043

Claim Number: 5667
Claim Date: 12/18/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $400.00 | | Allowed: | $400.00 |

ROSSI & ASSOC. INC, EMPLOYEES 401K
PROFIT SHARING PLAN
DTD 2-17-99
970 SOUTH BYRNE RD
TOLEDO, OH 43609-1010

Claim Number: 5668
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $23,492.71 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BOOKER, ARBON J.<br>1056 BEALL LN<br>CENTRAL POINT, OR 97502-2717 | Claim Number: 5669<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,950.00 | | |

| | | |
|---|---|---|
| LEAVERTON, RUTH L. TTEE<br>RUTH L. LEAVERTON TRUST<br>2909 WOODLAND AVE # 618<br>DES MOINES, IA 50312 | Claim Number: 5670<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,906.15 |

| | | |
|---|---|---|
| RILEY, RICHARD<br>2909 WOODLAND # 618<br>DES MOINES, IA 50312 | Claim Number: 5671<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $18,128.96 |

| | | |
|---|---|---|
| MIDDLE TENNESSEE ELECTRIC MEMBERSHIP<br>CORPORATION - ATTN: PATRICIA D GASS<br>555 NEW SALEM ROAD<br>MURFREESBORO, TN 37129 | Claim Number: 5672<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $812.49 | Allowed: | $812.49 |

| | | |
|---|---|---|
| SZOPINSKI'S DEN<br>ATTN CHRISTINE SZOPINSK - PRESIDENT<br>S 110 W 16126 UNION CHURCH DR<br>MUSKEGO, WI 53150 | Claim Number: 5673<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $175.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREVER, GEORGE<br>50W029 OWENS RD<br>MAPLE PARK, IL 60151-9779 | | Claim Number: 5674<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,172.92 | | | | | |
| KREUTZ, CONNIE H. & MARTIN<br>426 VAN HORN<br>HOLTS SUMMIT, MO 65043-1569 | | Claim Number: 5675<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,750.00 | | | | | |
| ISOMEDIA.COM<br>PO BOX 2228<br>SEATTLE, WA 981112228 | | Claim Number: 5676<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $1,000.82 | Scheduled: | $223.94 | Allowed: | $1,000.82 | |
| WORRALL, DEBORAH A.<br>214 SETTLERS VALLEY DR<br>PFLUGERVILLE, TX 78660 | | Claim Number: 5677<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,501.95 | | | | | |
| CLACKAMAS COUNTY TAX COLLECTOR<br>ATTN BOB VROMAN, COUNTY ASSESSOR<br>168 WARNER MILNE RD<br>OREGON CITY, OR 97045 | | Claim Number: 5678<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | | | Scheduled: | $435.77  DISP CONT | | | |
| SECURED | Claimed: | $2,014.21 | | | Allowed: | $2,014.21 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| INDIAN RIVER COUNTY TAX COLLECTOR<br>ATTN CHARLES W. SEMBLER, TAX COLLECTOR<br>PO BOX 1509<br>VERO BEACH, FL 32961-1509 | Claim Number: 5679<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |
|---|---|

| SECURED | Claimed: | $826.17  UNLIQ |
|---|---|---|

---

| HATT, JON B.<br>1551 BISCAYNE WAY<br>MARCO ISLAND, FL 34145 | Claim Number: 5680<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $10,965.00 |
|---|---|---|

---

| SPAIN, ALBERT H. & LYNN P. JT TEN<br>1798 POINTE DRIVE<br>TALBOTT, TN 37877 | Claim Number: 5681<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| UNSECURED | Claimed: | $26,048.00 |
|---|---|---|

---

| TUMMINELLO, JOHN<br>5111 KENERLY PINES CT.<br>ST. LOUIS, MO 63128 | Claim Number: 5682<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| UNSECURED | Claimed: | $25,000.00 |
|---|---|---|

---

| FILTERFRESH TRI STATE<br>PO BOX 634915<br>CINCINNATI, OH 45263-4915 | Claim Number: 5683<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| UNSECURED | Claimed: | $310.18 | Scheduled: | $71.60 | Allowed: | $310.18 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

FILTERFRESH TRI STATE
PO BOX 634915
CINCINNATI, OH 45263-4915

Claim Number: 5684
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $147.00 | Scheduled: | $105.85 | Allowed: | $147.00 |

NASHVILLE ELECTRIC SERVICE
ATTN BRENDA MCCULLOUGH/SUPERVISOR
1214 CHURCH STREET
NASHVILLE, TN 37246-0003

Claim Number: 5685
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $198.35 | Scheduled: | $334.50 | Allowed: | $198.35 |

BINGMAN, MAX E. & ELEANOR JT TEN
177 SO. ROOSEVELT
MOSCOW, ID 83843-3685

Claim Number: 5686
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $26,230.75 |

GERSHON, ANDREW M.
19 BEACH STREET # 5
NEW YORK, NY 10013

Claim Number: 5687
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

SHERWIN, KELLEY M.
25975 ATWOOD AVE.
WARRENS, WI 54666-8507

Claim Number: 5688
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,575.32 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| NATIONAL ACCEPTANCE CORP<br>ATTN PRESIDENT<br>PO BOX 25610<br>SCOTTSDALE, AZ 85255 | | Claim Number: 5689<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| SECURED | Claimed: | $2,265.93 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| NEWMAN, CHARLES J<br>PO BOX 25610<br>SCOTTSDALE, AZ 85255 | | Claim Number: 5690<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $11,876.90 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| GUSTAFSON, KATHY A<br>703 DAHLIA DRIVE<br>MONROEVILLE, PA 15146 | | Claim Number: 5691<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) |

| PRIORITY | Claimed: | $1,346.15 | Scheduled: | $1,682.69  CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| ENGEL, WILLIAM<br>9736 ALCOTT ST<br>LOS ANGELES, CA 90035 | | Claim Number: 5692<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $12,746.45 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| THOMPSON, MARIE<br>67 WAVERCREST DR.<br>MASTIC BEACH, NY 11951 | | Claim Number: 5693<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) |

| PRIORITY | Claimed: | $2,364.62 | Scheduled: | $2,364.62  CONT |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

SCOTT, RENEE M
3532 DELRAY DR
FORT WAYNE, IN 46815

Claim Number: 5694
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,776.92 | Scheduled: | $1,776.92 CONT | Allowed: | $1,776.92 |
|---|---|---|---|---|---|---|

SALT LAKE APPRAISING CO.
ATTN LOREN K KNAPHUS
PMB 223
138 E 12300 S STE C
DRAPER, UT 84020-7965

Claim Number: 5695
Claim Date: 12/18/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $4,375.00 | | | Allowed: | $4,375.00 |
|---|---|---|---|---|---|---|

XEROX CORPORATION
ATTN VANESSA ADAMS
XEROX CAPITAL SERVICES, LLC
P.O. BOX 660506
DALLAS, TX 75266-9937

Claim Number: 5696-01
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 5860 (09/15/2008)

| ADMINISTRATIVE | | | | | Allowed: | $50,289.68 |
|---|---|---|---|---|---|---|

XEROX CORPORATION
ATTN VANESSA ADAMS
XEROX CAPITAL SERVICES, LLC
P.O. BOX 660506
DALLAS, TX 75266-9937

Claim Number: 5696-02
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5860 (09/15/2008)

| UNSECURED | Claimed: | $531,811.27 | Scheduled: | $32,002.61 | | |
|---|---|---|---|---|---|---|

HOFER APPRAISAL SERVICE INC.
ATTN DAVID S. HOFER, PRESIDENT
42 SCORPION CT
HENDERSON, NV 89074

Claim Number: 5697
Claim Date: 12/18/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $875.00 | | | Allowed: | $875.00 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| SNYDER, LINDA<br>1308 SOMMERHILL PL.<br>LOUISVILLE, KY 40223 | | Claim Number: 5698<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $27,852.10 | | | | |
| UBS FINANCIAL SERVICES, INC.<br>ATTN MAURINE K. KAESTNER, TTEE<br>4801 OLYMPIA PARK PLAZA, SUITE 4000<br>LOUISVILLE, KY 40241 | | Claim Number: 5699<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| STRADA, TORY<br>602 W COMSTOCK AVE<br>GLENDORA, CA 91741 | | Claim Number: 5700<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $3,465.41 | Scheduled: | $4,892.10  CONT | | |
| STRADA, TORY<br>602 WEST COMSTOCK AVENUE<br>GLENDORA, CA 91741 | | Claim Number: 5701<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | | | | |
| UNSECURED | Claimed: | $1,319.35 | | | | |
| PENTALPHA GROUP LLC<br>ATTN JILL GILBERT CALLAHAN, PRESIDENT<br>ONE GREENWICH OFFICE PARK NORTH<br>GREENWICH, CT 06831 | | Claim Number: 5702<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7233 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $292,500.00 | Scheduled: | $292,500.00 | Allowed: | $292,500.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| HENDERSON APPRAISAL CO. INC.<br>5364 EHRLICH ROAD # 71<br>TAMPA, FL 33624 | Claim Number: 5703<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,600.00 |

| | | |
|---|---|---|
| DYE, ROSS W. & NORMA J. JT TEN<br>5128 DEWDROP LANE<br>FORT WORTH, TX 76123-1931 | Claim Number: 5704<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| D M VALUATION, INC.<br>ATTN DAVID DESKG, OWNER<br>15195 FARMINGTON RD # A-6<br>LAVONIA, MI 48154 | Claim Number: 5705<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,800.00 | Allowed: | $2,800.00 |

| | | |
|---|---|---|
| SAFEGUARD PROPERTIES<br>650 SAFEGUARD PLAZA<br>BROOKLYN HEIGHTS, OH 44131 | Claim Number: 5706<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6574 (11/13/2008) | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $68,458.94 | Scheduled: | $580.00 | Allowed: | $68,458.94 |

| | | |
|---|---|---|
| VAUGHAN, JULIA E.<br>6428 OLD HARBOR LN<br>AUSTIN, TX 78739 | Claim Number: 5707<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,655.00 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| VAUGHAN, JULIA E.<br>6428 OLD HARBOR LN<br>AUSTIN, TX 78739 | | Claim Number: 5708<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,952.00 |
| VAUGHAN, JULIA E.<br>6428 OLD HARBOR LN<br>AUSTIN, TX 78739 | | Claim Number: 5709<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,345.00 |
| VAUGHAN, JULIA E.<br>6428 OLD HARBOR LN<br>AUSTIN, TX 78739 | | Claim Number: 5710<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,815.40 |
| CALLAHAN, BARBARA L<br>2443 MEADOWCROFT AVE<br>PITTSBURGH, PA 15216 | | Claim Number: 5711<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,834.61 | Scheduled: | $1,834.61  CONT | Allowed: | | $1,834.61 |

| | | |
|---|---|---|
| SEDGWICK COUNTY<br>OFFICE OF THE COUNTY COUNSELOR<br>PATRICIA J PARKER # 10413<br>525 N. MAIN, SUITE 359<br>WICHITA, KS 67203-3790 | | Claim Number: 5712<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7585 (06/30/2009) |
| PRIORITY | Claimed: | $1,294.54 |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $1,294.54 | Allowed: | $1,294.54 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| JUDY, HARRY F.<br>3914 SEQUOIA<br>LEES SUMMIT, MO 64064 | | Claim Number: 5713<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,000.00 |
| LIU, CHIEN<br>8100 TOMAHAWK ROAD<br>PRAIRIE VILLAGE, KS 66208 | | Claim Number: 5714<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,000.00 |
| JUDY, HARRY F.<br>3914 SEQUOIA<br>LEES SUMMIT, MO 64064 | | Claim Number: 5715<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,000.00 |
| LIU, CHIEN<br>8100 TOMAHAWK ROAD<br>PRAIRIE VILLAGE, KS 66208 | | Claim Number: 5716<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $20,000.00 |
| SNELL, GEORGE E. & PATRICIA A.<br>4506 HARVARD LANE<br>KANSAS CITY, MO 64133 | | Claim Number: 5717<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| ABENDROTH, EMERSON I. & JULIANN D.<br>9247 OUTLOOK DRIVE<br>OVERLAND PARK, KS 66207 | Claim Number: 5718<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| UNSECURED     Claimed: | $10,000.00 |
| JACOBSON, KENT J.<br>7329 N. CONGRESS<br>KANSAS CITY, MO 64152 | Claim Number: 5719<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED     Claimed: | $24,983.12 |
| SHERATON COLUMBIA<br>ATTN SCOTT HERMANI, DIRECTOR OF FINANCE<br>10207 WINCOPIN CIRCLE<br>COLUMBIA, MD 21044 | Claim Number: 5720<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6178 (10/02/2008) |
| UNSECURED     Claimed: $22,846.44     Scheduled: $28,226.34 | |
| LUENEBURG, JANE<br>317 S VIEW DR<br>TOMAHAWK, WI 54487-1800 | Claim Number: 5721<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED     Claimed: | $57,776.40 |
| JANE LUENEBURG, IRA<br>317 S VIEW DR<br>TOMAHAWK, WI 54487-1800 | Claim Number: 5722<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED     Claimed: | $7,175.49 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | |
|---|---|---|---|
| LUENEBURG, RONALD H.<br>317 S VIEW DR<br>TOMAHAWK, WI 54487-1800 | Claim Number: 5723<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED          Claimed:        $15,956.69 | | | |
| SCOTT, HARRY V. AND BERTHA J.<br>3 RIDGE DRIVE<br>CROSS LANES, WV 25313 | Claim Number: 5724<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET 7234 (04/07/2009) | | |
| UNSECURED          Claimed:        $0.00   UNDET | | | |
| CERTIFIED PROPERTY INSPECTIONS<br>ATTN PRESIDENT<br>3712 N BROADWAY ST # 300<br>CHICAGO, IL 60613 4235 | Claim Number: 5725<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8947 (06/21/2010) | | |
| UNSECURED          Claimed:        $1,780.00 | | | |
| ST. AMAND APPRAISALS<br>ATTN SHELLEY M. ST. AMAND, PARTNER<br>28680 W. 12 MILE ROAD<br>FARMINGTON HILLS, MI 48334 | Claim Number: 5726<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED          Claimed:        $1,025.00          Scheduled:        $1,025.00          Allowed:        $1,025.00 | | | |
| ST. AMAND APPRAISALS<br>ATTN SHELLEY M. ST. AMAND, PARTNER<br>28680 W. 12 MILE ROAD<br>FARMINGTON HILLS, MI 48334 | Claim Number: 5727<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED          Claimed:        $950.00          Scheduled:        $950.00          Allowed:        $950.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

BRINKMAN, WILLIAM H.
8675 THE 5TH GREEN
ATLANTA, GA 30350-1625

Claim Number: 5728
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $11,917.95 |
|---|---|---|

---

BRINKMAN, WILLIAM H.
IRA ROLLOVER
6075 ROSWELL RD STE 610
ATLANTA, GA 30350-1625

Claim Number: 5729
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $39,168.85 |

---

BRINKMAN, WILLIAM H.
USAA FED SVGS BNK
C/F SPIRA SIMPLE
6075 ROSWELL RD. STE 610
ATLANTA, GA 30328

Claim Number: 5730
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $11,056.95 |

---

BRINKMAN, WILLIAM H.
6075 ROSWELL RD. STE 610
ATLANTA, GA 30328

Claim Number: 5731
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $25,225.00 |
|---|---|---|

---

IANAZZI, ELAINE
148 S DEAN ST
HICKSVILLE, NY 11801

Claim Number: 5732
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,038.15 | Scheduled: | $1,038.15  CONT | Allowed: | $1,038.15 |
|---|---|---|---|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| ALACHUA COUNTY TAX COLLECTOR | Claim Number: 5733 |
| ATTN: CAMMIE TALLEY | Claim Date: 12/18/2007 |
| P.O. BOX 1439 | Debtor: AMERICAN HOME MORTGAGE CORP |
| GAINSVILLE, FL 32602 | Comments: PAID |

| SECURED | Claimed: | $17.15 | Allowed: | $17.15 |

| UTAH SYSTEM OF HIGHER EDUCATION | Claim Number: 5734 |
| TROY CASERTA | Claim Date: 12/18/2007 |
| BOARD OF REGENTS BUILDING, THE GATEWAY | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| 60 SOUTH 400 WEST | Comments: EXPUNGED |
| SALT LAKE CITY, UT 84101-1284 | DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $982.79 |

| JAHRLING, WALTER C. TTEE | Claim Number: 5735 |
| AGNES B KEMP IRREV TRUST, DTD 8-19-98 | Claim Date: 12/18/2007 |
| 7506 NE 85TH TERRACE | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |
| KANSAS CITY, MO 64157 | Comments: EXPUNGED |
| | DOCKET: 4526 (06/11/2008) |

| UNSECURED | Claimed: | $20,000.00 |

| JAHRLING, JANE M. TTEE | Claim Number: 5736 |
| 7506 NE 85TH TERRACE | Claim Date: 12/18/2007 |
| KANSAS CITY, MO 64157 | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |
| | Comments: EXPUNGED |
| | DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $12,500.00 |

| JAHRLING, WALTER TTEE | Claim Number: 5737 |
| 7506 NE 85TH TERRACE | Claim Date: 12/18/2007 |
| KANSAS CITY, MO 64157 | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |
| | Comments: EXPUNGED |
| | DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $12,500.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| JESUDAS, MATTHEW V. & SUSAN J.<br>2617 BEEMAN DR.<br>MESQUITE, TX 75181 | | Claim Number: 5738<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $6,599.90 |
| CURAN, ROBERT J.<br>CUSTODIAN FOR MEGAN E. CURAN<br>105 BAY PORT LANE<br>MOORESVILLE, NC 28117 | | Claim Number: 5739<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,572.23 |
| JOHN W KIZZIAR DDS INC<br>DEFINED BENEFIT PLAN<br>P.O. BOX 36<br>HAYFORK, CA 96041 | | Claim Number: 5740<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JESUDAS, JAMES M.<br>2617 BEEMAN DR.<br>MESQUITE, TX 75181 | | Claim Number: 5741<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $2,068.99 |
| UNSECURED | Claimed: | $2,068.99 |
| TOTAL | Claimed: | $2,068.99 |
| JESUDAS, MATTHEW V. & SUSAN J.<br>2617 BEEMAN DR.<br>MESQUITE, TX 75181 | | Claim Number: 5742<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,495.60 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| JESUDAS, JAMES . IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>2617 BEEMAN DR.<br>MESQUITE, TX 75181 | | Claim Number: 5743<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $4,164.99 |
| KEEGAN, MORGAN<br>ATTN: CYNTHIA HARLESS<br>11400 PARKSIDE DRIVE SUITE 200<br>KNOXVILLE, TN 37934 | | Claim Number: 5744<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,458.94 |
| HEILNER, TOM<br>PO BOX 771828<br>STEAMBOAT SPRINGS, CO 80477 | | Claim Number: 5745<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $2,359.53 |
| GAMBLE, HILDA R. TTEE<br>HILDA R. GAMBLE CARING TRUST U/A 12/6/94<br>1514 FIRST PARKWAY<br>WASHINGTON, MO 63090 | | Claim Number: 5746<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9995 (05/09/2011) |
| UNSECURED | Claimed: | $8,073.13 |
| GAMBLE, HILDA R. TTEE<br>HILDA R. GAMBLE CARING TRUST U/A 12/6/94<br>1514 FIRST PARKWAY<br>WASHINGTON, MO 63090 | | Claim Number: 5747<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $26,113.35 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| GAMBLE, HILDA R.<br>1514 FIRST PARKWAY<br>WASHINGTON, MO 63090 | | Claim Number: 5748<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9995 (05/09/2011) |
| UNSECURED | Claimed: | $51,808.35 |
| GAMBLE, HILDA R.<br>NFS/FMTC ROLLOVER IRA<br>1514 FIRST PARKWAY<br>WASHINGTON, MO 63090 | | Claim Number: 5749<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $39,316.70 |
| WILKINS, MICHAEL W.<br>1907 LAKE VILLAGE DR<br>KINGWOOD, TX 77339-3350 | | Claim Number: 5750<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| UNSECURED | Claimed: | $46,000.00 |
| POLENZ, ALLAN R. & MARLA J. NELSON JTTEN<br>11047 SW RED CLOUD ROAD<br>POWELL BUTTE, OR 97753-1528 | | Claim Number: 5751<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,371.59 |
| SCHIMMEL, PAULINDA<br>2652 ZORADA DR.<br>LOS ANGELES, CA 90046 | | Claim Number: 5752<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $2,172.00 |
| UNSECURED | Claimed: | $2,172.00 |
| TOTAL | Claimed: | $2,172.00 |

| | | |
|---|---|---|
| BIEBER, OTTO A. CPA RE TTEE<br>OTTO A. BIEBER, MNY PEER. PLAN.<br>FBO OTTO A. BIEBER<br>1132 W. 53RD ST. B1<br>DAVENPORT, IA 52806 | | Claim Number: 5753<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,952.07 |
| ROBERT W. BAIRD & CO., INC. TTEE<br>FBO OTTO A. BIEBER, IRA<br>1132 W. 53RD ST B1<br>DAVENPORT, IA 52806 | | Claim Number: 5754<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,097.24 |
| BIEBER, OTTO A. PC<br>1132 W. 53RD ST. B-Z<br>DAVENPORT, IA 52806 | | Claim Number: 5755<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,872.05 |
| BAKER, FRANK W.<br>3354 WARRINGHAM AVE<br>WATERFORD, MI 48329 | | Claim Number: 5756<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FULKERSON, LARRY W.<br>22321 MCARDLE RD.<br>BEND, OR 97702-9666 | | Claim Number: 5757<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,621.50 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CAIN, MARION W.<br>LAW OFFICES OF MARION W. CAIN, PC<br>127 LEWIS STREET<br>SAN ANTONIO, TX 78212 | | Claim Number: 5758<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $307.00 |
| STATHAM, MARK<br>6535 C.R. 11<br>RISING SUN, OH 43457 | | Claim Number: 5759<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,247.98 |
| BOYLE BROWN, MARION JANE<br>9595 E ARBOR PLACE<br>ENGLEWOOD, CO 80111 | | Claim Number: 5760<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,779.49   UNLIQ |
| WHITESELL, DAVID F. & DIANE Y.<br>JT TEN WROS<br>9680 JERDIK DR NW<br>MOORE HAVEN, FL 33471-8653 | | Claim Number: 5761<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,230.46 |
| HORWIN, LOUIS<br>7670 E. LA JUNTA RD.<br>SCOTTSDALE, AZ 85255 | | Claim Number: 5762<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,252.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| KLIMISCH, KENNETH W.<br>901 MAPLE ST.<br>NORTHFIELD, MN 55057-2616 | | Claim Number: 5763<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $16,855.95 | | | |
| WOODMAN, SUSAN E.<br>PO BOX 2114<br>METHUEN, MA 01844 | | Claim Number: 5764<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $1,211.54 | | | |
| GERHARTER, DAN<br>4122 GRAF<br>BOZEMAN, MT 59715 | | Claim Number: 5765<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $4,418.96 | | | |
| MCCORMICK, KATHLEEN.<br>413 JEFFREY AVE<br>EAST MEADOW, NY 11554 | | Claim Number: 5766<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| FRANCO, CHRIS A<br>1931 SAINT SIMONS ST<br>SAVANNAH, TX 76227-7759 | | Claim Number: 5767<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $553.85 | Scheduled: | $553.85  CONT | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MULLANE, WILLIAM E. & CYNTHIA M.<br>****NO ADDRESS PROVIDED**** | | Claim Number: 5768<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,348.00 |

| | | |
|---|---|---|
| VALLEJO, MARIA (CARMEN)<br>12370 W ADAMS ST<br>AVONDALE, AZ 85323-8011 | | Claim Number: 5769<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) |
| PRIORITY | Claimed: | $679.33          Scheduled:          $207.69  CONT |

| | | |
|---|---|---|
| BREUNSER, MATHIAS J.<br>14000 NORTH 94TH ST # 3163<br>SCOTTSDALE, AZ 85260 | | Claim Number: 5770<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| D'HAGAN, PATRICK J.<br>18422 PINE CONE DR. #4<br>TINLEY PARK, IL 60477 | | Claim Number: 5771<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| OSTROW, PHILIP S.<br>213 HERITAGE POINTE<br>MORGANTOWN, WV 26505-2831 | | Claim Number: 5772<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,184.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

SHEAFFER, ROBERT B. JR.
3308 SODA CANYON DRIVE
CERES, CA 95307

Claim Number: 5773
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,346.00 |
|---|---|---|

---

AMAYA, VICTOR M.
8104 OPAL MIST CT SW
ALBUQUERQUE, NM 87121

Claim Number: 5774
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,540.00 |
|---|---|---|

---

CASCADE NATURAL GAS CORPORATION
8113 W GRANDRIDGE BLVD
KENNEWICK, WA 99336-7166

Claim Number: 5775
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $116.08 |
|---|---|---|

---

WATSON, ELEVEE
5670 MIDDLECOFF DR
WEST PALM BCH, FL 334131239

Claim Number: 5776
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | Allowed: | $350.00 |
|---|---|---|---|---|---|---|

---

FREDERICK ASSOCIATES
FRED MULLER
97452 DIAMOND HEAD DRIVE
DIAMONDHEAD, MS 39525

Claim Number: 5777
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $13,162.45 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| GUO, ZHIWEN<br>5219 MODENA CT<br>PLEASANTON, CA 94588 | | Claim Number: 5778<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| PRIORITY | Claimed: | $2,200.00 | | | |
| UNSECURED | Claimed: | $0.00 | | | |
| BUMPUS APPRAISAL SERVICE<br>ATTN JANE BUMPUS - APPRAISER<br>102 E 5 ST<br>LAMPASAS, TX 76550 | | Claim Number: 5779<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $100.00 | | Allowed: | $100.00 |
| NOBILE, JESSE<br>4120 N MISSOURI AVE<br>PORTLAND, OR 972173144 | | Claim Number: 5780<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $5,153.99 | | | |
| KINDLE, THERESA Y.<br>FCC AS CUSTODIAN<br>809 SHERBROOK<br>RICHARDSON, TX 75080-3015 | | Claim Number: 5781<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $10,251.54 | | | |
| BITTLINGMAIER, HERBERT<br>56 TOWN GREEN DR.<br>ELMSFORD, NY 10523-2322 | | Claim Number: 5782<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $10,719.88 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

BRUMFIELD, SHARON D.
13033 BUMPY HOLLOW LANE
HANOVER, VA 23069

Claim Number: 5783
Claim Date: 12/18/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $660.00 | Scheduled: | $325.00 |
|---|---|---|---|---|

MAURER, JOANNE
3 SPRINGHOUSE LANE
MYERSTOWN, PA 17067

Claim Number: 5784
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $4,750.00 |
|---|---|---|

STRUPHAR, GARY A. & VERNA M.
1760 LOUSER RD
ANNVILLE, PA 17003

Claim Number: 5785
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| SECURED | Claimed: | $5,000.00 |
|---|---|---|

GO, HOWARD T.
10129 REED LANE
ELLICOTT CITY, MD 21042

Claim Number: 5786
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| SECURED | Claimed: | $5,305.01 |
|---|---|---|

DEMITZ, DWIGHT & ELEANOR
7001 BIRCH POINT RD.
TRAVERSE CITY, MI 49684

Claim Number: 5787
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $30,195.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| DEMITZ, ELEANOR<br>7001 BIRCHPOINT ROAD<br>TRAVERSE CITY, MI 49684 | | Claim Number: 5788<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|---|
| UNSECURED | Claimed: | $25,051.30 |

| KAMHOLZ, DARRELL<br>19 UNION STATION ROAD<br>N. CHILI, NY 14514 | | Claim Number: 5789<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $3,905.13 |

| NOER, VICTOR<br>5527 HIGHPOINT CT SE<br>PRIOR LAKE, MN 55372-3376 | | Claim Number: 5790<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| SECURED | Claimed: | $9,190.00 |

| MASTERS, HAROLD J. & CHERYL H.<br>JT TEN<br>412 GERONA RD.<br>ST. AUGUSTINE, FL 32086 | | Claim Number: 5791<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| STUTZMAN, RYAN<br>2211 E PARKWAY DR<br>MOUNT VERNON, WA 98273-5541 | | Claim Number: 5792<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $3,454.10 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| KUKES, JERRY W.<br>30024 SCENIC DR. N.E.<br>POULSBO, WA 98370 | | Claim Number: 5793<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $354,718.00 |
| WENG, DACONG<br>28112 RIDGEFOREST CT.<br>RANCHO PALOS VERDES, CA 90275 | | Claim Number: 5794<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $8,000.00 |
| HAMRICK, TERRY LEE<br>3835 BISHOPS WALK<br>CUMMING, GA 300419295 | | Claim Number: 5795<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| PRIORITY | Claimed: | $450.00 |
| TEITELBAUM, MARTIN J.<br>20 CHESTER ST.<br>SMITHTOWN, NY 11787 | | Claim Number: 5796<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $3,208.00 |
| ESSER, RICHARD<br>725 APPALOOSA DRIVE<br>WALNUT CREEK, CA 94596 | | Claim Number: 5797<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| STANTON, SHANE<br>2382 SW BORDER WAY<br>GRESHAM, OR 970806365 | | Claim Number: 5798<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $37,708.95 |

| | | |
|---|---|---|
| OMMUNDSON, RAYMOND & ARDITH<br>2076 W. EVENING STAR ROAD<br>POST FALLS, ID 83854 | | Claim Number: 5799<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $15,340.83 |

| | | |
|---|---|---|
| YOUNG, MICHAEL E.<br>861 A OLD TAXVILLE RD<br>YORK, PA 17404 | | Claim Number: 5800<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,694.99 |

| | | |
|---|---|---|
| WELCH MARITAL TRUST<br>ELIZABETH WELCH, TR.<br>3444 GODDARD RD.<br>TOLEDO, OH 43606 | | Claim Number: 5801<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00 |

| | | | | |
|---|---|---|---|---|
| BAUTISTA, REBECCA (BECKY)<br>3555 37TH ST.<br>APT. A<br>SAN DIEGO, CA 92105 | | Claim Number: 5802<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | |
| PRIORITY | Claimed: | $715.37 | Scheduled: | $715.37  CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| LAUE, THELMA & ORVILLE<br>JT WROS<br>16149 NORTH COUNTRY ESTATES RD<br>EFFINGHAM, IL 62401 | | Claim Number: 5803<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,000.00 |
| TOPHAM, JAMES<br>21 EDEL WEISS PT. N.W.<br>CALGARY, AB T3A 4N4<br>CANADA | | Claim Number: 5804<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,464.00 |
| ESSER, RICHARD<br>725 APPALOOSA DRIVE<br>WALNUT CREEK, CA 94596 | | Claim Number: 5805<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,000.00 |
| GO, HOWARD T.<br>10129 REED LANE<br>ELLICOTT CITY, MD 21042 | | Claim Number: 5806<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $4,650.00 |
| NIEHOFF, MARGUERITE T.<br>2 ELK RUN DR.<br>ST. PETERS, MO 63376 | | Claim Number: 5807<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) |
| PRIORITY | Claimed: | $625.00      Scheduled:      $908.65  CONT      Allowed:      $625.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| PARISH, JOSEPH G. PSP DTD 1/1/89<br>JOSEPH G PARISH TTEE<br>2942 LEXINGTON RD<br>LOUISVILLE, KY 40206-2934 | | Claim Number: 5808<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| PRIORITY | Claimed: | $47,632.00 |
| DOONAR, WILLIAM<br>41 WRIGHTS MILL RD<br>ARMONK, NY 10504 | | Claim Number: 5809<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,114.00 |
| HAKES, ALMA R.<br>2113 NEW STATE RD<br>NORWALK, OH 44857-9165 | | Claim Number: 5810<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $44,634.39 |
| NORTON, WILLIAM J.<br>14761 TRILLIUM DR<br>AUGUSTA, MI 490129329 | | Claim Number: 5811<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $780.00 |
| UNSECURED | Claimed: | $780.00 |
| TOTAL | Claimed: | $780.00 |
| SALCEDO, MICHAELANGELO<br>9801 LAKESIDE LANE<br>PORT RICHEY, FL 34668 | | Claim Number: 5812<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,438.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MASSIE, SANDI & TOM<br>JT WROS<br>1334 HICKORY<br>WAHOO, NE 68066 | | Claim Number: 5813<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,407.75 |
| LORRAINE BEAMAN TRUST<br>1217 HICKORY ST<br>WAHOO, NE 68066 | | Claim Number: 5814<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,055.35 |
| GOLDBERG, C. DAVID<br>ATTORNEY AT LAW<br>357 BARR AVENUE<br>WOODMERE, NY 11598 | | Claim Number: 5815<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) |
| UNSECURED | Claimed: | $350.00 Scheduled: $350.00 |
| FOX, MARTIN<br>11204 CEDAR<br>LEAWOOD, KS 66211 | | Claim Number: 5816<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,936.39 |
| FOX, MARTIN<br>11204 CEDAR<br>LEAWOOD, KS 66211 | | Claim Number: 5817<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,667.95 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SIMMONS, DEBORAH A<br>1250 HIGHFIELD CT APT 203<br>BETHEL PARK, PA 151024119 | Claim Number: 5818<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,824.23 | | | | |

| | | |
|---|---|---|
| ACCURATE OFFICE INSTALLATION<br>ATTN JEFF PITTS, OWNER<br>12788 N.W. SHELDAHL DR.<br>POLK CITY, IA 50226 | Claim Number: 5819<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $847.00 | Scheduled: | $847.00 | Allowed: | $847.00 |

| | | |
|---|---|---|
| FULLER, MELVIN S. & BARBARA N.<br>132 PINE RIDGE DR<br>WHISPER PNES, NC 28327-9484 | Claim Number: 5820<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,000.12 | | | | |

| | | |
|---|---|---|
| ASQUITH, DON & JO ANN<br>JT TEN<br>3784 CO RD 8 SE<br>ST CLOUD, MN 56304 | Claim Number: 5821<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,000.00 | | | | |

| | | |
|---|---|---|
| HENDERSON, JOHN<br>1505 NE 70TH TERRACE<br>KANSAS CITY, MO 64118 | Claim Number: 5822<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,450.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| WITT, WILLIAM J.<br>10570 NE REINKING RD<br>KANSAS CITY, MO 64156 | | Claim Number: 5823<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,500.00 |
| ROSEN, STANLEY C.<br>6179 EVIAN PL<br>BOYNTON BEACH, FL 33437 | | Claim Number: 5824<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THANGAMUTHU, KANDASWAMY<br>707 CONTINENTAL CIRCLE<br>APT. 225<br>MOUNTAIN VIEW, CA 94040 | | Claim Number: 5825<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,299.87 |
| D&R APPRAISALS, LLC<br>ATTN PATRICK J. REHMER<br>P.O. BOX 733<br>ROCKY MOUNT, MO 65072 | | Claim Number: 5826<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| UNSECURED | Claimed: | $600.00   UNLIQ |
| RUSTIN, CYRUS & TAMERA<br>4904 CODY DR<br>WEST DES MOINES, IA 50265 | | Claim Number: 5827<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $2,157.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| TODD, WILLIAM<br>129 DONNA DR<br>HOPKINSVILLE, KY 42240-5263 | Claim Number: 5828<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) |
|---|---|

| UNSECURED | Claimed: | $180.00 | Scheduled: | $180.00 |
|---|---|---|---|---|

| GEFFNER-ATIYA, STACIE & YOSEF ATIYA<br>12-28 FAIRCLOUGH PL<br>FAIR LAWN, NJ 07410 | Claim Number: 5829<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $3,417.95 |
|---|---|---|

| CAMERANO, LAWRENCE R. JTWROS<br>DEBRA CAMERANO<br>28 FLAMINGO HAMMOCK RD<br>ISLAMORADA, FL 33036 | Claim Number: 5830<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,050.00 |

| CAMERANO, LAWRENCE R. JT TEN<br>DEBRA CAMERANO<br>28 FLAMINGO HAMMOCK RD<br>ISLAMORADA, FL 33036 | Claim Number: 5831<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $500.00 |

| TIZZANO, CHRISTOPHER R<br>61 VIEW ACRE DR<br>HUNTINGTON, NY 11743 | Claim Number: 5832<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| PRIORITY | Claimed: | $6,923.08 | Scheduled: | $6,923.08  CONT | Allowed: | $6,923.08 |
|---|---|---|---|---|---|---|

---

Date: 05/22/2013

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| STANTON, SHANE M<br>2382 SW BORDER WAY<br>GRESHAM, OR 970806365 | | Claim Number: 5833<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | | |
| UNSECURED | Claimed: | $26,756.51 | Scheduled: | $37,708.95 CONT | | |
| BISHOP WHITE & MARSHALL, P.S.<br>ATTN WILLIAM L. BISHOP, ATTORNEY<br>720 OLIVE WAY # 1301<br>SEATTLE, WA 98111 | | Claim Number: 5834<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6574 (11/13/2008) | | | | |
| UNSECURED | Claimed: | $819.32 | | | Allowed: | $819.32 |
| PATTON, NATHANIEL<br>12623 W BENT TREE DR<br>PEORIA, AZ 85383-3950 | | Claim Number: 5835<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $271.04 | Scheduled: | $271.04 CONT | | |
| DEPODESTA, DAVID J.<br>22325 STERLING HIGHWAY<br>NINILCHIK, AK 99639 | | Claim Number: 5836<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | | |
| UNSECURED | Claimed: | $33,821.03 | Scheduled: | $33,614.78 CONT | | |
| RUSSELL, MERRILL R.<br>5784 NORTHFIELD PKWY.<br>TROY, MI 48098 | | Claim Number: 5837<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $9,949.19 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

ROBINSON, STEPHEN D.
3213 COLGATE AVE
DALLAS, TX 75225-4826

Claim Number: 5838
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $700.00 |

BACH, JAMES P.
513 REDONDO DRIVE
CHESTERFIELD, MO 63017

Claim Number: 5839
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,959.35 |

BACH, BRYON
219 PARASOL DR
CHESTERFIELD, MO 63017

Claim Number: 5840
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,561.75 |

PRATT, MARSHALL
CHARLES SCHWAB & CO INC. CUST
IRA ROLLOVER
2517 WATERFORD COURT
SANFORD, NC 27330

Claim Number: 5841
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,933.30 |
| UNSECURED | Claimed: | $1,933.30 |
| TOTAL | Claimed: | $1,933.30 |

DUNBAR, RICHARD
1556 POPLAR DR
ORMOND BEACH, FL 32174

Claim Number: 5842
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,838.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| FENNER, CATHERINE M.<br>11520 FLINT<br>OVERLAND PARK, KS 66210 | Claim Number: 5843<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| FENNER, ARNOLD M.<br>11520 FLINT<br>OVERLAND PARK, KS 66210 | Claim Number: 5844<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| SHERWIN, KELLEY M.<br>25975 ATWOOD AVE.<br>WARRENS, WI 54666-8507 | Claim Number: 5845<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | |
| UNSECURED        Claimed: | $16,724.39 | |
| PREMIER BUSINESS CENTERS<br>ATTN JEFF REINGTEIN, CEO<br>400 CORPORATE POINTE, STE 300<br>CULVER CITY, CA 90230 | Claim Number: 5846<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | |
| UNSECURED        Claimed: | $10,129.68 | Allowed:        $10,129.68 |
| CEBULSKI, MARIANNE<br>1578 POINT DR.<br>BENSALEM, PA 19020 | Claim Number: 5847<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
| UNSECURED        Claimed: | $29,981.52 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CEBULSKI, MARIANNE<br>1578 POINT DR.<br>BENSALEM, PA 19020 | | Claim Number: 5848<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,204.52 |
| GUMBS, RONALD W.<br>160 WYCKOFF WAY W.<br>EAST BRUNSWICK, NJ 08816 | | Claim Number: 5849<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $23.78 |
| POGODA, TERRI KRANGEL<br>91 MYRTLE ST.<br>MEDFORD, MA 02155 | | Claim Number: 5850<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,163.70 |
| FERRIS, ROBERTA T. & KENNETH C.<br>JT TEN<br>170 SHORELINE DR. S.H.<br>MALAKOFF, TX 75148-4755 | | Claim Number: 5851<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $9,831.36 |
| UNSECURED | Claimed: | $9,831.36 |
| TOTAL | Claimed: | $9,831.36 |
| FERRIS, ROBERTA T. & KENNETH C.<br>JT TEN<br>170 SHORELINE DR. S.H.<br>MALAKOFF, TX 75148-4755 | | Claim Number: 5852<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $9,946.25 |
| UNSECURED | Claimed: | $9,946.25 |
| TOTAL | Claimed: | $9,946.25 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| FERRIS, KENNETH C. & ROBERTA T.<br>JT TEN<br>170 SHORELINE DR. S.H.<br>MALAKOFF, TX 75148-4755 | | Claim Number: 5853<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
|---|---|---|
| PRIORITY | Claimed: | $6,865.54 |
| UNSECURED | Claimed: | $6,865.54 |
| TOTAL | Claimed: | $6,865.54 |
| FERRIS, KENNETH C.<br>JT TEN<br>170 SHORELINE DR. S.H.<br>MALAKOFF, TX 75148-4755 | | Claim Number: 5854<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $9,263.00 |
| UNSECURED | Claimed: | $9,263.00 |
| TOTAL | Claimed: | $9,263.00 |
| DING, YIMING<br>59 MILL ST.<br>QUINCY, MA 02169 | | Claim Number: 5855<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $510.98 |
| DING, YIMING<br>59 MILL ST.<br>QUINCY, MA 02169 | | Claim Number: 5856<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $1,753.42 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| SUI, XINXIN<br>59 MILL ST.<br>QUINCY, MA 02169 | | Claim Number: 5857<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $5,869.98 | | | |
| CORBIN, DAVID L<br>1235 NAZARETH RD<br>LEXINGTON, SC 290737774 | | Claim Number: 5858<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $1,032.00 | Scheduled: | $1,270.00 CONT | |
| CANNONE, DOLORES E.<br>9 EASTVIEW TER.<br>EASTON, PA 18045 | | Claim Number: 5859<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| PRIORITY | Claimed: | $7.00 | | | |
| UNSECURED | Claimed: | $2,707.00 | | | |
| REMSBERG, THOMAS D.<br>7229 HOLSTER ROAD<br>MIDDLETOWN, MD 21769 | | Claim Number: 5860<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $5,564.28 | | | |
| MORRIS, CINDY<br>3716 BAKERSTOWN RD<br>GIBSONIA, PA 150449738 | | Claim Number: 5861<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | | | Scheduled: | $2,261.28 CONT | |
| UNSECURED | Claimed: | $1,130.82 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| LACY, JULIE<br>49 BEACH AVENUE<br>HULL, MA 02045-2539 | | Claim Number: 5862<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $118,725.00 |
| LEE, WING & BOO I.<br>2379 CROPSEY AVE<br>BROOKLYN, NY 11214 | | Claim Number: 5863<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $22,500.00 |
| STEIN, ROSS A.<br>10 E 29TH ST APT 36C<br>NEW YORK, NY 100167441 | | Claim Number: 5864<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,298.36 |
| BENEVENTANO, LOIS<br>PO BOX 62<br>EAST MEADOW, NY 11554 | | Claim Number: 5865<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $5,173.63 |
| ESPOSITO, IRENE<br>22 TURNBERRY COURT<br>MONROE, NY 10950 | | Claim Number: 5866<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,709.62 | Scheduled: | $1,709.62 CONT | Allowed: | $1,709.62 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| ALLEN, MICHELE A. (SHELLY)<br>1420 PORT CT<br>OAKLEY, CA 94561 | Claim Number: 5867<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,025.85 | Scheduled: | $1,254.73 CONT | Allowed: | $2,025.85 |

| SOUDERTON AREA SCHOOL DISTRICT/UPPER<br>SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL -ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 5868<br>Claim Date: 12/19/2007<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| SOUDERTON AREA SCHOOL DISTRICT/UPPER<br>SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL -ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 5869<br>Claim Date: 12/19/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| SOUDERTON AREA SCHOOL DISTRICT/UPPER<br>SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL -ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | Claim Number: 5870<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ZANLERIGU, JEFFREY<br>7518 N. WOLCOTT AVE<br>CHICAGO, IL 60626 | Claim Number: 5871<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $450.00 | Allowed: | $450.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ANDERSEN, GARY A.<br>2100 SURREY LANE<br>MC KINNEY, TX 75070 | | Claim Number: 5872<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $14,666.65 |
| ANDERSEN, GARY A. & MARJORIE<br>2100 SURREY LANE<br>MC KINNEY, TX 75070 | | Claim Number: 5873<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,835.00 |
| FERRER, VICENTE<br>3315 WISCONSIN AVE., N.W.<br>WASHINGTON, DC 20016 | | Claim Number: 5874<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,609.99 |
| BRATTOLI, FRANCESCO<br>2 MIAMI TRAIL<br>ROCKAWAY, NJ 07866 | | Claim Number: 5875<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $3,560.00 |
| MARINARO, JAMES<br>75-A HILLWOOD DR<br>HUNTINGTON STATION, NY 11746 | | Claim Number: 5876<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) |
| PRIORITY | Claimed: | $1,305.44        Scheduled:        $1,305.44  CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

---

| SLATER, RUTH | Claim Number: 5877 |
| 1270 NORTH AVE #4J | Claim Date: 12/19/2007 |
| NEW ROCHELLE, NY 10804-2601 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 4027 (05/12/2008) |

| UNSECURED | Claimed: | $32,047.06 |

---

| COLUMBIA TOWN | Claim Number: 5878 |
| ATTN CAROL W. PRICE, TAX COLLECTOR | Claim Date: 12/19/2007 |
| 323 ROUTE 87 | Debtor: AMERICAN HOME MORTGAGE SERVICING, INC |
| COLUMBIA, CT 06237 | Comments: WITHDRAWN |

| SECURED | Claimed: | $3,266.67 |

---

| KEOWN, SAMUEL GARLAND AND LAURA JOAN | Claim Number: 5879 |
| 6706 WIMBLEDON ESTATE DR. | Claim Date: 12/19/2007 |
| SPRING, TX 77379 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 4027 (05/12/2008) |

| UNSECURED | Claimed: | $32,237.00 |

---

| JACKSON, SABRINA | Claim Number: 5880 |
| 17 BUFFALO AVE APT 3A | Claim Date: 12/19/2007 |
| FREEPORT, NY 11520-4042 | Debtor: AMERICAN HOME MORTGAGE CORP |
| | Comments: DOCKET: 4289 (05/29/2008) |

| PRIORITY | Claimed: | $863.92 | Scheduled: | $863.92  CONT |

---

| STEIN, ROSS A. | Claim Number: 5881 |
| 10 E 29TH ST APT 36C | Claim Date: 12/19/2007 |
| NEW YORK, NY 100167441 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 5461 (08/18/2008) |

| UNSECURED | Claimed: | $8,680.26 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| MACLIN, JILLIAN S<br>1111 JOSELSON AVE<br>BAY SHORE, NY 11706 | | Claim Number: 5882<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4615 (06/13/2008) | | |
| PRIORITY | Claimed: | $1,307.69 | Scheduled: | $2,225.00  CONT |
| YING, CINDY ZHI-JING<br>400 CENTRAL PARK WEST 18P<br>NEW YORK, NY 10025-5856 | | Claim Number: 5883<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| PRIORITY | Claimed: | $29,324.96 | | |
| DUNCANSON, WALTER W. & LYNNE F. JR.<br>P.O. BOX 166<br>SALISBURY, VT 05769 | | Claim Number: 5884<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| PALMER, MARK J.<br>P.O. BOX 310<br>GUY, TX 77444 | | Claim Number: 5885<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $885.00 | | |
| PATHAK, RAMESH<br>31 BLAISDELL WAY<br>FREMONT, CA 94536 | | Claim Number: 5886<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $29,825.04 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MARTIN, STEPHEN E. FBO<br>FMT CO CUST IRA ROLLOVER<br>PO BOX 2090<br>BOOTHWYN, PA 19061-8090 | | Claim Number: 5887<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $80,940.00 |
| RC RAWSON RETIREMENT<br>69 SINGINGWOOD LANE<br>ORINDA, CA 94563 | | Claim Number: 5888<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,480.00 |
| JPETROPOULOS, PANAGIOTIS/HERRAS,ANGELIKI<br>DEXAURENIS 11<br>KILISSIA<br>ATHENS, 14563<br>GREECE | | Claim Number: 5889<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,807.75 |
| FERRIS, JOHN<br>500 WEST 43RD STREET<br>APT 32F<br>NEW YORK, NY 10036 | | Claim Number: 5890<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $23,826.25 |
| MORETTI, ALBERT V.<br>6 NORTH WARD AVE<br>RUMSON, NJ 07760 | | Claim Number: 5891<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MARTIN, STEPHEN E. IRA<br>TD AMERITRADE INC CUSTODIAN<br>PO BOX 2090<br>BOOTHWYN, PA 19061-8090 | Claim Number: 5892<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED          Claimed: | $13,305.00 | |
| BAILIN,SUSAN<br>128 EMERSON AVE<br>HARTSDALE, NY 10530-1350 | Claim Number: 5893<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED          Claimed: | $4,643.75 | |
| TILAHUN, MAHARI R.<br>P.O. BOX 351045<br>LOS ANGELES, CA 90035 | Claim Number: 5894<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED          Claimed: | $1,048.83 | |
| SAUER, DARLENE A<br>411 N. MAIN ST.<br>MANCHESTER, PA 17345 | Claim Number: 5895<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | |
| PRIORITY          Claimed: | $1,122.00          Scheduled: | $1,122.00  CONT |
| COLLINS, KENNETH R. (KEN)<br>26 WYOMING DRIVE<br>HUNTINGTON STATION, NY 11746 | Claim Number: 5896<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | |
| PRIORITY          Claimed: | $6,337.69 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| SHOOP, JAMES L.<br>400 ALBASIO COURT<br>ANGELS CAMP, CA 95222-9756 | | Claim Number: 5897<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $4,253.51 | | |
| SHOOP, JAMES L<br>400 ALBASIO COURT<br>ANGELS CAMP, CA 95222 | | Claim Number: 5898<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| PRIORITY | Claimed: | $4,537.01 | Scheduled: | $4,537.01 CONT |
| UNSECURED | Claimed: | $10,151.47 | Scheduled: | $10,100.70 CONT |
| SHOREHAM VIEWRIDGE, LLC<br>D/B/A SHOREHAM PLACE<br>ROBERT C. THORN, ESQ-KIMBALL TIREY ET AL<br>1202 KETTNER BLVD., 3RD FLOOR<br>SAN DIEGO, CA 92101 | | Claim Number: 5899<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $75,119.17 | | |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER<br>SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL -ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | | Claim Number: 5900<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER<br>SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL -ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | | Claim Number: 5901<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5902 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |
| UNSECURED            Claimed: | $0.00   UNLIQ |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5903 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |
| UNSECURED            Claimed: | $0.00   UNLIQ |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5904 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |
| UNSECURED            Claimed: | $0.00   UNLIQ |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5905 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |
| UNSECURED            Claimed: | $0.00   UNLIQ |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5906 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |
| UNSECURED            Claimed: | $0.00   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5907 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5908 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5909 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5910 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 7584 (06/30/2009) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5911 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 9257 (09/24/2010) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5912 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |
| UNSECURED          Claimed:          $0.00   UNLIQ | |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5913 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |
| UNSECURED          Claimed:          $0.00   UNLIQ | |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5914 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |
| UNSECURED          Claimed:          $0.00   UNLIQ | |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5915 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |
| UNSECURED          Claimed:          $0.00   UNLIQ | |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5916 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |
| UNSECURED          Claimed:          $0.00   UNLIQ | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | |
|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5917 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |
| UNSECURED          Claimed: | $0.00    UNLIQ |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5918 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |
| UNSECURED          Claimed: | $0.00    UNLIQ |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5919 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |
| UNSECURED          Claimed: | $0.00    UNLIQ |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5920 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC Comments: EXPUNGED DOCKET: 7234 (04/07/2009) |
| UNSECURED          Claimed: | $0.00    UNLIQ |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5921 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) |
| UNSECURED          Claimed: | $0.00    UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5922 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 7584 (06/30/2009) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | Claim Number: 5923 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 7584 (06/30/2009) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
| MURPHY, PATRICIA 347 GALWAY CT BLOOMINGDALE, IL 60108-8808 | Claim Number: 5924 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 6703 (12/11/2008) + | | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $1,889.45 | | Allowed: | $1,889.45 |
| MEDINA, FREEDA 352 STONEGATE RD BOLINGBROOK, IL 60440 | Claim Number: 5925 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY | Claimed: | $1,764.00 | Scheduled: | $2,114.43  CONT | |
| FITZPATRICK, JAMES X. 25 NORWICH LANE METHUEN, MA 01844 | Claim Number: 5926 Claim Date: 12/19/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $27,555.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BUDGAR, ESTHER<br>3520 OAKS WAY APT 601<br>POMPANO BEACH, FL 33069 | | Claim Number: 5927<br>Claim Date: 12/19/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $13,203.04 | | | | | |
| HANCE, NICOLE<br>129 ROYALLBROOK LN<br>OFALLON, MO 63368 | | Claim Number: 5928<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $2,153.85 | Scheduled: | $2,153.85 CONT | Allowed: | | $2,153.85 |
| MARRAH, ROBERT G.<br>7804 CREST HAMMOCK WAY<br>SARASOTA, FL 34240 | | Claim Number: 5929<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $67,910.24 | | | | | |
| NG, JACQUELINE<br>956 N BAY AVE<br>MASSAPEQUA, NY 117582562 | | Claim Number: 5930<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) | | | | | |
| PRIORITY | Claimed: | $1,292.31 | Scheduled: | $1,292.31 CONT | | | |
| APPRAISAL HUB<br>ATTN ERIC BOUSTANI, ATTORNEY<br>182 HOWORD ST., #410<br>SAN FRANCISCO, CA 94105 | | Claim Number: 5931<br>Claim Date: 12/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
| UNSECURED | Claimed: | $43,225.00 | | | Allowed: | | $43,225.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| COLORADO INVESTORS REAL ESTATE SVCS, LLC<br>ATTN: GENE ZACHMAN<br>1630 A 30TH STREET, # 601<br>BOULDER, CO 80301 | | Claim Number: 5932<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6574 (11/13/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $81.54 | | | Allowed: | $81.54 |
| RUSSELL, GENE A.<br>401 2ND AVE S.<br>NASHVILLE, TN 37201 | | Claim Number: 5933<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| UNSECURED | Claimed: | $197,425.00 | | | | |
| PYRAMID APPRAISAL SERVICES LLC<br>ATTN PATTY A. DIXON<br>P.O. BOX 1423<br>GLASTONBURY, CT 06033 | | Claim Number: 5934<br>Claim Date: 12/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $2,285.00 | Scheduled: | $550.00 | Allowed: | $2,285.00 |
| SHARMA, SHALINI<br>6951 N. WESTER AVE.<br>UNIT # G<br>CHICAGO, IL 60645 | | Claim Number: 5935<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $3,247.00 | | | | |
| FLAKE, BERTRAM W.<br>7615 - 88TH AVE S.W.<br>LAKEWOOD, WA 98498 | | Claim Number: 5936<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| FLAKE, BERTRAM W.<br>7615 - 88TH AVE S.W.<br>LAKEWOOD, WA 98498 | | Claim Number: 5937<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FLAKE, BERTRAM W.<br>7615 - 88TH AVE S.W.<br>LAKEWOOD, WA 98498 | | Claim Number: 5938<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FLAKE, BERTRAM W.<br>7615 - 88TH AVE S.W.<br>LAKEWOOD, WA 98498 | | Claim Number: 5939<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LORETI, MICHAEL MD<br>352 CANTERBURY LANE<br>WYCKOFF, NJ 07481 | | Claim Number: 5940<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$3,876.95 |
| SCOTT, PAULA<br>95 LOCKE ROAD<br>CHELMSFORD, MA 01824 | | Claim Number: 5941<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $11,842.72 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| KENISTON, MARGARET<br>200 GROVE ST<br>READING, MA 01867-1422 | | Claim Number: 5942<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $27,374.33 |
| SCOTT, PAULA<br>95 LOCKE ROAD<br>CHELMSFORD, MA 01824 | | Claim Number: 5943<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $5,880.20 |
| KENISTON, CHARLES<br>200 GROVE ST<br>READING, MA 01867-1422 | | Claim Number: 5944<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $18,726.00 |
| KENISTON, CHARLES<br>200 GROVE ST<br>READING, MA 01867-1422 | | Claim Number: 5945<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $25,763.80 |
| GUMMADI, DURGA DEVI<br>57118 NIGHTINGALE WAY<br>INDIAN LAND, SC 29707 | | Claim Number: 5946<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| PERRY APPRAISALS<br>C/O MATTHEW W. TIFFANY, ESQUIRE<br>770 INDEPENDENCE CIRCLE, STE 200<br>VIRGINIA BEACH, VA 23455 | | Claim Number: 5947<br>Claim Date: 12/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $2,885.00 | Allowed: | $2,885.00 |
| MILLER, RICHARD, TTEE<br>PMB 36<br>8595 COLLIER BLVD STE 107<br>NAPLES, FL 34114-3556 | | Claim Number: 5948<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| SECURED | Claimed: | $25,925.87 | | |
| SHAH, BHANUKUMAR C.<br>RET. PLAN DTD 4/10/87<br>7015 CLEARWOOD CT<br>CINCINNATI, OH 45236-1467 | | Claim Number: 5949<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $4,328.94 | | |
| GANDHI, RAJESH<br>17 ARBUTUS WAY<br>MONMOUTH JUNCTION, NJ 08852 | | Claim Number: 5950<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $7,806.99 | | |
| MCCARTHY, CAROL<br>174 UNION AVE<br>HOLBROOK, NY 11741 | | Claim Number: 5951<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | |
| PRIORITY | Claimed: | $3,303.85 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

COLEMAN, SHARON L
1910 EKIN
NEW ALBANY, IN 47150

Claim Number: 5952
Claim Date: 12/20/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $399.36 | Scheduled: | $399.36 | Allowed: | $399.36 |

G&W APPRAISAL ASSOCIATES
PO BOX 981
WESTWOOD, MA 02090-0981

Claim Number: 5953
Claim Date: 12/20/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | | Allowed: | $350.00 |

CHAN, FONGPEIN L.
63-10 DIETELE CRES.
REGO PARK, NY 11374

Claim Number: 5954
Claim Date: 12/20/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,846.00 |

BAYLEY, HAIDAI T.
1223 W. SWAIN RD
STOCKTON, CA 95207

Claim Number: 5955
Claim Date: 12/20/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $8,051.90 |
| SECURED | Claimed: | $950.95 |
| UNSECURED | Claimed: | $7,100.95 |
| TOTAL | Claimed: | $8,051.90 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| BAYLEY, HAIDAI TSAI<br>1223 W. SWAIN RD<br>STOCKTON, CA 95207 | | Claim Number: 5956<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $2,559.98 | | | | |
| SECURED | Claimed: | $949.99 | | | | |
| UNSECURED | Claimed: | $1,609.99 | | | | |
| TOTAL | Claimed: | $2,559.98 | | | | |
| WALLACE, KEVIN<br>4227 DALEWOOD CIRCLE<br>THOUSAND OAKS, CA 91320 | | Claim Number: 5957<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $3,146.00 | | | | |
| CONNELL, CANDACE L<br>3918 KNIGHTWAY DRIVE<br>FORT WAYNE, IN 46815 | | Claim Number: 5958<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $692.31 | Scheduled: | $692.31  CONT | Allowed: | $692.31 |
| SOTO, JODY<br>3801 STRICKLAND MINE RD<br>PLACERVILLE, CA 956678287 | | Claim Number: 5959<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $1,442.30 | Scheduled: | $1,442.30  CONT | Allowed: | $1,442.30 |
| DESIDERIO, MICHAEL<br>1139 ELDERON DR<br>WILMINGTON, DE 19808-1922 | | Claim Number: 5960<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $600.00 | | | | |
| TOTAL | Claimed: | $599.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| JAMERSON, WILLIAM D.<br>2701 ARCHERS MILL RD<br>SUFFOLK, VA 23434 | | Claim Number: 5961<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,196.00 |
| GIBBS, E.C.<br>1004 ARKADELPHIA RD NE<br>HANCEVILLE, AL 35077 | | Claim Number: 5962<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,135.95 |
| HIENDLMAYR, THOMAS R<br>& JAN M ORMASA JTTEN<br>1841 PINEHURST AVE<br>SAINT PAUL, MN 55116 | | Claim Number: 5963<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,480.00 |
| KORDIC, TOMISLAV (TOM)<br>2 HILTON COURT<br>STONY BROOK, NY 11790 | | Claim Number: 5964<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) |
| PRIORITY | Claimed: | $2,788.46                    Scheduled:          $2,788.46  CONT |
| COOPER, MR. & MRS. JACK D.<br>1805 HUNTINGTON DR<br>GRAND PRAIRIE, TX 75051-3730 | | Claim Number: 5965<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| COOPER, MR. & MRS. JACK D.<br>1805 HUNTINGTON DR<br>GRAND PRAIRIE, TX 75051-3730 | Claim Number: 5966<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| STEWARD, JOHN<br>606 TITUS HILL RD<br>COLEBROOK, NH 035763627 | Claim Number: 5967<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | |

| UNSECURED | Claimed: | $73.50 | Allowed: | $73.50 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SERGEY, JOHN M.<br>517 FALCON POINT DRIVE<br>NEW HOPE, PA 18938 | Claim Number: 5968<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | |

| PRIORITY | Claimed: | $94,589.83 |
|---|---|---|

| | | |
|---|---|---|
| PIERCE, CHRIS<br>1123 LE GREEN ST<br>HOUSTON, TX 770094409 | Claim Number: 5969<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| THATCHER, NICOLE<br>7639 LAS PALMAS WAY<br>JACKSONVILLE, FL 32256 | Claim Number: 5970<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | |

| PRIORITY | Claimed: | $1,442.31 | Scheduled: | $1,442.31  CONT | Allowed: | $1,442.31 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| DEFIANCE COUNTY<br>P.O. BOX 278<br>DEFIANCE, OH 43512 | | Claim Number: 5971<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| JADA, SIVANANDA S.<br>698 ANDREA COURT<br>CHESHIRE, CT 06410-2943 | | Claim Number: 5972<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| PRIORITY | Claimed: | $4,033.40 |
|---|---|---|

| | | |
|---|---|---|
| GLENNING, DAVID E.<br>1918 GROCE MEADOW RD<br>TAYLORS, SC 29687 | | Claim Number: 5973<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $8,905.00 |
|---|---|---|

| | | |
|---|---|---|
| ORTH & ASSOCIATES,INC<br>8217 SANTA ROSA CT<br>SARASOTA, FL 342433007 | | Claim Number: 5974<br>Claim Date: 12/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |

| UNSECURED | Claimed: | $2,825.00 | Allowed: | $2,825.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GANDHI, DILIP N<br>5 FRANKLIN ST<br>PISCATAWAY, NJ 08854-3824 | | Claim Number: 5975<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| CHO, JUNGSOON<br>1082 NORWAY DR<br>COLUMBUS, OH 43221-1658 | | Claim Number: 5976<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
|---|---|---|
| PRIORITY | Claimed: | $59,357.00  UNDET |
| SECURED | Claimed: | $22.00  UNDET |
| UNSECURED | Claimed: | $59,335.00  UNDET |
| TOTAL | Claimed: | $59,357.00  UNDET |

| MILLER, RICHARD C.<br>PMB 36<br>8595 COLLIER BLVD STE 107<br>NAPLES, FL 34114-3556 | | Claim Number: 5977<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|---|
| SECURED | Claimed: | $32,374.69 |

| CULPEPPER, JOHNNY AND LINDA<br>C/O LEA A. WEEMS<br>LEGAL ASSISTANCE FOUNDATION<br>111 W. JACKSON BLVD., 3RD FLOOR<br>CHICAGO, IL 60604 | | Claim Number: 5978<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
|---|---|---|
| UNSECURED | Claimed: | $365,000.00 |

| GUGELEV, BORIS<br>483 WATCHUNG AVENUE<br>BLOOMFIELD, NJ 07003 | | Claim Number: 5979<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| PRIORITY | Claimed: | $7,012.95 |

| HANCOCK, JERRY E.<br>4101 TATES CREEK CTR<br>PO BOX 150-322<br>LEXINGTON, KY 40517 | | Claim Number: 5980<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| PRIORITY | Claimed: | $1,489.99 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SUNG, STEVEN LANG<br>SUNG LIVING TRUST<br>86 RAINFLOWER LANE<br>WEST WINDSOR, NJ 08550 | | Claim Number: 5981<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,071.99 |
| DECK, PAUL F. & PAMELA H.<br>2026 NC 108 HWY<br>RUTHERFORDTON, NC 28139-7347 | | Claim Number: 5982<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $17,264.85 |
| LEE, WING & BOO I<br>2379 CROPSEY AVE<br>BROOKLYN, NY 11214 | | Claim Number: 5983<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $22,539.98 |
| REIMAN, MILFORD B.<br>9 AMES COURT<br>SHARON, MA 02067 | | Claim Number: 5984<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,850.81 |
| BASRAI, DURRIYA<br>12 WINDSOR CT<br>STREAMWOOD, IL 60107 | | Claim Number: 5985<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) |
| PRIORITY | Claimed: | $3,115.38          Scheduled:          $3,426.92  CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| DAVALLE, MICHAEL J<br>215 E FIRST ST<br>HINSDALE, IL 60521 | | Claim Number: 5986<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $5,107.99 |
| FRISHMAN, ISAAC, TRUSTEE<br>ISAAC & IDA FRISHMAN TRUST U/A/D 7/1/97<br>3084 SCOTTSBOROUGH WAY<br>RIVA, MD 21140-1421 | | Claim Number: 5987<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $125,095.38 |
| CHEN, SHING MING<br>88 FOREST PARK DRIVE<br>CARLISLE, MA 01741-1003 | | Claim Number: 5988<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,100.00 |
| PUSTYLNIK, MICHAEL<br>1224 KNOLLWOOD RD.<br>DEERFIELD, IL 60015 | | Claim Number: 5989<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) |
| PRIORITY | Claimed: | $694.63 |
| COLOSI, STEVE C. AND MARY JANE, JTWROS<br>34 CHICKADEE WAY<br>BECKLEY, WV 25801 | | Claim Number: 5990<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,988.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COLOSI, STEVE C. AND MARY JANE, JTWROS<br>34 CHICKADEE WAY<br>BECKLEY, WV 25801 | | Claim Number: 5991<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | | |
| UNSECURED | Claimed: | $1,444.00 | | | | | | |
| FIRST HORIZON HOME LOANS<br>4000 HORIZON WAY<br>IRVING, TX 75063 | | Claim Number: 5992<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | | | |
| UNSECURED | Claimed: | $13,506.27 | Scheduled: | $13,356.27 | Allowed: | $13,506.27 | | |
| SHINN, VICKI LOMBARDI<br>23 ROANWOOD DRIVE<br>ROLLING HILLS EST, CA 90274 | | Claim Number: 5993<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | | |
| UNSECURED | Claimed: | $15,956.00 | | | | | | |
| META PRODUCTIONS INC<br>SU CASA, SU GUIA SUBURBIOS<br>6108 W ROOSEVELT ROAD<br>OAK PARK, IL 60304 | | Claim Number: 5994<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | | |
| UNSECURED | Claimed: | $5,200.00 | Scheduled: | $5,200.00 | Allowed: | $5,200.00 | | |
| ZAFRAN, EVELYN<br>69-10 YELLOWSTONE BLVD<br>APT 311<br>FOREST HILLS, NY 11375-3707 | | Claim Number: 5995<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | | |
| UNSECURED | Claimed: | $6,998.95 | | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| GMAC MARTGAGE, LLC<br>C/O KATHLEEN T. KNEIS, ASSOCIATE COUNSEL<br>465 SOUTH ST., STE 202<br>MORRISTOWN, NJ 07960 | | Claim Number: 5996<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008) | | | | |
| SECURED | Claimed: | $3,358.00 | | | | |
| UNSECURED | Claimed: | $40,296.00 | Scheduled: | $3,358.50 | | |
| SHEALEY, DORNETTA<br>114 83 228TH ST<br>CAMBRIA HEIGHTS, NY 11411 | | Claim Number: 5997<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,845.15 | Scheduled: | $1,846.15  CONT | | |
| WESTLAKE LEASING II, LLC<br>ATTN ELIZABETH A. STUHLDREHER, ATTY.<br>PO BOX 1517<br>CUMMING, GA 30028 | | Claim Number: 5998<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $310,416.65 | | | Allowed: | $310,416.65 |
| WESTLAKE LEASING II, LLC<br>ATTN ELIZABETH A. STUHLDREHER, ATTY.<br>PO BOX 1517<br>CUMMING, GA 30028 | | Claim Number: 5999<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
| ADMINISTRATIVE | Claimed: | $9,865.13 | | | | |
| UNSECURED | | | Scheduled: | $50.00 | | |
| DERY, FRED J.<br>TRUSTEE FOR THE ESTATE OF ADELBERT MOSS<br>C/O SCOTT A. GIES, ESQ.<br>25800 NORTHWESTERN HWY., STE 950<br>SOUTHFIELD, MI 48075 | | Claim Number: 6000<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 9012 (09/15/2010) | | | | |
| UNSECURED | Claimed: | $114,525.29 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| BIRDS AND EXOTICS ANIMAL CARE<br>ATTN KERRY BATEMAN<br>OFFICE MANAGER<br>814 JOHNNIE DODDS BLVD<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 6001<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,100.00 | | Allowed: | | $5,100.00 |
| MC KINNEY, JAMES B.<br>6526 HUGHES SPRINGS RD<br>LAS VEGAS, NV 89131-3145 | | Claim Number: 6002<br>Claim Date: 11/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 6003<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | | |
| UNSECURED | Claimed: | $207,328.92 | | | | |
| KADISH, HERBERT S. & PHYLLIS R.<br>2905 WHITEWAY<br>AUSTIN, TX 78757-1616 | | Claim Number: 6004<br>Claim Date: 12/03/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $4,989.00 | | Allowed: | | $4,989.00 |
| WEST COAST CONTRACTING OF NEVADA INC<br>ATTN MARIO RAMIREZ<br>PRESIDENT<br>7785 WHITE FIRST ST<br>RENO, NV 89523 | | Claim Number: 6005<br>Claim Date: 12/06/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $425.00 | Scheduled: | $425.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| CUMBERLAND CO TAX COLLECTOR<br>PO BOX 449<br>FAYETTEVILLE, NC 28302-0449 | Claim Number: 6006<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7505 (06/05/2009) | | | |
| PRIORITY          Claimed: | $87.32 | Allowed: | $87.32 |
| CITY OF LAKELAND, FLORIDA<br>PAT ALDERMAN, CITY TREASURER<br>CITY HALL<br>228 SOUTH MASSACHUSETTS AVE<br>LAKELAND, FL 33801-5086 | Claim Number: 6007<br>Claim Date: 12/07/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED          Claimed: | $99.98 | Allowed: | $99.98 |
| LAWRENCE APPRAISAL GROUP<br>308 KAMEHAMEHA AVE, STE PH-3<br>HILO, HI 96720 | Claim Number: 6008<br>Claim Date: 12/10/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | |
| UNSECURED          Claimed: | $0.00   UNDET | | | |
| TAM, CHUNG<br>3741 PARADISE AVE<br>SOUTH LAKE TAHOE, CA 96150 | Claim Number: 6009<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $2,120.00<br>$2,222.99 | | | |
| TREBBIEN, SUSAN M., CUSTODIAN FOR<br>529 E SILVERTHORN LN<br>PONTE  VEDRA, FL 320817012 | Claim Number: 6010<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED          Claimed: | $24,473.90 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| TREBBIEN, SUSAN M., CUSTODIAN FOR<br>529 E SILVERTHORN LN<br>PONTE VEDRA, FL 320817012 | | Claim Number: 6011<br>Claim Date: 12/12/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $15,477.00 | | | | |
| SPURRIER, VANCE O.<br>7069 VALLEY TRAILS DRIVE<br>PLEASANTON, CA 94588 | | Claim Number: 6012<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| SECURED | Claimed: | $65,076.65 | | | | |
| HODGE, JAMES G.<br>PO BOX 442<br>LAKE ISABELLA, CA 93240-0442 | | Claim Number: 6013<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $6,575.00 | | | | |
| LENDER CHOICE NETWORK<br>444 W OCEAN BLVD STE 1400<br>LONG BEACH, CA 90802-4522 | | Claim Number: 6014<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $14,300.00 | Scheduled: | $12,500.00 | Allowed: | $14,300.00 |
| HOLLOWAY, MARK S.<br>7007 MARYLAND DR<br>URBANDALE, IA 50322 | | Claim Number: 6015<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6702 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $406.61 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| NELSON, MARY PENNELL<br>213 FORESIDE RD<br>FALMOUTH, ME 04105 | | Claim Number: 6016<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,904.26 |
| MEREDITH, BERNARD & LILA<br>6411 RAYWOOD AVE<br>SAINT LOUIS, MO 63123 | | Claim Number: 6017<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |
| JERMAGIAN, ADAM<br>IRA<br>TD WATERHOUSE BANK CUSTODIAN<br>3712 PORTOFINO WAY #A<br>SANTA BARBARA, CA 93105-4430 | | Claim Number: 6018<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SOUTHARD, JEANNA D.<br>4551 AMY SAYE WALK<br>ACWORTH, GA 30101 | | Claim Number: 6019<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) |
| PRIORITY | Claimed: | $685.51 |
| HACKFORD, JULIE<br>154 EAGLE GLEN DR<br>WOODSTOCK, GA 30189 | | Claim Number: 6020<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) |
| PRIORITY | | Scheduled:    $1,153.85  CONT |
| UNSECURED | Claimed: | $1,153.85 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| INDEPENDENT TITLE<br>4331 N FEDERAL HWY<br>FT LAUDERDALE, FL 33308 | | Claim Number: 6021<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) |
| PRIORITY | Claimed: | $5,000.00 |
| UNSECURED | Claimed: | $200,000.00 |
| ARCHER, WILLIAM H., TTEE OF THE<br>LEOLA B. ARCHER REV TR.<br>5312 SUTHERLAND<br>SAINT LOUIS, MO 63109 | | Claim Number: 6022<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,000.00 |
| ARCHER, WILLIAM H., TTEE OF THE<br>LEOLA B. ARCHER TRUST<br>5312 SUTHERLAND<br>SAINT LOUIS, MO 63109 | | Claim Number: 6023<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,000.00 |
| SHEFELTON, JUDITH C<br>592 VIRGINIA CENTER PKWY<br>GLEN ALLEN, VA 23059-7414 | | Claim Number: 6024<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| SECURED | Claimed: | $23,023.68 |
| ALVES, BRUCE & JANETTE<br>921 APRICOT<br>SAINT CHARLES, MO 63301 | | Claim Number: 6025<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,835.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BIGHAM, RICHARD A & DORIS J<br>366 LUMBER ST<br>LITTLESTOWN, PA 17340 | | Claim Number: 6026<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| OSCEOLA COUNTY<br>ATTN PATSY HEFFNER<br>TAX COLLECTOR<br>PO BOX 422105<br>KISSIMMEE, FL 34742 | | Claim Number: 6027<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 3879 (04/28/2008) |
| PRIORITY | Claimed: | $46,096.76 |
| BUSH, ALBERT JR.<br>1421 REDBUD ST<br>ATHENS, AL 35611 | | Claim Number: 6028<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,000.00 |
| VELSOR, MIRTHA<br>7120 162ND ST # 2<br>FLUSHING, NY 113654237 | | Claim Number: 6029<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) |
| PRIORITY | | Scheduled: $1,538.46  CONT |
| UNSECURED | Claimed: | $1,538.46 |
| HONOLULU ADVERTISER<br>ATTN MARILYN ZIMMERMAN, AGENT<br>C/O SZABO ASSOCIATES, INC.<br>3355 LENOX RD, 9TH FL<br>ATLANTA, GA 30326 | | Claim Number: 6030<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9459 (11/16/2010) |
| UNSECURED | Claimed: | $3,115.89 | Allowed: $3,115.89 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| CONSUMERS ENERGY COMPANY<br>ATTN MICHAEL G WILSON (P33263)<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201 | | Claim Number: 6031<br>Claim Date: 12/14/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $524.25 | Allowed: | $524.25 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 6032<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | |
| ADMINISTRATIVE | Claimed: | $1,969.23 | Allowed: | $1,969.23 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 6033<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | |
| UNSECURED | Claimed: | $21,697.08 | | |
| CIRCUIT COURT FOR BALTIMORE CITY<br>100 NORTH CALVERT ST., RM 610<br>BALTIMORE, MD 21202 | | Claim Number: 6034<br>Claim Date: 12/17/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CAUDLE & BALLATO, P.C.<br>ATTN ROBERT K. CAUDLE, JR.<br>ATTORNEY FOR CREDITOR<br>3123 WEST BROAD STREET<br>RICHMOND, VA 23230 | | Claim Number: 6035<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $1,714.10 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| LENAWEE COUNTY<br>ATTN MARILYN J WOODS<br>TREASURER<br>301 N MAIN<br>ADRIAN, MI 49221 | | Claim Number: 6036<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| SECURED | Claimed: | $2,963.34 | | | |
| BETTY AUTON-BECK, APLC<br>300 E STATE ST, STE 200<br>REDLANDS, CA 92373 | | Claim Number: 6037<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| SECURED | Claimed: | $1,422.83 | | | |
| RICH, BRIAN<br>8 FARM ROAD<br>EWING, NJ 08638 | | Claim Number: 6038<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $175.09 | Scheduled: | $175.09  CONT | |
| SOUTHWEST FUNDING LP<br>7105 GOLF CLUB DR.<br>STE 1102 #105<br>FORT WORTH, TX 76179 | | Claim Number: 6039<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| CITY OF FORT WORTH<br>(FORT WORTH WATER DEPARTMENT)<br>ATTN CHRIS MOSELY<br>1000 THROCKMORTON STREET<br>FORT WORTH, TX 76102 | | Claim Number: 6040<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $28.70 | | Allowed: | $28.70 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| VELEZ, CYNTHIA R.<br>3262 DEER CHASE RUN<br>LONGWOOD, FL 32779 | | Claim Number: 6041<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $119,050.00 | | |
| DIEMAND, JEREY P AND LORI<br>4237 WEST 42ND STREET<br>CHICAGO, IL 60632 | | Claim Number: 6042<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008)<br>MAIL COPY TO: | | |
| UNSECURED | Claimed: | $78,890.00 | | |
| KIM VEST APPRAISALS<br>ATTN SHARON KIM VEST<br>PO BOX 945<br>JONESBOROUGH, TN 37659 | | Claim Number: 6043<br>Claim Date: 12/20/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $4,100.00 | Allowed: | $4,100.00 |
| BARNES, MELISSA L.<br>18226 CAMDENHURST DR<br>GAINESVILLE, VA 20155-6242 | | Claim Number: 6044<br>Claim Date: 12/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $250.00 | Allowed: | $250.00 |
| MCSMITH, WILLIAM D. & CAROL A.<br>8851 FM 2163<br>HASKELL, TX 79521-9219 | | Claim Number: 6045<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $5,042.70 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| FAIRFAX COUNTY<br>ATTN NANCY F LOFTUS, ASST COUNTY ATTNY<br>OFFICE OF THE COUNTY ATTORNEY<br>1200 GOVERNMENT CENTER PWY, STE 549<br>FAIRFAX, VA 22035 | | Claim Number: 6046<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7399 (05/15/2009) | | |
| PRIORITY | Claimed: | $20,085.20 | Scheduled: | $14,069.88  DISP CONT |
| FAIRFAX COUNTY<br>ATTN NANCY F LOFTUS, ASST COUNTY ATTNY<br>OFFICE OF THE COUNTY ATTORNEY<br>1200 GOVERNMENT CENTER PWY, STE 549<br>FAIRFAX, VA 22035 | | Claim Number: 6047-01<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | |
| PRIORITY | Claimed: | $435.11 | Allowed: | $435.11 |
| SECURED | Claimed: | $360.85 | Allowed: | $360.85 |
| FAIRFAX COUNTY<br>ATTN NANCY F LOFTUS, ASST COUNTY ATTNY<br>OFFICE OF THE COUNTY ATTORNEY<br>1200 GOVERNMENT CENTER PWY, STE 549<br>FAIRFAX, VA 22035 | | Claim Number: 6047-02<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $3,096.70 | Allowed: | $3,096.70 |
| KLEMAN, BETTY J.<br>1604 SERENITY CIRCLE<br>NAPLES, FL 34110 | | Claim Number: 6048<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| DFS SERVICES LLC<br>ATTN CHRISTINA WALDEN - SR. ASSOCIATE<br>PO BOX 3000<br>NEW ALBANY, OH 43054 | | Claim Number: 6049<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9459 (11/16/2010) | | |
| UNSECURED | Claimed: | $6,727.45 | Allowed: | $6,727.45 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| CHIPRIN, ALFRED S.<br>3747 S. CLARINGTON AVE<br>APT. 4<br>LOS ANGELES, CA 90034-5828 | | Claim Number: 6050<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| SECURED | Claimed: | $6,553.00 | | | |
| MANOJ SHARMA<br>17 LORROAINE CT<br>NORTHPORT, NY 11768 | | Claim Number: 6051<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6178 (10/02/2008) | | | |
| UNSECURED | Claimed: | $24,702.50 | Scheduled: | $24,702.50 | |
| KIBIGER, SUZANNE<br>10708 MCCULLOCH RD<br>ORLANDO, FL 32817 | | Claim Number: 6052<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| LORETI, MICHAEL MD<br>352 CANTERBURY LANE<br>WYCKOFF, NJ 07481 | | Claim Number: 6053<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $3,876.95 | | | |
| DEARASAUGH, DANIEL W.<br>931 BRAMBLEWOOD DR.<br>CASTLE ROCK, CO 80108-3642 | | Claim Number: 6054<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| UNSECURED | Claimed: | $19,978.10 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| WAREHOUSE DIRECT<br>ATTN DEBBIE GORMAN, CREDIT MGR.<br>1601 WEST ALGONQUIN RD<br>MOUNT PROSPECT, IL 60056 | | Claim Number: 6055<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $31,393.46 | Scheduled: | $1,539.07 | |
| AON CONSULTING<br>ATTN BILL GRUBBS<br>1100 REYNOLDS BLVD.<br>WINSTON-SALEM, NC 27105 | | Claim Number: 6056<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9017 (07/16/2010) | | | |
| UNSECURED | Claimed: | $27,762.50 | Scheduled: | $28,500.00 | |
| FARRA, HOWARD L.<br>41518 N. RAVINE DRIVE<br>ZION, IL 60099 | | Claim Number: 6057<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| WANNAMAKER, WILLIAM FRANKLIN JR.<br>758 SPRINGWOOD DR.<br>LILBURN, GA 30047 | | Claim Number: 6058<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $3,652.00 | | | |
| BAKER, GRAHAM IRA ROLLOVER<br>3738 C.R. 401B<br>ALVARADO, TX 76009-3014 | | Claim Number: 6059<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $14,741.50 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| HENNING, KENT S. AND BARBARA A.<br>JT WROS<br>2138 STANLEY DR<br>FORT WORTH, TX 76110-1836 | | Claim Number: 6060<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,813.02 |
| HENNING, BARBARA A.<br>SEPARATE PROPERTY<br>2138 STANLEY DR.<br>FORT WORTH, TX 76110-1836 | | Claim Number: 6061<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $24,459.59 |
| HENNING, KENT S. IRA<br>2138 STANLEY DRIVE<br>FORT WORTH, TX 76110-1836 | | Claim Number: 6062<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $38,422.68 |
| CAVIL, MARK J. AND JOAN M.<br>JTWROS<br>N6183 NELSON ROAD<br>FOND DU LAC, WI 54937-9439 | | Claim Number: 6063<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,000.00 |
| VICENTIE, LOUIS F.<br>8001 CAVEWOOD CT.<br>LOUISVILLE, KY 40291-2413 | | Claim Number: 6064<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,478.05 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| VICENTIE, JANET R.<br>8001 CAVEWOOD CT.<br>LOUISVILLE, KY 40291-2413 | | Claim Number: 6065<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,043.90 |
| VICENTIE, LUIS F. & JANET R.<br>8001 CAVEWOOD CT.<br>LOUISVILLE, KY 40291-2413 | | Claim Number: 6066<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,100.95 |
| KOSHY, THOMAS<br>5728 GREEN HOLLOW LN<br>THE COLONY, TX 75056 | | Claim Number: 6067<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $22,409.95 |
| MACDOUGALL, ROBERT<br>5708 LOKELANI RD<br>KAPAA, HI 96746 | | Claim Number: 6068<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $6,002.00 |
| LEHMBERG, GEORGE AND JANET ROSE<br>192 VIOLA ROAD<br>MONSEY, NY 10952 | | Claim Number: 6069<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,723.79 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| WANNAMAKER, WILLIAM F.<br>758 SPRINGWOOD DR.<br>LILBURN, GA 30047 | | Claim Number: 6070<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $3,241.00 | | | | |
| COXBILL, CLIFFORD E. AND BETH E.<br>19205 NW 80TH DR<br>OKEECHOBEE, FL 34972 | | Claim Number: 6071<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $6,252.95 | | | | |
| GUERTIN VS. GARDNER, AMERICAN HOME<br>MORTGAGE CORP.CO KERSHAW SC NO 06CP28259<br>JEFFERY TEZERMAN<br>304 HAMPTON PARK, PO BOX 1317<br>CAMDEN, SC 29020 | | Claim Number: 6072<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $157,500.00 | Scheduled: | $0.00  UNLIQ | Allowed: | $157,500.00 |
| HENDRICKS, PHIL<br>2525 14TH ST #2<br>SANTA MONICA, CA 90405 | | Claim Number: 6073<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $909.95 | | | | |
| PALMISANO, MICHAEL J.<br>SIMPLE IRA E*TRADE CUSTODIAN<br>409 SURF ROAD<br>MELBOURNE BEACH, FL 32951-2651 | | Claim Number: 6074<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,239.98 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LEMAY MOBILE SHREDDING<br>ATTN AMY LOWERS, OPR AST.<br>2910 HOGUM BAY ROAD NE<br>LACEY, WA 98516 | | Claim Number: 6075<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | | |
| UNSECURED | Claimed: | $70.70 | Scheduled: | $26.90 | Allowed: | $70.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LEITNER, LIONEL<br>5335 PIPING ROCK DR.<br>BOYNTON BEACH, FL 33437-1605 | | Claim Number: 6076<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LEITNER, LIONEL<br>5335 PIPING ROCK DR.<br>BOYNTON BEACH, FL 33437-1605 | | Claim Number: 6077<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LEITNER, LIONEL<br>5335 PIPING ROCK DR.<br>BOYNTON BEACH, FL 33437-1605 | | Claim Number: 6078<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOSES, HARRY<br>C/O LEHMAN BROTHERS<br>399 PARK AVENUE<br>NEW YORK, NY 10022-4679 | | Claim Number: 6079<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| CAMP, WARREN<br>P.O. BOX 986<br>ARNOLD, CA 95223 | | Claim Number: 6080<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,764.95 |

| | | |
|---|---|---|
| BENNETT, MICHELLE<br>6912 NORDALE DRIVE<br>FORT WAYNE, IN 46804 | | Claim Number: 6081<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $430.77 | Scheduled: | $430.77 CONT | Allowed: | $430.77 |

| | | |
|---|---|---|
| GREEVILLE CITY<br>TAX COLLECTOR<br>JEFFERY NIEBAUER<br>111 S. WASHINGTON STREET, PO BOX 875<br>GREEVILLE, NC 27835 | | Claim Number: 6082<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) |

| | | |
|---|---|---|
| SECURED | Claimed: | $671.30 |

| | | |
|---|---|---|
| SERPA, MICHAEL L.<br>P.O. BOX 1627<br>MODESTO, CA 95353 | | Claim Number: 6083<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $583.00 | | |
| UNSECURED | | | Scheduled: | $575.00 |

| | | |
|---|---|---|
| BELLA, THERESA DELLA<br>29 BLUE RIDGE DRIVE<br>MEDFORD, NY 11763 | | Claim Number: 6084<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,440.09 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| SPINELLI, JOSEPH R. JR.<br>631 ELM ST.<br>MONROE, CT 06468 | | Claim Number: 6085<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 8541 (02/04/2010) | | | | |
| PRIORITY | Claimed: | $6,706.88 | | | Allowed: | $6,706.88 |
| UNSECURED | Claimed: | $6,706.88 | | | | |
| TOTAL | Claimed: | $6,706.88 | | | | $0.00 |
| STAHL, ROSE<br>210 WHITE OAK CIRCLE<br>MAITLAND, FL 32751 | | Claim Number: 6086<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $5,045.25 | | | | |
| KELLERT, IRENE<br>7520 SW SCHOLLS FRY #B-2<br>BEAVERTON, OR 97008 | | Claim Number: 6087<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,502.00 | | | | |
| BAILEY, LOIS<br>309 WILLOUGHBY BLVD<br>GREENSBORO, NC 27408-3828 | | Claim Number: 6088<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $1,500.00 | | | Allowed: | $1,500.00 |
| HUSTON, DOUGLAS<br>2733 RIVER ROAD<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 6089<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $117,246.27 | Scheduled: | $117,246.27  CONT | Allowed: | $117,246.27 |

Date: 05/22/2013

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| STAHL, WILLIAM<br>210 WHITE OAK CIRCLE<br>MAITLAND, FL 32751 | | Claim Number: 6090<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
|---|---|---|
| PRIORITY | Claimed: | $6,725.50 |
| ABC APPRAISAL GROUP, INC.<br>ATTN MARK A. RUPLINGER<br>P.O. BOX 5000<br>HILTON HEAD ISLAND, SC 29938 | | Claim Number: 6091<br>Claim Date: 12/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $4,375.00 |
| HIRSH, NATHAN<br>129 HARBOR LAKE CIRCLE<br>GREENACRES, FL 33413 | | Claim Number: 6092<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,037.50 |
| WIECZERZA, GENEVIEVE<br>16170 MEADOWS DR<br>MACOMB, MI 48044-3955 | | Claim Number: 6093<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,362.50 |
| BYERS, BRADLEY<br>200 BIRD CT.<br>NORMAL, IL 61761-3256 | | Claim Number: 6094<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,606.90 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

DREGER, BEVERLY
260 BROOK DR
ATLANTA, GA 30328

Claim Number: 6095
Claim Date: 12/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $839.09 | Scheduled: | $839.09  CONT | Allowed: | $839.09 |
|---|---|---|---|---|---|---|

LINDEN, JOHN H
4 PINE CIRCLE
EASTCHESTER, NY 10709

Claim Number: 6096
Claim Date: 12/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $154,044.60 | Scheduled: | $150,086.78  CONT | | |
|---|---|---|---|---|---|---|

BYERS, BRADLEY & MARTINEZ, PILAR JT TEN
200 BIRD CT.
NORMAL, IL 61761-3256

Claim Number: 6097
Claim Date: 12/21/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $1,616.79 | | | | |
|---|---|---|---|---|---|---|

MORIE, ROBERT
9 LOCKWOOD RD.
SCARSDALE, NY 10583-5301

Claim Number: 6098
Claim Date: 12/21/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $9,671.29 | | | | |
|---|---|---|---|---|---|---|

HAWES, LORA H.
3362 BUCKLAND SQ
OWENSBORO, KY 42301-5829

Claim Number: 6099
Claim Date: 12/21/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $17,557.20 | | | | |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| LAVOIE, PHILIP<br>124 BEAVER DAM RD.<br>COLUMBIA, SC 29223 | | Claim Number: 6100<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,295.95 |
| GILSTRAP, ROBERT D.<br>105 DEXTER DRIVE<br>TAYLORS, SC 29687 | | Claim Number: 6101<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $21,469.95 |
| SIMONE, DANIELLE S<br>407 RAFT AVE<br>HOLBROOK, NY 11741 | | Claim Number: 6102<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) |
| PRIORITY | | Scheduled: $1,165.31 CONT |
| UNSECURED | Claimed: | $1,165.31 |
| SIMONE, DANIELLE S<br>407 RAFT AVE<br>HOLBROOK, NY 11741 | | Claim Number: 6103<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) |
| PRIORITY | | Scheduled: $865.38 CONT |
| UNSECURED | Claimed: | $865.38 |
| LEDBETTER, ELIZABETH & ROBERT<br>JTWROS<br>4962 SHIPP ROAD<br>POWDER SPRINGS, GA 30127 | | Claim Number: 6104<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,485.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| TYSER, DENNIS<br>7215 S. 20TH STREET<br>LINCOLN, NE 68512 | | Claim Number: 6105<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $1,085.99 |
| KASS, DAVID E. ROTH IRA<br>2206 CLOVER DR. NW<br>GRAND RAPIDS, MI 49504 | | Claim Number: 6106<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $31,515.04 |
| SENATOR, ERVIN & MARVIN<br>111 CAMDIKE STR.<br>VALLEY STREAM, NY 11580-5335 | | Claim Number: 6107<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PENNER, WILLIAM F. RLT UA 3-9-06<br>17694 S.E. 93RD HAWTHORNE AVE.<br>LADY LAKE, FL 32162-3915 | | Claim Number: 6108<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,936.00 |
| BERKELEY COUNTY TAX COLLECTOR<br>ATTN: VIRGINIA R. HAMILTON<br>P.O. BOX 6122<br>MONCKS CORNER, SC 29461 | | Claim Number: 6109<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) |
| SECURED | Claimed: | $1,612.08 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| DOOPER LLC<br>ATTN LAWRENCE W. SWEEET, M. PARTNER<br>3102 SWANLAKE CIRCLE<br>PRESCOTT, AZ 86303 | | Claim Number: 6110<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $3,270.50 | | | |
| PALMER, JOHN W.<br>4216 RICHWOOD CT<br>NAPERVILLE, IL 60564 | | Claim Number: 6111<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| SECURED | Claimed: | $25,000.00 | | | |
| VASHI, DIPAK M.<br>413 GASTONBURY CT.<br>LEAGUE CITY, TX 77573 | | Claim Number: 6112<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $6,644.95 | | | |
| COURTNEY, DONALD W.<br>875 WAGON WHEEL LANE<br>LINCOLN, CA 95648-8133 | | Claim Number: 6113<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| CHOICE ONE REAL ESTATE<br>ATTN WENDY EISNAUGLE, BIC<br>117A E REED ST<br>ANDERSON, SC 296242343 | | Claim Number: 6114<br>Claim Date: 12/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6840 (01/13/2009) | | | |
| UNSECURED | Claimed: | $13,200.00 | | Allowed: | $13,200.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MCNUTT, CATHERINE A
5610 MORSE AVE
JACKSONVILLE, FL 32244 | | Claim Number: 6115
Claim Date: 12/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | | | | Scheduled: | $750.00 CONT | | |
| UNSECURED | Claimed: | $750.00 | | | | | |
| SWIST, ED IRA
3623 SOMERSET
PRAIRIE VILLAGE, KS 66208 | | Claim Number: 6116
Claim Date: 12/21/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $500.00 | | | | | |
| ALEXANDER, STEPHANIE
1 FIELDING RD
SHORT HILLS, NJ 07078 | | Claim Number: 6117
Claim Date: 12/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $430.00 | Scheduled: | $430.00 | Allowed: | | $430.00 |
| BROWN, SHARON L
136 ROUNDTREE BLVD
SAN RAFAEL, CA 94903 | | Claim Number: 6118
Claim Date: 12/21/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,678.72 | Scheduled: | $2,727.92 CONT | | | |
| ALBERT, WILLIAM L.
PO BOX 1617
CORTEZ, CO 81321-1617 | | Claim Number: 6119
Claim Date: 12/21/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $40,401.87 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| JACOBY MURAD, SUSAN L<br>5133 TOP SEED COURT<br>CHARLOTTE, NC 28226 | | Claim Number: 6120<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | |
| PRIORITY | Claimed: | $1,647.42 | Scheduled: | $1,838.24  CONT | |
| SNIVELY, WILLIAM<br>2228 S. NOCHE DE PAZ<br>MESA, AZ 85202 | | Claim Number: 6121<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| PRIORITY | Claimed: | $1,447.00 | | | |
| HOLE, BILL N. DR.<br>17169 S.E. 76TH CREEKSIDE CIRCLE<br>THE VILLAGES, FL 32162-5304 | | Claim Number: 6122<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $924.50 | | | |
| HAUGH, ROBERT B. & LUCIA K.<br>2200 WILDWOOD COURT<br>BURNSVILLE, MN 55306 | | Claim Number: 6123<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $7,835.33 | | | |
| GORDON, BERNARD<br>1511 S.W PARK AVE, SUITE 1001<br>PORTLAND, OR 97201 | | Claim Number: 6124<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $17,404.74 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MAYERS, LILLIAN S.<br>838 JACKSON ST.<br>ALBANY, CA 94706 | | Claim Number: 6125<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,233.00 |
| LEWAN, VIRGINIA L.<br>16530 35TH AVE SE<br>BOTHELL, WA 98012 | | Claim Number: 6126<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,059.95 |
| YANG, SHENG-FU<br>1723 CAMP CRAFT RD.<br>AUSTIN, TX 78746-7319 | | Claim Number: 6127<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00  UNDET |
| FLAGLER COUNTY TAX COLLECTOR<br>SUZANNE JOHNSTON<br>P.O. BOX 846<br>BUNNELL, FL 32210 | | Claim Number: 6128<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) |
| SECURED | Claimed: | $1,787.23 |
| KERLEY, JAN N.<br>C/O D.A. DAVIDSON & CO.<br>200 FIRST AVE. E., K-M BUILDING<br>P.O. BOX 128<br>KALISPELL, MT 59903 | | Claim Number: 6129<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00  UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZIELINSKI, JAMES<br>6016 SPRINGS BLVD<br>CRYSTAL LAKE, IL 60012-1238 | | Claim Number: 6130<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $18,168.99 | | | | | |
| CAREERBUILDER<br>ATTN CAROL MORRONE, SR CREDIT REP.<br>200 N LASALLE ST<br>STE 100<br>CHICAGO, IL 60601 | | Claim Number: 6131<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $12,920.01 | Scheduled: | $12,920.01 | Allowed: | $12,920.01 |
| BENNER, DORIS M.<br>205 E JOPPA RD  #806<br>TOWSON, MD 21286 | | Claim Number: 6132<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | | |
| SECURED | Claimed: | $60.00 | | | | | |
| SIU, ELLEN & ANGUS<br>1074 CITRON WAY<br>HAYWARD, CA 94545 | | Claim Number: 6133<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $58,592.00 | | | | | |
| LAI REAL ESTATE LTD<br>PO BOX 51032<br>SEATTLE, WA 98115 | | Claim Number: 6134<br>Claim Date: 12/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $1,175.00 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HAMMOND, M. EVONNE<br>58 SOUTH HOWELLS POINT ROAD<br>BELLPORT, NY 11713 | | Claim Number: 6135<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $2,938.00 |
| LANE, SARAH A<br>1496 E ANTELOPE RD<br>DOUGLAS, WY 82633 | | Claim Number: 6136<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6839 (01/13/2009) |
| PRIORITY | Claimed: | $486.00         Scheduled:        $486.00  CONT |
| LEADBETTER, NANCY F.B., TRUSTEE<br>107 EAGLE RIDGE RD<br>BREWER, ME 04412-1285 | | Claim Number: 6137<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,786.86 |
| STANLEY, TAMMY<br>1132 ST JOSEPH BLVD<br>FORT WAYNE, IN 46805 | | Claim Number: 6138<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) |
| PRIORITY | Claimed: | $1,076.80        Scheduled:       $430.72  CONT |
| KREIN, HAROLD<br>242 EAST DRIVE<br>HURLEY, NY 12443 | | Claim Number: 6139<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,183.99 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| KREIN, DIANE<br>242 EAST DRIVE<br>HURLEY, NY 12443 | | Claim Number: 6140<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $6,168.99 |
| KREIN, HAROLD<br>242 EAST DRIVE<br>HURLEY, NY 12443 | | Claim Number: 6141<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $6,168.69 |
| KREIN, HAROLD<br>242 EAST DRIVE<br>HURLEY, NY 12443 | | Claim Number: 6142<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $6,168.99 |
| SINGLETON, RACHEL A<br>112 TOWNHOUSE RD N<br>HUNTINGTON STATION, NY 11746 | | Claim Number: 6143<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) |
| PRIORITY | Claimed: | $995.19        Scheduled:        $995.19  CONT |
| MICHAEL JAMES INDUSTRIES INC<br>11 DREW CT<br>RONKONKOMA, NY 11779-7238 | | Claim Number: 6144<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $57,762.89        Scheduled:        $29,230.67 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| SERPA, MICHAEL L.<br>P.O. BOX 1627<br>MODESTO, CA 95353 | | Claim Number: 6145<br>Claim Date: 12/21/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $583.00 | | | | |
| KRUSE WAY, LLC<br>SCOTT H. OLSON, ESQ.<br>SEYFARTH SHAW LLP<br>560 MISSION STREET, SUITE 3100<br>SAN FRANCISCO, CA 94105-2930 | | Claim Number: 6146<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 7232 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $160,794.00 | | | Allowed: | $80,397.00 |
| MEADOWS LAKE OSWEGO<br>SCOTT H. OLSON, ESQ.<br>SEYFARTH SHAW LLP<br>560 MISSION STREET, SUITE 3100<br>SAN FRANCISCO, CA 94105-2930 | | Claim Number: 6147<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 7232 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $21,173.64 | Scheduled: | $1,764.47 | Allowed: | $10,587.00 |
| KRUSE WAY, LLC<br>SCOTT H. OLSON, ESQ.<br>SEYFARTH SHAW LLP<br>560 MISSION STREET, SUITE 3100<br>SAN FRANCISCO, CA 94105-2930 | | Claim Number: 6148<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 7232 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $171,621.72 | | | Allowed: | $85,810.86 |
| FRIEDER, NATHAN & LILLIAN<br>52-54 65TH PLACE<br>MASPETH, NY 11378-1353 | | Claim Number: 6149<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | | |
| UNSECURED | Claimed: | $656,970.68 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

FRIEDER, NATHAN & LILLIAN
52-54 65TH PLACE
MASPETH, NY 11378-1353

Claim Number: 6150
Claim Date: 12/21/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $44,454.85 | | | |
|---|---|---|---|---|---|

CITY TREASURER-ELECTRICITY
90 W BOARD STREET
CITY HALL ROOM 111
COLUMBUS, OH 43215

Claim Number: 6151
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $31.58 | | Allowed: | $31.58 |
|---|---|---|---|---|---|

YARBRO, CRYSTAL D.
4005 PRICE RD
GAINESVILLE, GA 30506-5364

Claim Number: 6152
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $807.69 | Scheduled: | $1,615.04  CONT |
|---|---|---|---|---|

THOMAS, ELLEN
2 JOHN F. KENNEDY DRIVE
NORTON, MA 02766

Claim Number: 6153
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6839 (01/13/2009)

| PRIORITY | Claimed: | $5,008.50 |
|---|---|---|

HORDESKI, THEODORE J
107 OCEAN AVE
WARETOWN, NJ 08758

Claim Number: 6154
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $43,160.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| BLACKS, ISSAC<br>80 CENTERWOOD ST.<br>W. BABYLON, NY 11704 | | Claim Number: 6155<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $223.08 | Scheduled: | $223.08  CONT | Allowed: | $223.08 |
| PERSON, EDWIN<br>9045 BECKHER<br>FLUSHING, MI 48433 | | Claim Number: 6156<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,949.95 | | | | |
| RUTHSDOTTIR, ANNE<br>29 SCHOOL ST<br>BRUNSWICK, ME 04011 | | Claim Number: 6157<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,753.95 | | | | |
| HEKTOR, ARTHUR<br>20 WESTWOOD LN<br>LINCOLNSHIRE, IL 60069 | | Claim Number: 6158<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $9,644.25 | | | | |
| BOE, PATTY<br>5805 COLDSWORTH CT<br>ARLINGTON, TX 76018-2386 | | Claim Number: 6159<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $250.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| BERGNER, DANIEL J.<br>680 WESTON RIDGE PARKWAY<br>CHASKA, MN 55318 | | Claim Number: 6160<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | |
| UNSECURED | Claimed: | $482.49 | | | |
| SCREENVISION DIRECT<br>ATTN WILLIAM SAPP - COLLECTION SUP.<br>360 LINDEN OAKS<br>ROCHESTER, NY 14625 | | Claim Number: 6161<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $10,372.00 | | Allowed: | $10,372.00 |
| CHAN, KENNETH<br>53 MOUNTAIN AVE<br>WARREN, NJ 07059 | | Claim Number: 6162<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| SECURED | Claimed: | $0.00   UNDET | | | |
| CHAN, KENNETH<br>53 MOUNTAIN AVE<br>WARREN, NJ 07059 | | Claim Number: 6163<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| SECURED | Claimed: | $0.00   UNDET | | | |
| BROOKWOOD TAMARAC PLAZA INVESTORS, LLC<br>C/O STEVEN W. KELLY<br>SILVER & DEBOSKEY, P.C.<br>1801 YORK STREET<br>DENVER, CO 80206 | | Claim Number: 6164<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $48,996.04 | Scheduled: $4,493.59 | Allowed: | $48,996.04 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

ROBERT J BELL & ASSOC. INC
ATTN LORRAINE BELL, PRESIDENT
3419 VIRGINIA BEACH BLVD. # 241
VIRGINIA BEACH, VA 23452

Claim Number: 6165
Claim Date: 12/24/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,060.00 | Scheduled: | $325.00 | Allowed: | | $2,060.00 |

BOYER, JANE C.
1702 E. LIND RD
TUCSON, AZ 85719

Claim Number: 6166
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $4,846.00 |

APARTMENT HOUSE SUPPLY CO. INC.
PENSION PLAN FBO BENJAMIN WINIKOFF
12/12/03
2416 AMSTERDAM AVE
NEW YORK, NY 10003

Claim Number: 6167
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $40,960.00 |

WINIKOFF, LYNN C/F
21 ANNETT AVE
EDGEWATER, NJ 07020-1530

Claim Number: 6168
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $32,657.00 |

WINIKOFF, BENJAMIN
355 EAGLE DR.
JUPITER, FL 33477

Claim Number: 6169
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $173,986.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HABINAK, LINDA ROLLOVER IRA<br>TD AMERITRADE INC. CUSTODIAN<br>3279 WARREN RD<br>CLEVELAND, OH 44111 | | Claim Number: 6170<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,256.48 |
| GUDOVITZ, SEYMOUR<br>136 EAGLE PINE WAY<br>ROCHESTER, NY 146235171 | | Claim Number: 6171<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $4,772.48 |
| UNSECURED | Claimed: | $4,772.48 |
| TOTAL | Claimed: | $4,772.48 |
| RATHJEN, JOHN AND CHARLOTTE<br>12018 GRASMERE AVE<br>BAKERSFIELD, CA 93312 | | Claim Number: 6172<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,956.00 |
| BALEWSKI, KELLI<br>8 FICUS ST<br>PORT JEFFERSON STATI, NY 11776 | | Claim Number: 6173<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) |
| PRIORITY | Claimed: | $3,076.92 |
| HEARD COUNTY<br>ATTN SANDRA P. NOLEN - TAX COMM.<br>P.O. BOX 519<br>FRANKLIN, GA 30217 | | Claim Number: 6174<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $0.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| LARSON, LEO<br>4924 CORLISS DR<br>LYNDHURST, OH 44124-1133 | | Claim Number: 6175<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $12,545.60 |
| UNSECURED | Claimed: | $12,545.60 |
| TOTAL | Claimed: | $12,545.60 |
| JOURDAN, LARRY J. SR. & MARILEE<br>JT TEN<br>14505 DARMSTADT ROAD<br>EVANSVILLE, IN 47725-9148 | | Claim Number: 6176<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $6,138.92 |
| FIKE, RICHARD P. & MARILYN J.<br>1734 NE 92ND ST.<br>SEATTLE, WA 98115 | | Claim Number: 6177<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WOLTERS, DALE G.<br>1870 MAPLEVIEW SE<br>KENTWOOD, MI 49508 | | Claim Number: 6178<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $6,044.00 |
| FRANZ, PETER D.<br>3824 BROADVIEW DR.<br>CINCINNATI, OH 45208 | | Claim Number: 6179<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,154.95 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| SANDER, L. WELDON<br>CGM IRA CUSTODIAN<br>1735 RYAN DR<br>CRESTON, IA 50801 | | Claim Number: 6180<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $2,110.00 |
| SANDER, L. WELDON & SHARON R.<br>JTWROS<br>1735 RYAN DR<br>CRESTON, IA 50801 | | Claim Number: 6181<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,465.00 |
| PARKER, JOHN H. JR.<br>1460 E. GREEN ST<br>PERRY, FL 32348 | | Claim Number: 6182<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TORGOVE, JOYCE & LLOYD<br>40 CLIFTON HEIGHTS LA<br>MARBLEHEAD, MA 01945 | | Claim Number: 6183<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| SECURED | Claimed: | $31,617.94 |
| TSUJI, RYOSUKE<br>6710 HAWAII KAI DR # 814<br>HONOLULU, HI 96825 | | Claim Number: 6184<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,570.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| KOSHY, KAREN ROLLOVER IRA<br>5728 GREEN HOLLOW LN<br>THE COLONY, TX 75056 | | Claim Number: 6185<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| UNSECURED | Claimed: | $22,807.00 | | | | |
| STOOPS, LINDSEY<br>2710 HILMER CT<br>ORLANDO, FL 32806 | | Claim Number: 6186<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $1,230.77 | Scheduled: | $2,567.79 CONT | | |
| WENZINGER, ARLENE<br>A356 CR RD 16<br>NEW BAVARIA, OH 43548 | | Claim Number: 6187<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $3,129.47 | | | | |
| EVERGREEN MANAGEMENT SVCS<br>ATTN SHANNA BROWN, A/R<br>PO BOX 346<br>WAUNA, WA 98395 | | Claim Number: 6188<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $600.00 | | | Allowed: | $600.00 |
| HERNANDEZ, IVON<br>4843 S LUNA<br>STICKNEY, IL 60638 | | Claim Number: 6189<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | | | Scheduled: | $307.70 CONT | | |
| UNSECURED | Claimed: | $307.70 | | | Allowed: | $307.70 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| MOFFETT, JOAN T<br>402 CRESSWELL RD<br>BROOKLYN, MD 212253914 | | Claim Number: 6190<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4615 (06/13/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $969.23 | Scheduled: | $969.23  CONT | | | |
| PELLINNEN, J. WILLIAM & MAIJA<br>JT TEN<br>526 FORESTVIEW DR.<br>ATLANTIS, FL 33462 | | Claim Number: 6191<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| SECURED | Claimed: | $406.95 | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |
| RASKAUSKAS, JOSEPH<br>14709 SPRING MEADOWS<br>DR<br>DARNESTOWN, MD 20874 | | Claim Number: 6192<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $673.08 | Scheduled: | $673.08  CONT | Allowed: | | $673.08 |
| WILLIAMSON, EDITH I.<br>JACK D. WILLIAMSON TIC<br>BRENDA K WILLIAMSON TIC/KAREN BROWN TIC<br>833 VINE RIDGE ROAD<br>CRAWFORD, TN 38554 | | Claim Number: 6193<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| SECURED | Claimed: | $2,250.00 | | | | | |
| MATHER, WHITFORD T. AND JEAN M.<br>1308 TEHAMA AVENUE<br>OROVILLE, CA 95965 | | Claim Number: 6194<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $28,185.40 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| QIAN, HONG<br>309 W WESTFIELD CT<br>DUNLAP, IL 615258937 | | Claim Number: 6195<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| SECURED | Claimed: | $0.00   UNDET | | | | |
| ELLIS, NICOLE E<br>4901 BRADFORD PL<br>ROCKLIN, CA 95765 | | Claim Number: 6196<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $2,224.03 | Scheduled: | $2,708.64 CONT | Allowed: | $2,224.03 |
| FORT COLLINS UTILITIES<br>PO BOX 1580<br>FORT COLLINS, CO 80522-1580 | | Claim Number: 6197<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $211.01 | | | Allowed: | $211.01 |
| DUFF, LIBBY W.<br>RAYMOND JAMES & ASSOCIATES, INC.<br>537 MARKET STREET, SUITE 105<br>CHATTANOOGA, TN 37402 | | Claim Number: 6198<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| BRUNS, SARA L.<br>9404 CROWNSPOINT CIR.<br>AUSTIN, TX 78748 | | Claim Number: 6199<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $6,592.84 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MORIN, JANE E.<br>9049 KESTRAL CIR<br>ENGLEWOOD, FL 34224 | | Claim Number: 6200<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,282.77 |
| KATHLEEN M. SIPWOUCH<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>RYAN M. BARLTLEY - BRANDYWINE BUILDING<br>1000 WEST STREET 17TH FLOOR - PO BOX 391<br>WILMINGTON, DE 19899-0391 | | Claim Number: 6201<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10.00 |
| KENNEDY, ANNE B.<br>FBO JULIA M FRANCIS<br>1122 LAKE AVE<br>WILMETTE, IL 60091 | | Claim Number: 6202<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,004.99 |
| BRESSLER, JEROME<br>350 W SCHAUMBURG RD STE 3<br>SCHAUMBURG, IL 601943400 | | Claim Number: 6203<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,832.68 |
| KENNEDY, ANNE B.<br>FBO BENJAMIN FRANCIS<br>1122 LAKE AVE<br>WILMETTE, IL 60091 | | Claim Number: 6204<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,421.83 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| KENNEDY, ANNE B.<br>FBO SOPHIA FRANCIS<br>1122 LAKE AVE<br>WILMETTE, IL 60091 | | Claim Number: 6205<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,125.35 |
| MILLER, EULA & RALPH OWEN MILLER<br>JT TEN<br>PO BOX 273<br>JARRATT, VA 23867-0273 | | Claim Number: 6206<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $2,187.73 |
| MILLER, EULA & RALPH OWEN MILLER<br>JT TEN<br>PO BOX 273<br>JARRATT, VA 23867-0273 | | Claim Number: 6207<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $3,054.90 |
| ENVIRO-SHRED<br>1045 2ND AVE., NW<br>HICKORY, NC 28601 | | Claim Number: 6208<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $80.00 | Scheduled: | $80.00 | Allowed: | $80.00 |

| | | |
|---|---|---|
| HAYNES, CLAYTON<br>12 HIGHPOINT<br>ALISO VIEJO, CA 92656 | | Claim Number: 6209<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $633.20 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| COMPRINT MILITARY COMMUNICAT<br>9030 COMPRINT COURT<br>GAITHERSBURG, MD 20877 | | Claim Number: 6210<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9254 (09/24/2010) |
| UNSECURED | Claimed: | $718.00 |
| POST-NEWSWEEK MEDIA<br>A GAZETTE PUBLICATION<br>P.O. BOX 17306<br>BALTIMORE, MD 21297-0523 | | Claim Number: 6211<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $75.00 |
| POST-NEWSWEEK MEDIA<br>A GAZETTE PUBLICATION<br>P.O. BOX 17306<br>BALTIMORE, MD 21297-0523 | | Claim Number: 6212<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) |
| UNSECURED | Claimed: | $657.00 |
| JONES, DANN BRADDOCK & CHASE-JONES,<br>CYNTHIA L. CO-TTEE<br>U/A DTD 03/04/2002<br>12660 EASTON DR.<br>SARATOGA, CA 95070 | | Claim Number: 6213<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $17,368.19 |
| BELLMAN, THOMAS J.<br>4313 MINUTE MAN DRIVE<br>CINCINNATI, OH 45245 | | Claim Number: 6214<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,524.55 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

COLLINS, JEFFREY D.
16787 BEACH BLVD # 690
HUNTINGTN BCH, CA 926474848

Claim Number: 6215
Claim Date: 12/24/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,612.00 | | Allowed: | $1,612.00 |

WEISMAN, JANET K. & ALFRED L.
9330 LAGOON PLACE # 409
DAVIE, FL 33324

Claim Number: 6216
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00 |

UHLENHOPP, CRISTINE (CRIS)
17025 COLONIAL PARK DR
MONUMENT, CO 80132

Claim Number: 6217
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6462 (10/27/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $712.50 | Scheduled: | $712.50 | CONT |
| UNSECURED | Claimed: | $1,592.98 | Scheduled: | $1,587.21 | CONT |

FRIEDMAN & FEIGER, L.L.P.,
ATTORNEYS AT LAW
5301 SPRING VALLEY ROAD, SUITE 200
DALLAS, TX 75254

Claim Number: 6218
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 10256 (11/18/2011)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,791.31 |

BARLEY REAL ESTATE APPRAISERS
ATTN MATHEW BARLEY
PO BOX 163
SULLIVANS ISLAND, SC 29482

Claim Number: 6219
Claim Date: 12/24/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $780.00 | | Allowed: | $780.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SUTTON, MYRTLE L. & MCDANIEL, SANDRA S. JT WROS 120 DAVIS DR WILLIAMSBURG, VA 23185 | | Claim Number: 6220 Claim Date: 12/24/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $17,224.80 |
| UNSECURED | Claimed: | $17,224.80 |
| TOTAL | Claimed: | $17,224.80 |
| TINNIN, YANWEN 9401 HARVEST CT SAINT LOUIS, MO 63132 | | Claim Number: 6221 Claim Date: 12/24/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $55,571.00 |
| LAWLOR, PETER 6878 SWANSON ST. CLINTON, WA 98236 | | Claim Number: 6222 Claim Date: 12/24/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HART, JEROME A. & SARA A. C/O NATIONAL DECORATING SERVICE 2210 CAMDEN CT. OAK BROOK, IL 60523-1272 | | Claim Number: 6223 Claim Date: 12/24/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WINIKOFF, BENJAMIN IRREV TR. 21 ANNETT AVE EDGEWATER, NJ 07020-1530 | | Claim Number: 6224 Claim Date: 12/24/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $17,824.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

MILLS, JANE
9104 MONTPELIER DR
LAUREL, MD 20708-2550

Claim Number: 6225
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $1,471.00 |
| --- | --- | --- |

NARDONE, RALPH
9104 MONTPELIER DR
LAUREL, MD 20708-2550

Claim Number: 6226
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $26,150.98 |
| --- | --- | --- |

ELLIS, JANET L. TTEE
216 POPPY LN.
BENSENVILLE, IL 60106

Claim Number: 6227
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

PAKAI, CHINUBHAI R. & RENUKA C.
13815 BAILIWICK TERRACE
GERMANTOWN, MD 20874

Claim Number: 6228
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $4,169.98 |
| --- | --- | --- |

3024 APPRAISING LLC
ATTN MICHAEL
6980 SULFUR LN
CASTLE ROCK, CO 80108

Claim Number: 6229
Claim Date: 12/24/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $1,350.00 | Allowed: | $1,350.00 |
| --- | --- | --- | --- | --- |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

CHEN, KAI
309 W WESTFIELD CT
DUNLAP, IL 615258937

Claim Number: 6230
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $8,000.00 |

---

CLEMENTE, KELLY
393 GREAT EAST NECK RD APT C
WEST BABYLON, NY 11704-7619

Claim Number: 6231
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $942.31  CONT |
| UNSECURED | Claimed: | $942.31 | | |

---

WARNER, HAROLD L.
LORENZ APPRAISAL, INC.
8592 WOODBRIAR DR.
SARASOTA, FL 34238

Claim Number: 6232
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $27,000.00 |

---

LORENZ APPRAISAL, INC.
ATTN JANICE B. LORENZ, APPRAISER
8592 WOODBRIAR DRIVE
SARASOTA, FL 34238

Claim Number: 6233
Claim Date: 12/24/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $200.00 | Allowed: | $200.00 |

---

TARAKJI, GHASSAN
1600 HOLLOWAY AVE.
SCHOOL OF ENGINEERING
SAN FRANCISCO, CA 94132-1722

Claim Number: 6234
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,414.95 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

TARAKJI, GHASSAN
1600 HOLLOWAY AVE.
SCHOOL OF ENGINEERING
SAN FRANCISCO, CA 94132-1722

Claim Number: 6235
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,036.99 | | | |

RARICK, MATTHEW
86 SHOEMAKERSVILLE RD
SHOEMAKERSVILLE, PA 19555

Claim Number: 6236
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $26,737.70 | | | |

HAWKEYE IMPROVEMENTS & MAINTENANCE, LLC
PO BOX 1537
SAINT PETERS, MO 633760027

Claim Number: 6237
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: DOCKET: 6574 (11/13/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $19,882.62 | | Allowed: | $19,882.62 |

HASSLER, ASHLEY
320 UPAS STREET
SAN DIEGO, CA 92103

Claim Number: 6238
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,736.53 | Scheduled: | $5,192.31 CONT |
| UNSECURED | | | Scheduled: | $150.14 CONT |

ELLIS, NICOLE E
4901 BRADFORD PL
ROCKLIN, CA 95765

Claim Number: 6239
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 9778 (02/09/2011)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,130.77 | Scheduled: | $1,130.77 CONT |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

WRIGHT, ALAN J.
6 WINSTON DRIVE
LIVINGSTON, NJ 07039

Claim Number: 6240
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $26,000.00 | | | | |

---

DOLCINE, LESLY
104-08 211 ST
QUEENS VILLAGE, NY 11429

Claim Number: 6241
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4295 (05/29/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,279.38 | Scheduled: | $1,279.38  CONT | Allowed: | $1,279.38 |

---

GEIGER, STEVEN
4720 95TH ST
URBANDALE, IA 50322

Claim Number: 6242
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $11,927.43 | | | | |
| UNSECURED | Claimed: | $79,128.98 | | | | |

---

TEJEDA, DARBY
25949 ORBITA
MISSION VIEJO, CA 926915816

Claim Number: 6243
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,846.08 | | | | |

---

VASQUEZ, ANGELICA
2956 N FULTON RD
POMONA, CA 91767

Claim Number: 6244
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,347.37 | Scheduled: | $1,347.37  CONT | Allowed: | $1,347.37 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| BOUTWELL, LYNN E.<br>320 RIDGE CT<br>PRESCOTT, AZ 863036365 | | Claim Number: 6245<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $6,000.00 | | | | |
| UNSECURED | Claimed: | $6,000.00 | | | | |
| TOTAL | Claimed: | $6,000.00 | | | | |
| LELIN, DORIS<br>347 PENNSYLVANIA AVE<br>NORTH BAY SHORE, NY 11706 | | Claim Number: 6246<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY | Claimed: | $648.18 | Scheduled: | $648.18  CONT | Allowed: | $648.18 |
| JACKSON, DAVID K.<br>5393 EAST VERNON RD<br>VERNON, BC V1B 3J7<br>CANADA | | Claim Number: 6247<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,262.00 | | | | |
| HASSLER, ASHLEY<br>320 UPAS STREET<br>SAN DIEGO, CA 92103 | | Claim Number: 6248<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) | | | | |
| PRIORITY | Claimed: | $1,736.53 | Scheduled: | $1,736.53  CONT | | |
| HOLEWA, JOSEPH P.<br>7150 CAHILL ROAD # 217<br>EDINA, MN 55439-2043 | | Claim Number: 6249<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $7,994.55 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| STUART, JUNE W. & JOHN L.<br>FBO JUNE W STUART REV LIV TST<br>DTD 6-17-1993<br>4021 NW 62ND TERRACE<br>OKLAHOMA CITY, OK 73112-1427 | Claim Number: 6250<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ICENHOWER, MARLENE<br>200 HIGH MEADOWS STREET<br>RICHLAND, WA 99352 | Claim Number: 6251<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| UNSECURED | Claimed: | $4,316.80 |
|---|---|---|

| | | |
|---|---|---|
| SANTORO, SASHA T.<br>11441 ALLERTON PARK DR UNIT 214<br>LAS VEGAS, NV 89135-3375 | Claim Number: 6252<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BOARDMAN, MARILYN<br>14210 W VIRGINIA DR<br>LAKEWOOD, CO 80228 | Claim Number: 6253<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | |

| PRIORITY | Claimed: | $2,669.14 | Scheduled: | $3,202.96  CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| DAVIS, PATRICK T<br>1746 WOODCLIFF PL NE<br>ATLANTA, GA 303292439 | Claim Number: 6254<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | |

| PRIORITY | Claimed: | $1,000.00 | Scheduled: | $1,000.00  CONT | Allowed: | $1,000.00 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| NEW HOME TRENDS INC<br>ATTN TODD BRITSCH, PRESIDENT<br>4314 148TH ST SE<br>BOTHELL, WA 98012 | | Claim Number: 6255<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |

PRIORITY
UNSECURED          Claimed:          $750.00
                                                    Scheduled:          $750.00

| | | |
|---|---|---|
| SAKLA, MARY G.<br>2640 UPPER BAY DR<br>OXNARD, CA 93036 | | Claim Number: 6256<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

SECURED          Claimed:          $2,540.19

| | | |
|---|---|---|
| SAKLA, NABIL CUST.<br>BENJAMIN M. CORREA (MINOR)<br>2640 UPPER BAY DR.<br>OXNARD, CA 93036 | | Claim Number: 6257<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

SECURED          Claimed:          $435.40

| | | |
|---|---|---|
| VAN EYKEN, DIANNE<br>684 COUNTY LINE RD<br>AMITYVILLE, NY 11701 | | Claim Number: 6258<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |

PRIORITY          Claimed:          $0.00   UNDET          Scheduled:          $1,804.09  CONT

| | | |
|---|---|---|
| VAN EYKEN, DIANNE<br>684 COUNTY LINE RD<br>AMITYVILLE, NY 11701 | | Claim Number: 6259<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) |

PRIORITY          Claimed:          $188.70          Scheduled:          $188.70  CONT

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| CORTEZ, KASIE T<br>7375 GEODE CT<br>CASTLE ROCK, CO 80108 | | Claim Number: 6260<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $2,253.13<br>$2,253.13<br>$2,253.13 | Scheduled: | $2,253.13  CONT | |
| PRINZ, BARBARA C.<br>C/O HIRSCH<br>6859 CAIRNWELL DR.<br>BOYNTON BEACH, FL 33472 | | Claim Number: 6261<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $17,556.00 | | | |
| BOETTCHER, JANET L. TRUST<br>2070 N. POINTE LN<br>FLORISSANT, MO 63031 | | Claim Number: 6262<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| BOETTCHER, JANET AND DECENDANTS TRUST<br>2070 N. POINTE LANE<br>FLORISSANT, MO 63031 | | Claim Number: 6263<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| BOETTCHER, JANET TRUST<br>2070 N. POINTE LN.<br>FLORISSANT, MO 63031 | | Claim Number: 6264<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| BOETTCHER, JANET L. AND DECENDANTS TRUST<br>2070 N. POINTE LN<br>FLORISSANT, MO 63031 | Claim Number: 6265<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |

| UNSECURED | Claimed: | $0.00  UNDET |

---

| BOETTCHER, JANET L. (IRA)<br>FCC AS CUSTODIAN<br>2070 N. POINTE<br>FLORISSANT, MO 63031 | Claim Number: 6266<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |

| UNSECURED | Claimed: | $0.00  UNDET |

---

| CAVACO, MARK<br>35 IRENE ST<br>LINDENHURST, NY 11757-1204 | Claim Number: 6267<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) |

| PRIORITY | Claimed: | $1,537.63 | Scheduled: | $1,537.63  CONT |

---

| SMITH, CAROL L<br>722 DORCHESTER ROAD<br>BALTIMORE, MD 21228 | Claim Number: 6268<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6839 (01/13/2009) |

| PRIORITY | Claimed: | $788.63 | Scheduled: | $788.63  CONT |

---

| MCCARTHY APPRAISAL SVCS INC<br>168 WHITTLE AV<br>BLOOMFIELD, NJ 07003 | Claim Number: 6269<br>Claim Date: 12/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) |

| UNSECURED | Claimed: | $4,170.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MO, RUOFEI<br>CHARLES SCHWAB & CO INC.<br>CUST ROTH CONTRIBUTORY IRA<br>3519 S. FLEMINGTON DR.<br>WEST COVINA, CA 91792 | | Claim Number: 6270<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $3,162.95 |
| MO, RUOFEI<br>CHARLES SCHWAB & CO INC.<br>CUST IRA ROLLOVER<br>3519 S. FLEMINGTON DR.<br>WEST COVINA, CA 91792 | | Claim Number: 6271<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $6,312.95 |
| AKER, STELLAN C. AND BEATRICE<br>REV TRUST UA 10-27-94<br>STELLAN OR BEATRICE AKER TR<br>PO BOX 646<br>GUALALA, CA 95445 | | Claim Number: 6272<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FLAGLER COUNTY TAX COLLECTOR<br>SUZANNE JOHNSTON<br>P.O. BOX 846<br>BUNNELL, FL 32210 | | Claim Number: 6273<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9026 (07/19/2010) |
| SECURED | Claimed: | $322.64 |
| MCGILLVRAY, KIMBERLY R<br>12450 NE 9TH ST<br>KIRKLAND, WA 980335237 | | Claim Number: 6274<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) |
| PRIORITY | Claimed: | $1,121.54 | Scheduled: $1,121.54  CONT |
| UNSECURED | Claimed: | $0.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| WOODYARD, DEBORAH E.<br>11730 GLADE RIVER LANE<br>TOMBALL, TX 77377 | Claim Number: 6275<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| PRIORITY | Claimed: | $12,905.00 | |
| UNSECURED | Claimed: | $12,905.00 | |
| TOTAL | Claimed: | $12,905.00 | |
| ALDERSON, KATHERINE ANN<br>CHARLES SCHWAB & CO. INC. CUST<br>IRA CONTRIBUTORY<br>7911 SUGREE TRL<br>LOLO, MT 59847 | Claim Number: 6276<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| SECURED | Claimed: | $3,239.00 | |
| ENGLAND, MEGHAN<br>1240 N PLACENTIA AVE<br>FULLERTON, CA 92831 | Claim Number: 6277<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | |
| PRIORITY | Claimed: | $934.56 | Scheduled: $934.56  CONT |
| MCBRIDE, ANNA M.<br>9217 MORGAN LN.<br>GREENWOOD, AR 72936 | Claim Number: 6278<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| PRIORITY | Claimed: | $24,209.67 | |
| ZUCKER, LISA M.<br>29430 WEST WOODALL DR<br>SOLON, OH 44139 | Claim Number: 6279<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED | | |
| UNSECURED | Claimed: | $5,030.00 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| WILLERTON, JAMES & ELIZABETH<br>209 PIKE ST<br>SAINT CHARLES, MO 633013457 | Claim Number: 6280<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| ROJAS, LAURA A. AND NORMA<br>1063 WEXFORD WAY<br>PORT ORANGE, FL 32129 | Claim Number: 6281<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,137.00 |

| | | |
|---|---|---|
| GORDON MCDONALD TRUST<br>21 LINKSIDE<br>ISLE OF PALMS, SC 29451 | Claim Number: 6282<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $35,292.24 |
| UNSECURED | Claimed: | $52,312.26 |

| | | |
|---|---|---|
| MURRAY JAY MILLER ARCHITECTURE<br>ATTN MURRAY JAY MILLER, OWNER<br>138 SOUTH MAIN ST<br>WILKES-BARRE, PA 18701 | Claim Number: 6283<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,797.57 | Scheduled: | $5,797.57 | Allowed: | $5,797.57 |

| | | |
|---|---|---|
| ALVAREZ, HILDA<br>3633 AVOCADO VILLAGE CT<br>UNIT 143<br>LAS MESA, CA 919418323 | Claim Number: 6284<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $421.87 | Scheduled: | $421.87  CONT | Allowed: | $421.87 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

BUTOR, AILEEN C
1109 CLOUDWALK CANYON DR
CHULA VISTA, CA 919116835

Claim Number: 6285
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $2,688.00 | Scheduled: | $2,688.00 CONT | Allowed: | $2,688.00 |
|---|---|---|---|---|---|---|

MCDONALD, JANE
21 LINKSIDE
ISLE OF PALMS, SC 29451

Claim Number: 6286
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $18,200.96 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $46,411.76 | | | | |

KENNEDY, ANNE B., TTEE
FBO ANNE B. KENNEDY TRUST
1122 LAKE AVE
WILMETTE, IL 60091

Claim Number: 6287
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $16,748.30 | | | | |
|---|---|---|---|---|---|---|

MEDIATOR SERVICES, LLC
LUCILLE ALFANO
508 JERSEY AVENUE
SPRING LAKE, NJ 07762

Claim Number: 6288
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $150.00 | | | Allowed: | $150.00 |
|---|---|---|---|---|---|---|

NORTHWIND FINANCIAL CORP
ATTN C. CUMMINGS, CEO
5999 BELINDA DR NE
ROCKFORD, MI 49341

Claim Number: 6289
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6763 (12/22/2008)

| UNSECURED | Claimed: | $10,693.14 | | | Allowed: | $10,693.14 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BERRIAN, HAROLD F. JR.<br>327 REDBUD DR.<br>ASHLAND, KY 41102-8245 | | Claim Number: 6290<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FISHER, STEVEN<br>206 OLD BENCHGLEN RD<br>BOONTON, NJ 07005 | | Claim Number: 6291<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,194.95 |
| HATFIELD, MARK<br>P.O. BOX 157<br>CALAIS, ME 04619 | | Claim Number: 6292<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WUERTZ, WILBERT<br>17279 FAIRWAY CIRCLE<br>COLD SPRING, MN 56320-8800 | | Claim Number: 6293<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $17,818.27 |
| ZEALEAR, DAVID S.<br>2123 WEST BROWNING AVE<br>FRESNO, CA 93711 | | Claim Number: 6294<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $16,428.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| ROTHENBERG, DIANE<br>DESIGNATED BENE PLAN<br>2123 W. BROWNING AVE<br>FRESNO, CA 93711 | | Claim Number: 6295<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,272.53 |

| | | |
|---|---|---|
| MILHOLLAND, KATHRYN<br>327 BROADMOOR DR.<br>FREDERICKSBURG, TX 78624-2715 | | Claim Number: 6296<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $6,776.89 |

HAMILTON, SALLY
20B WILLIAM ST
GLEN COVE, NY 11542

Claim Number: 6297
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 7387 (05/15/2009)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $59,199.78 | Scheduled: | $6,010.96 CONT | Allowed: | $7,500.00 |
| UNSECURED | | | Scheduled: | $295.50 CONT | Allowed: | $9,969.02 |

| | | |
|---|---|---|
| WEINER, JOEL M.<br>51 HERON POINTE CT.<br>MARLTON, NJ 08053-1781 | | Claim Number: 6298<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,268.00 |

| | | |
|---|---|---|
| WEINER, JOEL M.<br>51 HERON POINTE CT.<br>MARLTON, NJ 08053-1781 | | Claim Number: 6299<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,892.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| WEINER, JOEL M.<br>51 HERON POINTE CT.<br>MARLTON, NJ 08053-1781 | | Claim Number: 6300<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,060.00 |
| CARTER, JAMES G. REV TRUST / TTEE<br>4595 FOOTHILLS DR<br>LOVELAND, CO 80538 | | Claim Number: 6301<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,984.96 |
| PRINCE GEORGE'S COUNTY, MD<br>C/O MEYERS, RODBELL & ROSENBAUM, P.A.<br>M. EVAN MEYERS<br>6801 KENILWORTH AVENUE, SUITE 400<br>RIVERDALE PARK, MD 20737-1385 | | Claim Number: 6302<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9552 (12/13/2010) |
| SECURED | Claimed: | $4,317.09   UNLIQ |
| BARTOSZKIEWICZ, RON E.<br>P.O. BOX 14607<br>SPRINGFIELD, MO 65814-607 | | Claim Number: 6303<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $16,858.00 |
| BARTOSZKIEWICZ, RON E.<br>P.O. BOX 14607<br>SPRINGFIELD, MO 65814-607 | | Claim Number: 6304<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $151,647.50 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

ROSENBLATT, RONALD R.
1741 PLUM THICKET LANE
WEST DES MOINES, IA 50266

Claim Number: 6305
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | |
| UNSECURED | Claimed: | $651,645.34 | |

ROSENBLATT, RONALD R.
1741 PLUM THICKET LANE
WEST DES MOINES, IA 50266

Claim Number: 6306
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT |
| UNSECURED | Claimed: | $609,200.85 | Scheduled: | $603,471.54 CONT |

ROSENBLATT, KATHERINE (KATIE)
1741 PLUM THICKET LANE
WEST DES MOINES, IA 50266

Claim Number: 6307
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3945 (05/02/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,090.84 | Scheduled: | $1,090.84 CONT |

ROSENBLATT, KATHERINE (KATIE)
1741 PLUM THICKET LANE
WEST DES MOINES, IA 50266

Claim Number: 6308
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3945 (05/02/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,090.84 |

COUNTY OF SANTA CRUZ TAX COLLECTION DIV.
DANA MCRAE, COUNTY COUNSEL
701 OCEAN STREET, ROOM 150
SANTA CRUZ, CA 95060

Claim Number: 6309
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6574 (11/13/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $26,115.66 |
| SECURED | Claimed: | $26,115.66 |
| UNSECURED | Claimed: | $3,022.41 |
| TOTAL | Claimed: | $29,138.07 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARSEL, JANET<br>7058 AYRSHIRE LANE<br>BOCA RATON, FL 33496 | | Claim Number: 6310<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $16,424.85 | | | | | |
| BARSEL, JANET AND STEVEN SCHAFFER<br>JT TEN<br>7058 AYRSHIRE LANE<br>BOCA RATON, FL 33496 | | Claim Number: 6311<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $28,899.90 | | | | | |
| FOSTER, TAKIA J.<br>6426 BLUE SKY LN<br>MATTESON, IL 604433310 | | Claim Number: 6312<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | Allowed: | $300.00 | |
| HILLIARD, KATHRYN<br>100 RIVERDALE AVE APT 2L<br>YONKERS, NY 10701-4631 | | Claim Number: 6313<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $674.87 | Scheduled: | $674.87 CONT | Allowed: | $674.87 | |
| WEHKING, ERHARDT F. & LILLIAN R.<br>TTEES FBO ERHARDT F & LILLIAN K WEHKING<br>TRUST U/A/D 04/10/03<br>3635 LAUREL CREST<br>SALT LAKE CITY, UT 84109-3731 | | Claim Number: 6314<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,338.37 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| LAAKMANN, THOMAS<br>5700 RUXTON WAY<br>WILMINGTON, NC 28409 | | Claim Number: 6315<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $997.50 |
| PRUNSKI, LUCILLE R.<br>511 VAN DRIVE<br>DURHAM, NC 27703 | | Claim Number: 6316<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $26,891.00 |
| LIND, SYDELL SHAKERDGE<br>88 POND VIEW DR.<br>PORT WASHINGTON, NY 11050 | | Claim Number: 6317<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $3,379.95 |
| ABRAHAM, ERWIN & ANNEMARIE<br>1894 - 14TH AVENUE<br>SAN FRANCISCO, CA 94122 | | Claim Number: 6318<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,000.00 |
| NWOSY, CHARLES<br>493 43RD STREET<br>LINDENHURST, NY 11757 | | Claim Number: 6319<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $692.31 | Scheduled: | $692.31 CONT | Allowed: | $692.31 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| KRAMER, THEODORE AND SIGRID<br>2218 N. ROAD 56<br>PASCO, WA 99301 | | Claim Number: 6320<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
|---|---|---|
| UNSECURED | Claimed: | $2,866.00 |
| ZUCKER, SANDRA E. REVOCABLE TRUST<br>SANRA ZUCKER TRUSTEE<br>4120 CAMBRIDGE COURT<br>ORANGE VILLAGE, OH 44122 | | Claim Number: 6321<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $21,422.00 |
| CASTELLI, MARIO & CAROLE<br>JT WROS<br>9017 WHIMBREL WATCH LN<br># 202<br>NAPLES, FL 34109-4389 | | Claim Number: 6322<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,928.00 |
| KING, ROBERT & EVELYN<br>1625 27TH RD<br>CLAY CENTER, KS 67432-8169 | | Claim Number: 6323<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $10,000.00 |
| UNSECURED | Claimed: | $10,000.00 |
| TOTAL | Claimed: | $10,000.00 |
| SERVOSS, WILLIAM<br>2312 S. 2300 EAST<br>SALT LAKE CITY, UT 84109 | | Claim Number: 6324<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SERVOSS, WILLIAM<br>2312 S. 2300 EAST<br>SALT LAKE CITY, UT 84109 | | Claim Number: 6325<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,000.00 |
| OSHAUNESY, IVA<br># 26<br>2605 SOUTH TOMAHAWK RD<br>APACHE JUNCTION, AZ 85219 | | Claim Number: 6326<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |
| FRANKLIN, VICTOR<br>C/O RUTH WHITE<br>10220 W. 56TH STREET<br>SHAWNEE MISSION, KS 66203 | | Claim Number: 6327<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $19,537.02 |
| HALL, GARY L.<br>HALL-HOUSTON EXPLORATION PARTNERS<br>4605 POST OAK PLACE SUITE 100<br>HOUSTON, TX 77027 | | Claim Number: 6328<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $35,877.00 |
| PENNUCCI, BILL<br>11922 WHALERS LANE<br>MALIBU, CA 90265 | | Claim Number: 6329<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WOODYARD, DEBORAH E<br>11730 GLADE RIVER LN<br>TOMBALL, TX 77377 | | Claim Number: 6330<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $969.00 |

| | | |
|---|---|---|
| LVTV/ TV13 CLASSIFIEDS<br>ATTN MARYANN<br>3910 ADLER PLACE<br>BETHLEHEM, PA 18017 | | Claim Number: 6331<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $997.50 | Allowed: | $997.50 |

| | | |
|---|---|---|
| SIVERTSON, DON<br>11702 34TH ST. NW<br>WATFORD CITY, ND 58854 | | Claim Number: 6332<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,087.92 |

| | | |
|---|---|---|
| ADAMS, MARY<br>14477 BIG BRUSH LANE<br>JACKSONVILLE, FL 32258 | | Claim Number: 6333<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,657.99 |

| | | |
|---|---|---|
| COLPITTS, WARREN & TRUDY<br>2943 SEA VIEW PKY<br>ALAMEDA, CA 94502 | | Claim Number: 6334<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,988.63 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| LUPLOW, DALE L. ROTH IRA<br>P.O. BOX 241<br>GRANGEVILLE, ID 83530 | Claim Number: 6335<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| UNSECURED | Claimed: | $4,326.50 |
|---|---|---|

| | | |
|---|---|---|
| HERTAUS, MARVIN F. BETTIE J.<br>2294 PINEWOOD DR<br>SHAKOPEE, MN 55379 | Claim Number: 6336<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | |

| UNSECURED | Claimed: | $18,277.00 |
|---|---|---|

| | | |
|---|---|---|
| MAMMOLA, LAURA<br>8818 107TH AVE<br>OZONE PARK, NY 114171345 | Claim Number: 6337<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) | |

| PRIORITY | Claimed: | $300.00 | Scheduled: | $300.00 CONT | Allowed: | $300.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| ROOD, REBECCA<br>8785 GREENGRASS WAY<br>PARKER, CO 80134 | Claim Number: 6338<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | |

| PRIORITY | Claimed: | $923.08 | Scheduled: | $923.08 CONT | Allowed: | $923.08 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| COCHRAN HELMS, INC.<br>ATTN EVERETT L. HELMS, JR., OWNER<br>226 EAST TREMONT AVE<br>CHARLOTTE, NC 28203 | Claim Number: 6339<br>Claim Date: 12/24/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | |

| UNSECURED | Claimed: | $675.00 | | | Allowed: | $675.00 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SMITH, CHARLOTTE A.<br>1980 PEINE ROAD<br>WENTZVILLE, MO 63385 | | Claim Number: 6340<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,144.49 |
| HOFFMAN, DAVID J. & SHIRLEY A.<br>1100 REGENT LN.<br>GREENVILLE, TX 75402 | | Claim Number: 6341<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,447.00 |
| DECHELLIS, MARK J.<br>1974 KINGSCOTE CIR NE<br>NORTH CANTON, OH 44720-6184 | | Claim Number: 6342<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,332.00 |
| SANTORO, EDWARD C.<br>NFC/FMTC ROTH IRA<br>286 N. MADISON AVE # 416<br>PASADENA, CA 91101 | | Claim Number: 6343<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TUBB, CATHERINE<br>250 OLD CHESAPEAKE DR.<br>WENTZVILLE, MO 63385 | | Claim Number: 6344<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,923.08 | Scheduled: | $2,923.08  CONT | Allowed: | $2,923.08 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CHEN, WEN-PAI<br>801 SHEVLIN DRIVE<br>EL CERRITO, CA 94530 | Claim Number: 6345<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $4,998.00 |
| UNSECURED | Claimed: | $4,998.00 |
| TOTAL | Claimed: | $4,998.00 |

| | | |
|---|---|---|
| SAULS, REGINALD G. IV TRUSTEE FOR<br>SAULS FAMILY SURVIVORS TRUST<br>UA 04 09 92<br>475 HICKEYS FORK ROAD<br>MARSHALL, NC 28753 | Claim Number: 6346<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $64,852.73 |

| | | |
|---|---|---|
| SAULS, REGINALD G. IV TRUSTEE FOR<br>SAULS FAMILY DECEDENTS TRUST<br>UA 4992<br>475 HICKEYS FORK ROAD<br>MARSHALL, NC 28753 | Claim Number: 6347<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $41,376.47 |

| | | |
|---|---|---|
| AUSTIN, NANCY<br>1782 WILLOW RD.<br>FRANKLIN GROVE, IL 61031 | Claim Number: 6348<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $15,293.00 |

| | | |
|---|---|---|
| HOLT, JUNE C.<br>7575 KATY FREEWAY<br>STE 24<br>HOUSTON, TX 77024-2117 | Claim Number: 6349<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $5,000.00 |
| UNSECURED | Claimed: | $0.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| OLESON, KARL E.<br>817 W. MAIN ST<br>FESTUS, MO 63028 | | Claim Number: 6350<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |

| UNSECURED | Claimed: | $2,271.45 | | | | | |

---

| KNOWLTON, KRISTINE M (KRIS)<br>430 SW 13TH AVE<br>APT 810<br>PORTLAND, OR 972052364 | | Claim Number: 6351<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |

| PRIORITY | Claimed: | $553.92 | Scheduled: | $553.92  CONT | Allowed: | | $553.92 |

---

| KASS, KAREN<br>(ROTH IRA)<br>2206 CLOVER DR NW<br>GRAND RAPIDS, MI 49504 | | Claim Number: 6352<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |

| UNSECURED | Claimed: | $33,860.00 | | | | | |

---

| SHERLAK, THOMAS P. & GEORGIA C.<br>133 DOCK SIDE CIRCLE<br>LAKE TAPAWINGO, MO 64015 | | Claim Number: 6353<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |

| SECURED | Claimed: | $11,954.83 | | | | | |

---

| SAN JOAQUIN COUNTY<br>ATTN SHABBIR A. KHAN, TAX COLLECTOR<br>PO BOX 2169<br>STOCKTON, CA 95201-2169 | | Claim Number: 6354<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | | |

| SECURED | Claimed: | $73,070.74 | | | | | |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| CHICAGO SHRED AUTHORITY<br>2416 S ARCHER AVE<br>CHICAGO, IL 60616 | | Claim Number: 6355<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| UNSECURED | Claimed: | $180.00 | Scheduled: | $180.00 | |
| FANN, SARA<br>48545 BERNICE AVE<br>SOLDOTNA, AK 99669 | | Claim Number: 6356<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| KLEIN, DEAN<br>11102 HARVEST RD<br>LITTLE FALLS, MN 56345 | | Claim Number: 6357<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $653.14 | | | |
| BAUMBACH, JACKSON<br>1730 BECKLEY DR<br>NEW CUMBERLND, PA 170701463 | | Claim Number: 6358<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $9,944.10 | | | |
| DAVIES, W. DAVID, TRUSTEE<br>W. DAVID DAVIES REV. TRUST<br>2385 SPICER AVENUE<br>WILTON, IA 52778 | | Claim Number: 6359<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $13,695.39 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| KRUPSAW, JANETTE R.<br>402 LONG FOREST CI<br>ANDERSON, SC 29625 | | Claim Number: 6360<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $19,069.33 |
| PYLE, JOHN B.<br>3283 PLEASANT VIEW DR<br>MANHEIM, PA 17545-9603 | | Claim Number: 6361<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,161.00 |
| HUSMAN, CLAIRE<br>PO BOX 3484<br>OSHKOSH, WI 549033484 | | Claim Number: 6362<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |
| BRAUN, JOAN<br>21285 HALLENDALE CRT<br>BROOKFIELD, WI 53045 | | Claim Number: 6363<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,585.38 |
| MACIOSEK, MICHELLE<br>W224 S7920 OAKRIDGE DR<br>BIG BEND, WI 53103 | | Claim Number: 6364<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,464.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| | | |
|---|---|---|
| ARENT, JEFFREY<br>S52W25100 SAGE CT<br>WAUKESHA, WI 53189-6910 | | Claim Number: 6365<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $2,281.00 |
|---|---|---|

| | | |
|---|---|---|
| BABO, ROSEMARIE<br>4914 N 77TH PLACE<br>SCOTTSDALE, AZ 85251-1606 | | Claim Number: 6366<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $2,275.54 |
|---|---|---|

| | | |
|---|---|---|
| ITTU, JOHN L.<br>15921 WOODBURY AVE<br>CLEVELAND, OH 44135-4227 | | Claim Number: 6367<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |

| UNSECURED | Claimed: | $25,475.00 |
|---|---|---|

| | | |
|---|---|---|
| BLANC IMAGE PRODUCTIONS<br>ATTN OSCAR I. GARCIA, OWNER<br>697 GRANITE ST<br>IMPERIAL, CA 92251 | | Claim Number: 6368<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | Allowed: | $500.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| GANATRA, LABHESH M.<br>403 HORSE SHOE DR<br>EULESS, TX 76039-3955 | | Claim Number: 6369<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $2,350.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

KALLMAN, HERBERT, IRA
OPENHIMER & CO CUSTODIAN
12670 KELLY PALM DR
FT MYERS, FL

Claim Number: 6370
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $15,515.00 |
| --- | --- | --- |

---

EASTWOOD, TRITT AARON
744 HUNTERS CROSSING LANE
SPRINGFIELD, TN 37172

Claim Number: 6371
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3696 (04/14/2008)

| UNSECURED | Claimed: | $339.94 |
| --- | --- | --- |

---

RESIDENTIAL APPRAISAL GROUP
ATTN ROBERT H. BIRD, OWNER
518 S SAMUEL ST
CHARLES TOWN, VA 25414

Claim Number: 6372
Claim Date: 12/24/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $3,900.00 | Scheduled: | $325.00 | Allowed: | $3,900.00 |
| --- | --- | --- | --- | --- | --- | --- |

---

PACIFIC GAS AND ELECTRIC COMPANY
BARBARA GREEN, BANKRUPTCY UNIT
PO BOX 8329
STOCKTON, CA 95208

Claim Number: 6373
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $5,429.61 |
| --- | --- | --- |

---

HALL STONEBRIAR ONE ASSOCIATES, LTD.
ATTN LAURIE D. BIDDLE
6801 GAYLORD PARKWAY
SUITE 406
FRISCO, TX 75034

Claim Number: 6374
Claim Date: 12/24/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6611 (11/21/2008)

| SECURED | Claimed: | $5,154.38 | | |
| --- | --- | --- | --- | --- |
| UNSECURED | Claimed: | $25,657.36 | Scheduled: | $5,672.86 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MCGEE, HOWARD G.<br>1520 DEVINE ST<br>JACKSON, MS 39202 | | Claim Number: 6375<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $16,593.75   UNLIQ |

| | | |
|---|---|---|
| FURGAL, JEAN<br>2400 S FINLEY RD #122<br>LOMBARD, IL 60148 | | Claim Number: 6376<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| KORBLER, JUDITH<br>204 WHITE CAP LANE<br>NEWPORT COAST, CA 92657 | | Claim Number: 6377<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $1,800.00 | Allowed: | $1,800.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| JOHNSON, MARY ANN T<br>2788 MADERIA CIRCLE<br>MONACO ESTATES<br>MELBOURNE, FL 32935-5599 | | Claim Number: 6378<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,882.39 |

| | | |
|---|---|---|
| EDWARDS, ESTER<br>CMR 450 BOX 592<br>APO, AE 09705 | | Claim Number: 6379<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,561.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YING, ZHI YU<br>102-10 66 ROAD<br>APT 10G<br>FOREST HILLS, NY 11375 | | Claim Number: 6380<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $13,263.90 | | | | | |
| STATEWIDE PUBLISHING - WA<br>ATTN KAREN PRATT, COLLECTIONS MANAGER<br>PO BOX 83<br>RICHLAND, WA 99352 | | Claim Number: 6381<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $800.12 | Scheduled: | $437.64 | Allowed: | $800.12 |
| AMRHEIN, MICHAEL G.<br>2301 ODDIE BLVD #26<br>RENO, NV 89512 | | Claim Number: 6382<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,164.78 | | | | | |
| AMRHEIN, MICHAEL G.<br>2301 ODDIE BLVD #26<br>RENO, NV 89512 | | Claim Number: 6383<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,838.00 | | | | | |
| GEDEON, MARY A. & JOHN J., TTEES<br>MARY & JOHN GEDEON LIVING TRUST<br>7865 E MISSISSIPPI AVE<br>UNIT 501<br>DENVER, CO 80247 | | Claim Number: 6384<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $22,838.51 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

BUMBAK, KATHY (KATIE)
4810 COLLINSVILLE PLACE
HIGHLANDS RANCH, CO 80130

Claim Number: 6385
Claim Date: 12/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $904.61 | Scheduled: | $904.61  CONT |

KELLY, THOMAS H.
2500 MACERO ST
ROSEVILLE, CA 95747-5000

Claim Number: 6386
Claim Date: 12/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $14,987.52 |
| UNSECURED | Claimed: | $0.00 |

BROOMALL INVESTMENT CLUB
ATTN STEPHEN POLINSKY G.P.
107 TEAKWOOD COURT
NORRISTOWN, PA 19401

Claim Number: 6387
Claim Date: 12/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,343.00 |

POLINSKY, STEPHEN
107 TEAKWOOD COURT
NORRISTOWN, PA 19401

Claim Number: 6388
Claim Date: 12/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $100.00 |

CHIN, JEAN LAU
96 A MOUNTAIN AVE
BAYVILLE, NY 11709

Claim Number: 6389
Claim Date: 12/26/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $21,732.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| CHIN, GENE S.<br>614 DEDHAM ST<br>NEWTON CENTER, MA 02459 | | Claim Number: 6390<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| UNSECURED | Claimed: | $130,820.00 | | | | |
| DALTHORP, RACHEL L<br>3043 NEVADA AVE S<br>ST LOUIS PARK, MN 55426-3216 | | Claim Number: 6391<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments:<br>Amends claim number 139 | | | | |
| PRIORITY | | | Scheduled: | $2,560.01  CONT | | |
| UNSECURED | Claimed: | $2,560.01 | | | Allowed: | $2,560.01 |
| BLANCO, EVELYN P.<br>6340 POLVADERA<br>EL PASO, TX 79912 | | Claim Number: 6392<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $15,196.07 | | | | |
| ZARING, STANLEY P., TTEE<br>STANLEY P. ZARING CHARITABLE REMAINDER<br>TRUST U/A DTD 11-12-98<br>10960 NW 86TH CT<br>CHIEFLAND, FL 32626 | | Claim Number: 6393<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| UNSECURED | Claimed: | $277,822.00 | | | | |
| ZARING, STANLEY PAUL<br>10960 NW 86TH CT<br>CHIEFLAND, FL 32626 | | Claim Number: 6394<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| UNSECURED | Claimed: | $97,218.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| TMC APPRAISAL SERVICES LLC<br>64 WOODBURY<br>MERIDIAN, ID 83646 | | Claim Number: 6395<br>Claim Date: 12/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) |
| UNSECURED | Claimed: | $350.00 |
| GALLATIN COUNTY, MONTANA<br>KIMBERLY BUCHANAN<br>COUNTY TREASURER<br>311 WEST MAIN STREET ROOM 210<br>BOZEMAN, MT 59715 | | Claim Number: 6396<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| PRIORITY<br>SECURED | Claimed: | Scheduled:           $0.00  UNDET<br>$2,848.75 |
| ADL PARTNERS LTD<br>ATTN ALAN D. LACOSTE, GENERAL PARTNER<br>11 RIVER LANE<br>LAKE CHARLES, LA 70605 | | Claim Number: 6397<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $35,030.00 |
| EILERS, ANITA I.<br>13101 SOUTHAMPTON DRIVE<br>BONITA SPRINGS, FL 34135 | | Claim Number: 6398<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $29,838.99 |
| BAUMGARTEN, JESSICA<br>114 VICTORY DRIVE<br>JUPITER, FL 33477 | | Claim Number: 6399<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $27,260.35 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| SWIST, EDWARD & JAN<br>3623 SOMERSET<br>PRAIRIE VILLAGE, KS 66208 | Claim Number: 6400<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED　　Claimed: | $500.00 | | | |
| YMCA OF THE PIKES PEAK REGION<br>ATTN THOMAS LOWDEN, VICE PRESIDENT<br>207 NORTH NEVADA AVENUE<br>COLORADO SPRINGS, CO 80903 | Claim Number: 6401<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED　　Claimed: | $1,400.00 | Allowed: | $1,400.00 |
| JOHNSON, KEN<br>2788 MADERIA CIRCLE<br>MONACO ESTATES<br>MELBOURNE, FL 32935-5599 | Claim Number: 6402<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED　　Claimed: | $24,129.30 | | | |
| JOHNSON, KEN & MARY-ANN<br>2788 MADERIA CIRCLE<br>MONACO ESTATES<br>MELBOURNE, FL 32935-5599 | Claim Number: 6403<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED　　Claimed: | $51,859.65 | | | |
| MARINO, MICHAEL A. & JOANNA M. JT WROS<br>40 AROCA AVENUE<br>MASSAPEQUA PARK, NY 11762 | Claim Number: 6404<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED　　Claimed: | $11,667.99 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| SERNOFF, EDWIN<br>EIN HOD ARTISTS VILLAGE<br>D.N. HOF HACARMEL<br> 30890<br>ISRAEL | | Claim Number: 6405<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,000.00 | | | | | |
| INNOCENT, JEAN<br>215 WORTMAN AVE.<br>APT # 7H<br>BROOKLYN, NY 11207 | | Claim Number: 6406<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7022 (02/17/2009) | | | | | |
| PRIORITY | Claimed: | $1,526.54 | Scheduled: | $1,526.54 CONT | Allowed: | $1,526.54 |
| WADE, GERALD<br>2603 - 11TH ST.<br>KENOSHA, WI 53140 | | Claim Number: 6407<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| MULVEHILL, ALENA<br>9794 BROADWAY AVE<br>IRWIN, PA 15642 | | Claim Number: 6408<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $1,184.61 | Scheduled: | $1,184.61 CONT | Allowed: | $1,184.61 |
| MACORMAC, EVELYN W<br>106 W FAIR MEADOWS DR<br>CANONSBURG, PA 15317 | | Claim Number: 6409<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,788.46 | Scheduled: | $2,414.42 CONT | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BRANDSPIEGEL, ROSE<br>360 SILVER CT<br>WOODMERE, NY 11598 | | Claim Number: 6410<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRANDSPIEGEL, BERNARD & ROSE<br>360 SILVER CT<br>WOODMERE, NY 11598 | | Claim Number: 6411<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRANDSPIEGEL, BERNARD<br>360 SILVER CT<br>WOODMERE, NY 11598 | | Claim Number: 6412<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOTTLIEB, MURRAY AND<br>BEVERLY SCHNITZER, TRUSTEES<br>MURRAY GOTTLIEB REVOCABLE TRUST<br>900 FARMHAVEN DRIVE<br>ROCKVILLE, MD 20852 | | Claim Number: 6413<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,740.00 |
| GEORGIA DEPARTMENT OF REVENUE<br>ATTN EUNICE NICHOLSON, REVENUE AGENT<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 6414-01<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: PAID |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $13.00 | Scheduled: | $0.00  UNDET | Allowed: | $13.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

GEORGIA DEPARTMENT OF REVENUE
ATTN EUNICE NICHOLSON, REVENUE AGENT
P.O. BOX 161108
ATLANTA, GA 30321

Claim Number: 6414-02
Claim Date: 12/26/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1.00 | Allowed: | $1.00 |

PATTERSON, WILLIAM R.
27 CANDICE COURT
LANCASTER, NY 14086-1205

Claim Number: 6415
Claim Date: 12/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $8,744.46 |
| UNSECURED | Claimed: | $8,744.46 |
| TOTAL | Claimed: | $8,744.46 |

GEORGIA DEPARTMENT OF REVENUE
ATTN EUNICE NICHOLSON, REVENUE AGENT
P.O. BOX 161108
ATLANTA, GA 30321

Claim Number: 6416-01
Claim Date: 12/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 6611 (11/21/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,176.48 | Scheduled: | $0.00  UNDET |

GEORGIA DEPARTMENT OF REVENUE
ATTN EUNICE NICHOLSON, REVENUE AGENT
P.O. BOX 161108
ATLANTA, GA 30321

Claim Number: 6416-02
Claim Date: 12/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6611 (11/21/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $627.54 |

SOMERMAN, STEVEN
17 TORTOISE SHELL
COTO DE CAZA, CA 92679

Claim Number: 6417
Claim Date: 12/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4615 (06/13/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $749,136.68 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| ROELKE, WILLIAM LLOYD SR TTEE<br>630 HARMONY DR APT 257<br>NEW OXFORD, PA 17350-8224 | | Claim Number: 6418<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $5,321.00 |
| HYNH, LONG & KIMYEN<br>7706 SHUMARD CIR<br>IRVING, TX 75063 | | Claim Number: 6419<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $6,631.00 |
| UNSECURED | Claimed: | $6,631.00 |
| TOTAL | Claimed: | $6,631.00 |
| BABBE, ELEANOR M.<br>4616 FALKIRK BAY<br>OXNARD, CA 93035 | | Claim Number: 6420<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BABBE, EVERETT L.<br>4616 FALKIRK BAY<br>OXNARD, CA 93035 | | Claim Number: 6421<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BABBE, EVERETT L.<br>4616 FALKIRK BAY<br>OXNARD, CA 93035 | | Claim Number: 6422<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| STRECKER, ROGER W.<br>200 FRYE RD<br>PINEHURST, NC 28374 | | Claim Number: 6423<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $5,908.91 |
| PARADY, STEVE<br>SPECIAL ACCOUNT<br>8427 S. TERRACE RD<br>TEMPE, AZ 85284 | | Claim Number: 6424<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $20,269.53 |
| CANCER MONTHLY LLC PROF SHRG<br>401K PLAN FBO MICHAEL HORWIN<br>14460 NEW FALLS OF NEUSE RD.<br>STE 149-243<br>RALEIGH, NC 27614 | | Claim Number: 6425<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $6,845.00 |
| KOFFMAN FOUR ACCOUNT ET AL<br>ATTN BARRY KOFFMAN (AGENT)<br>224 MAIN STREET<br>BINGHAMTON, NY 13905 | | Claim Number: 6426<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $44,708.00 |
| ROMAN, MARK J. & LORETTA J. JT WROS<br>17481 LAKESEDGE TRAIL<br>CHAGRIN FALLS, OH 44023 | | Claim Number: 6427<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,419.40 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| LANE, DORIS<br>PO BOX 1182<br>LEWISTOWN, MT 59457-1182 | | Claim Number: 6428<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,737.65 |
| PETERSCHICK, JEROME & HAZEL<br>601 HURON<br>LEWISTOWN, MT 59457 | | Claim Number: 6429<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,264.82 |
| ALDRICH, OPAL J.<br>217 MCKINLEY ST RM 4<br>LEWISTOWN, MT 59457-2266 | | Claim Number: 6430<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,269.39 |
| JOYNER, DIXIE LEE<br>923 W. ERIE<br>LEWISTOWN, MT 59457 | | Claim Number: 6431<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,095.11 |
| CARLSON, JOHN M.<br>314 - 4TH AVE N.<br>LEWISTOWN, MT 59457 | | Claim Number: 6432<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,255.99 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CENTRAL MONTANA FOUNDATION<br>MILDRED MCMILLEN<br>PO BX 334<br>LEWISTOWN, MT 59457 | | Claim Number: 6433<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,151.46 |
| MONTESIONE, KIMBERLY<br>66 DISBROW LANE<br>N.R., NY 10804 | | Claim Number: 6434<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,038.00 |
| MONTESIONE, ROBERT J.<br>66 DISBROW LANE<br>N.R., NY 10804 | | Claim Number: 6435<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,985.00 |
| SCHMERSAHL, LAURA E<br>913 KIEFER RIDGE DR<br>BALLWIN, MO 63021 | | Claim Number: 6436<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $70,298.28 | Scheduled: | $70,064.74 CONT |

| | | |
|---|---|---|
| SOMERMAN, STEVEN<br>17 TORTOISE SHELL<br>COTO DE CAZA, CA 92679 | | Claim Number: 6437<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT |
| UNSECURED | Claimed: | $713,614.31 | Scheduled: | $717,272.30 CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| PROFESSIONAL APPRAISAL ASSOC.<br>ATTN THOMAS S. KACHELRIESS, PRES<br>469 MORRIS AVE.<br>SUMMIT, NJ 07902 | | Claim Number: 6438<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $925.00 |
| PERRY, STEVE<br>508 S RIVER RD<br>ENTERPRISE, MS 393309100 | | Claim Number: 6439<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $4,001.90 |
| SABIK, RONALD J.<br>SCI CRESSON P.O. BOX A<br>CRESSON, PA 16699-0001 | | Claim Number: 6440<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $500.00 |
| WATSON, MARINA<br>9511 BEACH MILL RD<br>GREAT FALLS, VA 22066 | | Claim Number: 6441<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| PRIORITY | Claimed: | $992.79 |
| UNSECURED | Claimed: | $992.79 |
| TOTAL | Claimed: | $992.79 |
| LANER MUCHIN DOMBROW<br>BECKER LEVING & TOMINBERG, LTD<br>ATTN ROBERT H. BROWN, DIRECTOR<br>515 NORTH STATE STREET, SUITE # 2800<br>CHICAGO, IL 60610 | | Claim Number: 6442<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9016 (07/16/2010) |
| UNSECURED | Claimed: | $2,122.50 | Allowed: | $2,122.50 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| ROUTH CRABTREE OLSEN, PS<br>13555 SE 36TH ST #1<br>BELLEVUE, WA 98006-1400 | | Claim Number: 6443<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $12,550.00 | | | Allowed: | $12,550.00 |
| SCHMERSAHL, ROBERT<br>913 KIEFER RIDGE DR<br>BALLWIN, MO 63021 | | Claim Number: 6444<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $676.57 | Scheduled: | $676.57  CONT | | |
| WOODS, JEREMY M<br>2436 PROSPECT AVENUE<br>EVANSTON, IL 60201 | | Claim Number: 6445<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $374.00 | | | | |
| APPRAISAL CONNECTION, LLC<br>ATTN JACQUES W. WEINTEIN (MEMBER)<br>27 STATE ST, STE 20<br>BANGOR, ME 04401 | | Claim Number: 6446<br>Claim Date: 12/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008)<br>Replaces claim number 610 | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $325.00 | | | Allowed: | $325.00 |
| ALTER, GARY<br>1485 SANDPOINTE CT<br>MANCHESTER, MO 63021 | | Claim Number: 6447<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,294.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| EASTWOOD, TRITT AARON<br>744 HUNTERS CROSSING LANE<br>SPRINGFIELD, TN 37172 | Claim Number: 6448<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $339.94 |
|---|---|---|

| PEDERSEN, RUTH AND RICHARD<br>4229 W FAWN LAKE RD<br>SPRINGSTEAD, WI 54552 | Claim Number: 6449<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $2,749.00 |
|---|---|---|

JARRETT, EVE ROBIN
35 JACK AND JILL DRIVE
PO BOX 192
BRIDGEHAMPTON, NY 11932

Claim Number: 6450
Claim Date: 12/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $300,678.45 | Scheduled: | $291,605.97 CONT | Allowed: | $300,678.45 |

JAMES A. CURRLIN APPRAISALS
ATTN JAMES A. CURRLIN
6 SILVERHILL COURT
CHICO, CA 95926

Claim Number: 6451
Claim Date: 12/26/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $400.00 | | | Allowed: | $400.00 |
|---|---|---|---|---|---|---|

MONTESIONE, ROBERT J.
66 DISBROW LANE
NEW ROCHELLE, NY 10804

Claim Number: 6452
Claim Date: 12/26/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $27,346.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| DENNIS, DENNIS J.<br>12 WILDFLOWER TRAIL<br>ROBBINSVILLE, NJ 08691 | | Claim Number: 6453<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $7,978.62 | | |
| DENNIS, DENNIS J.<br>12 WILDFLOWER TRAIL<br>ROBBINSVILLE, NJ 08691 | | Claim Number: 6454<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $713.78 | | |
| US BANK<br>110 MARTER AVE STE 101<br>MOORESTOWN, NJ 80573124 | | Claim Number: 6455<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8492 (01/12/2010) | | |
| UNSECURED | Claimed: | $2,239.90 | | |
| DENNIS, DENNIS J.<br>12 WILDFLOWER TRAIL<br>ROBBINSVILLE, NJ 08691 | | Claim Number: 6456<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| PRIORITY | Claimed: | $2,574.74 | | |
| PENDER COUNTY<br>ATTN TERECA L. CRENSHAW, ASST. TAX COLL.<br>P.O. BOX 1047<br>BURGAW, NC 28425 | | Claim Number: 6457<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8485 (01/08/2010) | | |
| SECURED | Claimed: | $31.37 | Allowed: | $31.37 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SALTOS, JOHN C<br>4112 41ST ST APT 2A<br>SUNNYSIDE, NY 111043217 | | Claim Number: 6458<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $3,846.15 | Scheduled: | $4,230.77  CONT | | | |
| VITAL SIGNS OF BAKERSFIELD<br>ATTN MINDY DAVIS - OFFICE MGR.<br>6703 ROSEDALE HWY<br>BAKERSFIELD, CA 93308 | | Claim Number: 6459<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,933.78 | Scheduled: | $1,933.78 | Allowed: | $1,933.78 | |
| DEMARCO, DONALD S.<br>6186 GOLF VILLAS DR<br>BOYNTON BEACH, FL 33437 | | Claim Number: 6460<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,234.00 | | | | | |
| EIERMAN, GENAMARIE/WILLIAM<br>31525 JEDEDIAH SMITH RD<br>TEMECULA, CA 92592 | | Claim Number: 6461<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $8,745.50 | | | | | |
| EIERMAN, WILLIAM/GENAMARIE<br>31525 JEDEDIAH SMITH ROAD<br>TEMECULA, CA 92592 | | Claim Number: 6462<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $25,508.00 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| EGIX INC<br>POB 2306<br>INDIANAPOLIS, IN 46206-2306 | | Claim Number: 6463<br>Claim Date: 04/06/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $12,000.00 | | |
| VONWAHLDE, DOROTHY D., TRUSTEE<br>DOROTHY D VONWAHLDE TRUST DTD 02/14/2006<br>11090 SIERRA PALM CT.<br>FORT MEYERS, FL 33966 | | Claim Number: 6464<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $3,768.64 | | |
| VONWAHLDE, ROBERT F., TRUSTEE<br>ROBERT F. VONWAHLDE TRUST DTD 02/14/2006<br>11090 SIERRA PALM CT.<br>FORT MEYERS, FL 33966 | | Claim Number: 6465<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| UNSECURED | Claimed: | $18,072.20 | | |
| ALL SEASONS CLEANING SVC<br>ATTN KEN PHOENIX<br>2367 NEWBURG LN<br># B<br>SAFETY HARBOR, FL 34695 | | Claim Number: 6466<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $228.00 | Scheduled: | $228.00 |
| KELLEY, SCOTT R. & LISA M.<br>1007 MORGANS LANDING CT.<br>BRENTWOOD, TN 37027 | | Claim Number: 6467<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| UNSECURED | Claimed: | $19,936.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| MISHRA, GAJENDRA & MADHU JT<br>4201 SILVERADO DR<br>IDAHO FALLS, ID 83404-5035 | | Claim Number: 6468<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,354.98 |
| BURROUGHS, DOUG<br>7005 HARTLEY CT<br>MODESTO, CA 95356 | | Claim Number: 6469<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $4,104.00 |
| HOOVER, JOHN<br>611 NW RIVERFRONT ST<br>BEND, OR 97701-2558 | | Claim Number: 6470<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>CLAIM OUT OF BALANCE |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $40,759.19<br>$40,759.19<br>$40,759.19 |
| WICHMANN, KENNETH J.<br>PO BOX 209<br>ELY, MN 55731-0209 | | Claim Number: 6471<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,138.95 |
| VONCK, THEODORE F. JR.<br>1659 VALOR RIDGE DRIVE<br>KENNESAW, GA 30152 | | Claim Number: 6472<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $20,006.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| MARSHALL, PAUL E.<br>2310 E US 52<br>SERENA, IL 60549 | | Claim Number: 6473<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| POPE, H. MORGAN & JANE B.<br>1993 CANADY LANDING RD<br>AURORA, NC 27806-9413 | | Claim Number: 6474<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| PRIORITY | Claimed: | $5,818.70 |
| UNSECURED | Claimed: | $5,818.70 |
| TOTAL | Claimed: | $5,818.70 |

| VIENS, MADELINE C.<br>3462 MECARTNEY RD.<br>ALAMEDA, CA 94502 | | Claim Number: 6475<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| PRIORITY | Claimed: | $4,079.99 |

| HOOKER, ROBYN A.<br>8850 TRIPOLI PL<br>DULLES, VA 20189-8850 | | Claim Number: 6476<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $3,105.95 |

| ALTMAN, MURRAY<br>522 W END AVE APT 15C<br>NEW YORK, NY 10024-3228 | | Claim Number: 6477<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| WECHSLER, ELAINE<br>20310 FAIRWAY OAKS DRIVE #144<br>BOCA RATON, FL 33434-3228 | | Claim Number: 6478<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $43,427.09 |
| BROCKMAN, RONALD CHARLES & MONNIE DEAN<br>2603 ADAMS ST.<br>PADUCAH, KY 42003 | | Claim Number: 6479<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $6,060.66 |
| SMITH, TEDDY L.<br>1676 FORD PARKWAY<br>SAINT PAUL, MN 55116 | | Claim Number: 6480<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KANE, LUKE D.<br>31 ASBURY AVENUE<br>ATLANTIC HIGHLANDS, NJ 07716-1413 | | Claim Number: 6481<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $21,673.00 |
| DE VREEZE, ERIK<br>711 INDIANAPOLIS AVE NUMBER 1<br>HUNTINGTON BEACH, CA 92648 | | Claim Number: 6482<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9741 (02/01/2011)<br>Amends claim number 698 |
| PRIORITY | Claimed: | $3,310.10 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ROSENTHAL, CAROLYN - ROLLOVER IRA<br>C/O CAROLYN ROSENTHAL<br>245 OAKRIDGE BLD O<br>DEERFIELD BEACH, FL 33442 | | Claim Number: 6483<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $61,639.49 |
| ROSENTHAL, MURRAY - ROTH IRA<br>C/O MURRAY ROSENTHAL<br>245 OAKRIDGE BLD O<br>DEERFIELD BEACH, FL 33442 | | Claim Number: 6484<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,575.75 |
| WORKMAN, KIM E.<br>9894 EASTDELL<br>SANDY, UT 84092 | | Claim Number: 6485<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,971.98 |
| REZNIK, ROMAN<br>16255 VENTURA BLVD., #1012<br>ENCINO, CA 91436 | | Claim Number: 6486<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $4,875.00 |
| NORDMEYER OIL<br>ATTN HARRY NORDMEYER<br>362 90TH ROAD<br>TORONTO, KS 66777-3098 | | Claim Number: 6487<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $27,425.05 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| JANZEN, BECKY<br>3220 SHERWOOD CT.<br>LAWRENCE, KS 66049-2116 | | Claim Number: 6488<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $6,250.00 |
| JANZEN, BECKY<br>3220 SHERWOOD CT.<br>LAWRENCE, KS 66049-2116 | | Claim Number: 6489<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $5,000.00 |
| DANIEL, DEBORAH<br>3821 WINDSCAPE CT.<br>OKLAHOMA CITY, OK 73179-3845 | | Claim Number: 6490<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $4,992.48 |
| EATON, JERRIE & SALLY JT TEN<br>PO BOX 360<br>ELMA, WA 98541-0360 | | Claim Number: 6491<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| IZZO, JOHN<br>26928 HALIFAX PLACE<br>HAYWARD, CA 94542 | | Claim Number: 6492<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,844.66 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| IZZO, JOHN<br>26928 HALIFAX PLACE<br>HAYWARD, CA 94542 | | Claim Number: 6493<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $15,670.85 |
| MUI, LILY<br>1133 WAIMANU ST., APT 911<br>HONOLULU, HI 96814 | | Claim Number: 6494<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $580.00 |
| ANDERSON, SAMUEL M.<br>2064 BREEZE DRIVE<br>SODDY DAISY, TN 37379 | | Claim Number: 6495<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $5,526.00 |
| REZNIK, ROMAN AND BORIS<br>16255 VENTURA BLVD., # 1012<br>ENCINO, CA 91436 | | Claim Number: 6496<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $6,093.75 |
| WILSON, SAMUEL<br>737 NAPA LANE<br>SAINT CHARLES, MO 63304 | | Claim Number: 6497<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) |
| PRIORITY | | Scheduled: $1,772.31 CONT |
| UNSECURED | Claimed: | $1,772.31 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| WILSON, SAMUEL<br>737 NAPA LANE<br>SAINT CHARLES, MO 63304 | | Claim Number: 6498<br>Claim Date: 12/27/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9254 (09/24/2010) | | | |
| PRIORITY | | | Scheduled: | $603.99 CONT | |
| UNSECURED | Claimed: | $1,257.31 | Scheduled: | $1,257.31 CONT | |
| WACO PROPERTIES, INC.<br>C/O C. RYAN MALONEY<br>FOLEY & LARDNER LLP<br>PO BOX 240<br>JACKSONVILLE, FL 32201-0240 | | Claim Number: 6499<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| ADMINISTRATIVE | Claimed: | $1,052.14 | | | |
| UNSECURED | Claimed: | $14,814.20 | Scheduled: | $1,395.99 | |
| DIXON, RICHARD P.<br>218 BEECK ST<br>MAYFIELD, NY 12117 | | Claim Number: 6500<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $6,642.50 | | | |
| SHAH, PRAGNA K.<br>1802 SOUTH YORK STREET<br>MECHANICSBURG, PA 17055-5115 | | Claim Number: 6501<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $8,394.95 | | | |
| SCHMOOKLER, IRVING & MOLLY<br>128 BIRMINGHAM LN<br>MONROE TWP, NJ 08831 | | Claim Number: 6502<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $6,345.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| OLD TAPPAN BOROUGH<br>BOROUGH OF OLD TAPPAN<br>ATTN ALLEN M. BELL, ESQ.<br>277 OLD TAPPAN RD.<br>OLD TAPPAN, NJ 07675 | | Claim Number: 6503<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | Claimed: | $40,779.74  UNLIQ | | | |
| SCHAEFER, KATHLEEN<br>29 CAGER PL<br>HUNTINGTON STATION, NY 11746 | | Claim Number: 6504<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | Claimed: | $2,239.00 | Scheduled: | $4,480.00  CONT | |
| SHAH, PINKI ANOOP<br>1531 6TH ST APT 412<br>SANTA MONICA, CA 90401-2536 | | Claim Number: 6505<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $2,099.70 | | | |
| WU, SHEAN-DONG<br>20150 BONNIE BRAE LANE<br>SARATOGA, CA 95070 | | Claim Number: 6506<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $25,000.00 | | | |
| WESCH VS. AMERICAN HOME MORTGAGE CORP.<br>SUPERIOR COURT MONMOUTH CO NJ C-741-07<br>13 CANIDAE CT<br>TINTON FALLS, NJ 07753 | | Claim Number: 6507<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $446,643.28 | Scheduled: | $0.00  UNLIQ | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| GROSS, GARY<br>5242 E. ARROYO RD<br>PARADISE VALLEY, AZ 85253-3322 | | Claim Number: 6508<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $218,000.00 | | | | |
| CAL-PACIFIC BUSINESS MACHINES INC<br>ATTN JOHN SANTNER<br>9610 S. LA CIENEGA BLVD<br>INGLEWOOD, CA 90301 | | Claim Number: 6509<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $2,559.73 | Scheduled: | $827.31 | Allowed: | $2,559.73 |
| KALLA, KESHAN AND RADHIKA<br>190 BLUEBERRY LANE<br>HICKSVILLE, NY 11801 | | Claim Number: 6510<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,444.00 | | | | |
| BASSLER, DANA P<br>160 COTTAGE ST<br>NORWOOD, MA 02062 | | Claim Number: 6511<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $440.00 | Scheduled: | $440.00  CONT | Allowed: | $440.00 |
| INTER-TEL INTEGRATED SYSTEMS, INC. (BY<br>CT NETWORKS) C/O LEGAL DEPARTMENT<br>DIANA CLINE, PARALEGAL<br>7300 W. BOSTON STREET<br>CHANDLER, AZ 85226 | | Claim Number: 6512<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $2,884.20 | | | Allowed: | $2,884.20 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| GWEN DEUTSCH, PLAINTIFF V. AMERICAN HOME INV CORP DEFENDANT.  2:06-CV-2234 WARREN S. DANK, FRANK & ASSOCIATES, PC 500 BI-COUNTY BLVD., SUITE 112N FARMINGDALE, NY 11735 | Claim Number: 6513 Claim Date: 12/28/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 7022 (02/17/2009) | | | | |
| UNSECURED | Claimed: | $2,500,000.00 | Scheduled: | $0.00  UNLIQ | |
| RESOURCE DEVELOPMENT GROUP, LLC ATTN ALEN D LACOSTE, GENERAL PARTNER 11 RIVER LANE LAKE CHARLES, LA 70605 | Claim Number: 6514 Claim Date: 12/28/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $50,610.00 | | | |
| RUDZINSKI, CHRISTINE 4121 AVALON DR WEYMOUTH, MA 02188 | Claim Number: 6515 Claim Date: 12/28/2007 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 10584 (09/17/2012) | | | | |
| PRIORITY | Claimed: | $1,712.55 | Scheduled: | $2,739.69  CONT | |
| ASHCRAFT, DONALD W. 152 GRANITE STREET UXBRIDGE, MA 01569 | Claim Number: 6516 Claim Date: 12/28/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $14,764.62 | | | |
| CIRAFICI, PETER J. IRA 105 CHAINSAW ROAD DILLSBURG, PA 17019 | Claim Number: 6517 Claim Date: 12/28/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $14,624.25 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| DEARING, CURTIS D.<br>P.O. BOX 229<br>WINNIE, TX 77665 | | Claim Number: 6518<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| SECURED | Claimed: | $16,664.00 | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| HILLMAN, GERALD R.<br>11929 SOMERSET RD<br>ORLAND PARK, IL 60467 | | Claim Number: 6519<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| UNSECURED | Claimed: | $300.00 | | Allowed: | $300.00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| MASS BENITT, CLAUDIA<br>16 CAPTAIN RICHARDS LN<br>FORT SALONGA, NY 11768 | | Claim Number: 6520<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |

| UNSECURED | Claimed: | $5,461.75 | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| KRIEGLER, JOSEPH F.<br>7402 S. 140 AVE<br>OMAHA, NE 68138 | | Claim Number: 6521<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $6,798.00 | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| KEENER, STACEY<br>3122 LAUREL RIDGE CIR<br>BRIDGEVILLE, PA 15017 | | Claim Number: 6522<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) |

| PRIORITY | Claimed: | $537.11 | Scheduled: | $537.11  CONT | |
|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SCHILSON, DONALD L.<br>4620 SUMMERSET DR.<br>TERRE HAUTE, IN 47803 | | Claim Number: 6523<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SCHILSON, ELIZABETH A.<br>4620 SUMMERSET DR.<br>TERRE HAUTE, IN 47803 | | Claim Number: 6524<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SALIS, GEORGE J.<br>1846 RADCLIFF AVE.<br>BRONX, NY 10462-3707 | | Claim Number: 6525<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $722.40 |
| HUTCHINSON, DOROTHY U.<br>3863 N. TAZEWELL ST<br>ARLINGTON, VA 22207 | | Claim Number: 6526<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $26,014.52 |
| SINGH, DAVE<br>131 02 107TH AVE<br>RICHMOND HILL, NY 11419 | | Claim Number: 6527<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: DOCKET: 6765 (12/22/2008) |
| PRIORITY | Claimed: | $3,461.54         Scheduled:        $3,461.54  CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| LEVY, MILTON<br>575 PARK AVE.<br># 1009<br>NEW YORK, NY 10065 | | Claim Number: 6528<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $14,405.95 |
| GORSLINE, DAVID R.<br>215 HEATHER DRIVE<br>MARSHALL, MI 49068 | | Claim Number: 6529<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $223,500.00 |
| GORSLINE, DAVID R.<br>215 HEATHER DRIVE<br>MARSHALL, MI 49068 | | Claim Number: 6530<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,000.00 |
| SIDERIS, CHRISTOPHER<br>250 MAMARONECK AVENUE, NO 661<br>WHITE PLAINS, NY 10605 | | Claim Number: 6531<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $620.00 |
| BURGESS, JACOB<br>90 COUNTRY CLUB DRIVE<br>PORT WASHINGTON, NY 11050 | | Claim Number: 6532<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,865.22 | Scheduled: | $3,512.82 CONT | Allowed: | $2,865.22 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| FRANCIS, DARLA J.<br>7887 PINE ISLAND DR NE<br>BELMONT, MI 49306-9719 | | Claim Number: 6533<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,570.00 |

| | | |
|---|---|---|
| TJR APPRAISAL CORPORATION<br>140 NW MAGNOLIA LAKES BLVD<br>PORT ST LUCIE, FL 349863567 | | Claim Number: 6534<br>Claim Date: 12/28/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,300.00 | | | Allowed: | $1,300.00 |
| UNSECURED | Claimed: | $10,985.00 | Scheduled: | $3,175.00 | Allowed: | $10,985.00 |

| | | |
|---|---|---|
| SOLIS, ANTONIO<br>C/O MICHAEL C. BERGKVIST<br>BERGKVIST, BERGKVIST AND CARTER<br>400 OCEANGATE, WUITE 800<br>LONG BEACH, CA 90802 | | Claim Number: 6535<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10583 (09/17/2012) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $750,000.00 |

| | | |
|---|---|---|
| CRUZ, TRINIDAD<br>C/O MICHAEL C. BERGKVIST<br>BERGKVIST, BERGKVIST AND CARTER<br>400 OCEANGATE, SUITE 800<br>LONG BEACH, CA 90802 | | Claim Number: 6536<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10583 (09/17/2012) |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $610,000.00 | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

| | | |
|---|---|---|
| LOPEZ, SAUL & TORRES, CARLOS<br>C/O MICHAEL C. BERGKVIST<br>BERGKVIST, BERGKVIST AND CARTER<br>400 OCEANGATE, SUITE 800<br>LONG BEACH, CA 90802 | | Claim Number: 6537<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10583 (09/17/2012) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $715,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

---

NOSAL, MARK
701 BRIDGEWATER DR
BENTON, AR 72015

Claim Number: 6538
Claim Date: 12/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $10,000.00 |
|---|---|---|

US BANCORP BUSINESS EQUIP. FINANCE GROUP
ATTN: CORPORATE ATTORNEY
1310 MADRID STREET, SUITE 100
MARSHALL, MN 56258

Claim Number: 6539
Claim Date: 12/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $166,003.59 |
|---|---|---|

ALAIMO, VINCENZO
156 9TH ST
BETHPAGE, NY 11714

Claim Number: 6540
Claim Date: 12/28/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

PRIORITY                                    Scheduled:            $4,660.82  CONT

| UNSECURED | Claimed: | $4,660.82 |
|---|---|---|

HARSCH, STEVEN
39719 S RIVERWOOD DR
TUCSON, AZ 85739

Claim Number: 6541
Claim Date: 12/28/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| PRIORITY | Claimed: | $1,650.00 |
|---|---|---|

NIESS, THOMAS L.
708 NORTH 13TH ST
BILLINGS, MT 59101

Claim Number: 6542
Claim Date: 12/28/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| UNSECURED | Claimed: | $18,425.19 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| NIESS, THOMAS L.<br>708 NORTH 13TH ST<br>BILLINGS, MT 59101 | | Claim Number: 6543<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
|---|---|---|---|
| UNSECURED | Claimed: | $24,807.93 | |
| GAUL, FRANCESCA<br>PELICAN APPRAISALS<br>1300 15TH CT #5<br>KEY WEST, FL 33040 | | Claim Number: 6544<br>Claim Date: 12/28/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |
| PRIORITY | Claimed: | $1,625.00 | |
| UNSECURED | Claimed: | $1,625.00 | |
| TOTAL | Claimed: | $1,625.00 | |
| HUGHES, SHARAINE<br>C/O MARY CATHERINE SHERIDAN ESQ<br>HALL SICKELS FREI KATTENBURG & MIMS PC<br>12120 SUNSET HILLS RD STE 150<br>RESTON, VA 20190 | | Claim Number: 6545<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | |
| ADMINISTRATIVE | Claimed: | $1,450,000.00  UNLIQ | |
| UNSECURED | | Scheduled: | $0.00  UNLIQ |
| EASSA, CHARLES N., CUST<br>CMR 480 BOX 3000<br>APO AE, 09128 | | Claim Number: 6546<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $693.95 | |
| EASSA, CHARLES N., CUST<br>GRACE EASSA UTMA KS<br>90 OFFUTT RD<br>HANSCOM AFB, MA 01731 | | Claim Number: 6547<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $348.95 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| GLIEDER, HARALD<br>4000 PARK NEWPORT #207<br>NEWPORT BEACH, CA 92660 | | Claim Number: 6548<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $5,250.00 |
|---|---|---|

| | | |
|---|---|---|
| ABCARI, REZA<br>4038 MT DIABLO BLVD<br>LAFAYETTE, CA 94549 | | Claim Number: 6549<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $58.76 |
|---|---|---|

| | | |
|---|---|---|
| RIES, MICHAEL H. | | Claim Number: 6550<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |

| UNSECURED | Claimed: | $164,377.00 |
|---|---|---|

| | | |
|---|---|---|
| BOGGS, AMIE L<br>5440 NOAH ROAD<br>CUMMING, GA 30041 | | Claim Number: 6551<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6839 (01/13/2009) |

| PRIORITY | Claimed: | $570.46 | Scheduled: | $1,749.95 CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| WHELAN, DOMINIC<br>109 S STRONG AVE<br>COPIAGUE, NY 117264820 | | Claim Number: 6552<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8815 (04/30/2010) |

| PRIORITY | Claimed: | $1,076.92 | Scheduled: | $1,076.92 CONT |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| WHELAN, SUSAN<br>109 S STRONG AVE<br>COPIAGUE, NY 11726-4820 | | Claim Number: 6553<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $914.00 | Scheduled: | $914.00 | CONT |

| SKINNER, WILLIAM<br>1684 SERVAIS COLLERAN RD<br>LA CROSSE, WI 54601 | | Claim Number: 6554<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

| HIRSCHFELD, DANIEL<br>9430 LIVE OAK PL #304<br>DAVIE, FL 33324 | | Claim Number: 6555<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

| SAN JOAQUIN COUNTY, CALIFORNIA<br>TREASURER/TAX COLLECTOR<br>P.O. BOX 2169<br>ATTN SHABBIR A KHAN<br>STOCKTON, CA 95201-2169 | | Claim Number: 6556<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 | UNDET |
| SECURED | Claimed: | $73,070.74 | | | |

| COUNTY OF SANTA CRUZ TAX COLLECTION DIV.<br>DANA MCRAE, COUNTY COUNSEL<br>701 OCEAN STREET, ROOM 150<br>SANTA CRUZ, CA 95060 | | Claim Number: 6557<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6167 (10/01/2008) | |
|---|---|---|---|
| PRIORITY | Claimed: | $26,115.66 | |
| SECURED | Claimed: | $26,115.66 | |
| UNSECURED | Claimed: | $3,022.41 | |
| TOTAL | Claimed: | $29,138.07 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

DISKERUD, CAROL B.
309 BREEZE VIEW DR
BALLWIN, MO 63021

Claim Number: 6558
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $5,016.46 | | |
|---|---|---|---|---|

32 PROSPECT AVENUE LLC
C/O HARVEY SUSSWEIN
85 CLINTON AVE
MONTCLAIR, NJ 07042

Claim Number: 6559
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $880.00 | Allowed: | $880.00 |
|---|---|---|---|---|

WHEATLEY, MARY ANN
4430 HEEGE RD
SAINT LOUIS, MO 63123

Claim Number: 6560
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $10,000.00 | | |
|---|---|---|---|---|

AU, NORMAN N., TTEE
U/A DTD 3/15/1995
NORMAN & PATSY UA
3250 STEVEN DRIVE
ENCINO, CA 91436-4226

Claim Number: 6561
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $25,000.00   UNLIQ | | |
|---|---|---|---|---|

TARYLE, DAVID
7683 SOUTH OLIVE CIRCLE
CENTENNIAL, CO 80112

Claim Number: 6562
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $12,500.00 | | |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| WIKMAN, CAROLINE<br>4067 OAK POINTE DR<br>GULF BREEZE, FL 32563 | | Claim Number: 6563<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,000.00 |
| CARLSON, LINDA<br>4067 OAK POINTE DR<br>GULF BREEZE, FL 32563 | | Claim Number: 6564<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $650.00 |
| FORBES, JOSEPH<br>74 SUMMIT POINTE CT<br>SAINT CHARLES, MO 63301 | | Claim Number: 6565<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |
| SOUTHERN HORIZON FINANCIAL GROUP, LLC<br>4366 SEB R B RUSELL SQ #200<br>ACWORTH, GA 301015467 | | Claim Number: 6566<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8669 (03/09/2010) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $3,222.50 |
| CRYSTAL, NORMAN S & STEVEN B<br>NORMAN CRYSTAL TRUST<br>U/A DTD 4/19/04<br>PO BOX 12367<br>RENO, NV 89510-2367 | | Claim Number: 6567<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $60,240.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| PALMER, THOMAS A.<br>1104 DREON<br>CLAWSON, MI 48017 | | Claim Number: 6568<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,000.00 |
| RHADANS, LARRY D.<br>2932 HIGHBROOK CT<br>MARIETTA, GA 30066 | | Claim Number: 6569<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,357.00 |
| HEIMES, BEVERLY A.<br>17288 SATTERLEE WAY<br>BEND, OR 97707-2051 | | Claim Number: 6570<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,608.58 |
| DAHL, THOMAS B.<br>146 HAMPTON SHORES DR<br>HAMPTON, GA 30228 | | Claim Number: 6571<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $17,064.22 |
| OSTRANDER, CONNIE ANN & MICHAEL JAMES<br>137 LAKEVIEW DRIVE<br>WATAGA, IL 61488 | | Claim Number: 6572<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $185.80 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| MAIN, COURTNEY M<br>4714 NE 72ND AVE<br>NUMBER 31<br>VANCOUVER, WA 98661 | Claim Number: 6573<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $430.64 | Scheduled: | $430.64  CONT | Allowed: | $430.64 |

| THAU, IRVING J.<br>1139 AMALFI DRIVE<br>PACIFIC PALISADES, CA 90272-4031 | Claim Number: 6574<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $7,221.20 | |

| MORRIS, DOUGLAS S & DEE ANN<br>9583 BEECHWOOD DR<br>ALTA LOMA, CA 91737 | Claim Number: 6575<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| HALL, KIMBRA B<br>6300 STEVENSON AVE APT 905<br>ALEXANDRIA, VA 223043573 | Claim Number: 6576<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6839 (01/13/2009) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $623.27 | |

| PRESS, JOAN K.<br>90 MEYER RD APT 412<br>BUFFALO, NY 142261004 | Claim Number: 6577<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| GREBIN, JUDITH<br>351 W 24TH ST<br>APT 9G<br>NEW YORK, NY 10011 | | Claim Number: 6578<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $9,625.00 |
| DILLON, JAMES & KATHLEEN<br>7809 E 161ST<br>BELTON, MO 64012 | | Claim Number: 6579<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $17,640.00 |
| BLOOM, GARY<br>114 POPLAR PT<br>PASS CHRISTIAN, MS 39571 | | Claim Number: 6580<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $2,800.00 |
| SINTON, MARC<br>5055 JASMINE WAY<br>PALM HARBOR, FL 34685 | | Claim Number: 6581<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $16,608.00 |
| STENGLE, THOMAS G., JR.<br>8000 DESOTO ST<br>METAIRIE, LA 70003 | | Claim Number: 6582<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| TURK, SARAH<br>2408 CARNEGIE LN #1<br>REDONDO BEACH, CA 90278 | | Claim Number: 6583<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,538.48 | Scheduled: | $1,538.40  CONT | Allowed: | | $1,538.48 |
| MCELHENIE, AUDREY J.<br>6414 AUBURN AVE<br>BRADENTON, FL 34207-5501 | | Claim Number: 6584<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $23,233.03 | | | | | |
| CASAGRANDE, ROBERT M., JR.<br>19435 MESA DR<br>VILLA PARK, CA 92861 | | Claim Number: 6585<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| SECURED | Claimed: | $25,000.00 | | | | | |
| MILES, JACK B.<br>722 LIBERTY ST APT 15<br>CLAY CENTER, KS 67432-1575 | | Claim Number: 6586<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |
| SMITH, ARTHUR R.<br>PO BOX 51777<br>MESA, AZ 85208-0089 | | Claim Number: 6587<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,154.95 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| CINTIA, ROBERT<br>72 FLAMINGO CIRCLE<br>SAFETY HARBOR, FL 34695 | Claim Number: 6588<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED         Claimed: | $10,701.95 | |
| MYERS, OLGA M.<br>1334-29TH AVENUE<br>SAN FRANCISCO, CA 94122 | Claim Number: 6589<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| SECURED          Claimed:<br>UNSECURED         Claimed: | $7,293.66<br>$0.00 | |
| VESPA, ROBERT F.<br>2131 GREENBRIAR<br>SPRINGFIELD, IL 62704 | Claim Number: 6590<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | |
| UNSECURED         Claimed: | $3,800.00 | Allowed:          $3,800.00 |
| RL INVESTMENT LIMITED PARTNERS<br>230 E 107TH ST CIR<br>BLOOMINGTON, MN 55420 | Claim Number: 6591<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | |
| UNSECURED         Claimed: | $33,139.19 | |
| BOLL, PETER<br>406 SAVOIE DR<br>PALM BEACH GDNS, FL 33410-1606 | Claim Number: 6592<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
| UNSECURED         Claimed: | $29,197.00 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUTO, TIMOTHY<br>185 BARLOW DRIVE SOUTH<br>BROOKLYN, NY 11234 | | Claim Number: 6593<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $509.95 | | | | | |
| YATES, DANNIELLE<br>PO BOX 3307<br>TUALATIN, OR 97062 | | Claim Number: 6594<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $7,706.25 | | | | | |
| OFFICES BY DESIGN<br>PO BOX 1142<br>ATTN JANET L GREER, MEMBER<br>HILLSBORO, OR 97123 | | Claim Number: 6595<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $6,320.12 | Scheduled: | $754.00 | Allowed: | | $6,320.12 |
| GRAEBER, MARK P.<br>562 KINGS CROSS WAY<br>SAN JOSE, CA 951362838 | | Claim Number: 6596<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $34,719.00 | | | | | |
| KILDAY, JESSICA A<br>666 KOELBEL COURT<br>BALDWIN, NY 11510 | | Claim Number: 6597<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $567.00 | Scheduled: | $567.00  CONT | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| CALCANDY, CANDICE M.<br>183 VINEYARD RD<br>HUNTINGTON, NY 11743 | Claim Number: 6598<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| PRIORITY | Claimed: | $479.24 | | |
| UNSECURED | Claimed: | $479.24 | | |
| TOTAL | Claimed: | $479.24 | | |
| BROCKWAY, LARRY & CHAN, LILY<br>709 CLIPPER WAY<br>SACRAMENTO, CA 95821 | Claim Number: 6599<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| PRIORITY | Claimed: | $12,350.00 | | |
| WASHINGTON, ANDRE<br>179 SCOTT ST<br>NAUGATUCK, CT 06770-4315 | Claim Number: 6600<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | | | Scheduled: | $2,288.46 CONT |
| UNSECURED | Claimed: | $2,288.46 | | |
| SESKIND, WENDY<br>1531 LIVE OAK LANE<br>SANTA BARBARA, CA 93105 | Claim Number: 6601<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $313.44 | | |
| KOPPIE, JANE B<br>20558 BROAD RUN DR<br>STERLING, VA 20165 | Claim Number: 6602<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $1,851.20 | Scheduled: | $1,851.20 CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

SIMMONDS, STEPHANIE D.
1715 S ST CHARLES RD
SPOKANE VALLEY, WA 99037

Claim Number: 6603
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $3,064.00 |
|-----------|----------|-----------|

---

AAR APPRAISALS
PO BOX 567
ATTN ROBERT L KINNIEBREW
WILLINGBORO, NJ 08046

Claim Number: 6604
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| UNSECURED | Claimed: | $300.00 |
|-----------|----------|---------|

---

MALDONADO, MARIA T
749 SUMMERWOOD AVE #9
DIAMOND BAR, CA 91789

Claim Number: 6605
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| PRIORITY | | | Scheduled: | $1,232.00 CONT |
|----------|----------|-----------|------------|----------------|
| UNSECURED | Claimed: | $1,232.00 | | |

---

CHAO, LUCY & PAO, JT WROS
1907 BROOKE LANE
FULLERTON, CA 92833

Claim Number: 6606
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00   UNDET |
|-----------|----------|---------------|

---

HERRERA, YVONNE A
24711 CALLE EL TORO GRANDE
LAKE FOREST, CA 92630

Claim Number: 6607
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $438.46 | Scheduled: | $438.46 CONT | Allowed: | $438.46 |
|----------|----------|---------|------------|--------------|----------|---------|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

VALUE LINK APPRAISALS
ATTN WOODROW W WREN
28850 CAMINO ALBA
MURRIETA, CA 92563

Claim Number: 6608
Claim Date: 12/31/2007
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $350.00 |
|---|---|---|

HOLLAND, JANET
4121 S CONSTANCIA CT
GREEN VALLEY, AZ 85622-5612

Claim Number: 6609
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $36.30 |
|---|---|---|

MCMENEMY, AMY M
1959 W FOSTER AVE
APT 2
CHICAGO, IL 60640

Claim Number: 6610
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $728.93 | Scheduled: | $728.93  CONT | Allowed: | $728.93 |
|---|---|---|---|---|---|---|

WISE, YVONNE
PO BOX 72
MALAKOFF, TX 75148

Claim Number: 6611
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $12,000.00 |
|---|---|---|

O'HARA, SAMANTHA & MATTHEW
1041 MEADOWLARK LANE
GLENVIEW, IL 60025

Claim Number: 6612
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC

| UNSECURED | Claimed: | $10.41 | | Allowed: | $10.41 |
|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| STAHEL, DAVE<br>12110-44TH AVE N<br>PLYMOUTH, MN 55442 | | Claim Number: 6613<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,957.00 |
| THERME, NERDA J (JOSEPHINE)<br>17 WAGNER ST<br>ELMONT, NY 11003 | | Claim Number: 6614<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) |
| PRIORITY | Claimed: | $775.59          Scheduled:          $775.59  CONT |
| POWELL, MABEL, TRUSTEE<br>MABEL POWELL REVOC LIV TRUST<br>245 COLUMBIA DR<br>WOODBURN, OR 97071 | | Claim Number: 6615<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,974.48 |
| CM APPRAISALA<br>859 U.S. ROUTE 1<br>ATTN CANDACE MORONG<br>YORK, ME 03909 | | Claim Number: 6616<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $475.00          Scheduled:          $475.00 |
| HUGHES, STEPHEN, IRA<br>TD AMERITRADE INC CUSTODIAN<br>71 TOWER STREET<br>DEDHAM, MA 02026 | | Claim Number: 6617<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $34,160.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| GONZALEZ-ANDRADES, JOSE A.<br>JARDINES COUNTRY CLUB<br>BB-25 C/104<br>CAROLINA, PR 00983-2004 | | Claim Number: 6618<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $14,980.88 | | | |
| OGDEN, PAUL L.<br>123 FLORENCE BLVD<br>DEBARY, FL 32713-2030 | | Claim Number: 6619<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $3,244.54 | | | |
| OGDEN, PAUL L.<br>123 FLORENCE BLVD<br>DEBARY, FL 32713-2030 | | Claim Number: 6620<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $3,245.56 | | | |
| BOGGS, AMIE L<br>5440 NOAH ROAD<br>CUMMING, GA 30041 | | Claim Number: 6621<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) | | | |
| PRIORITY | Claimed: | $570.46 | Scheduled: | $570.46  CONT | |
| KAZ APPRAISALS INC<br>PO BOX 364<br>ATTN KAREN A ZIRPOLI, PRESIDENT<br>GAINESVILLE, VA 20156-0364 | | Claim Number: 6622<br>Claim Date: 12/31/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $325.00 | | Allowed: | $325.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

KAZ APPRAISALS LLC
PO BOX 364
ATTN KAREN A ZIRPOLI, PRESIDENT
GAINESVILLE, VA 20156

Claim Number: 6623
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $325.00 | Scheduled: | $325.00 | Allowed: | $325.00 |

COVERALL NORTH AMERICA INC
5201 CONGRESS AVENUE STE 275
ATTN JACQUELINE W VLAMIZ SR VP
BOCA RATON, FL 33487

Claim Number: 6624
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $262.15 | | Allowed: | $262.15 |

COVERALL NORTH AMERICA INC
5201 CONGRESS AVENUE STE 275
ATTN JACQUELINE W VLAMIZ SR VP
BOCA RATON, FL 33487

Claim Number: 6625
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $276.36 | Scheduled: | $262.15 | Allowed: | $276.36 |

MACO, JOHN
5495 MAIN ST
STRATFORD, CT 06614

Claim Number: 6626
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6462 (10/27/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,000.00  CONT | |
| UNSECURED | Claimed: | $48,658.00 | | | |

A-1 PROFESSIONAL CLEANNING &
MAINTENACE SERVICES INC.
80 WHITEHALL ST
LYNBROOK, NY 11563

Claim Number: 6627
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $12,138.84 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| W C I<br>POB 9497<br>SEATTLE, WA 98109 | | Claim Number: 6628<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,035.49 | Scheduled: | $1,672.32 | | Allowed: | $9,035.49 |
| GILBERT, ANN R<br>1428 TRADERS CROSSING<br>FORT WAYNE, IN 46845 | | Claim Number: 6629<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10441 (05/04/2012) | | | | | |
| PRIORITY | Claimed: | $2,238.49 | Scheduled: | $2,700.03 CONT | | | |
| MARTIN, JENNIFER L (JENNY)<br>9326 SHOREWOOD TR<br>FORT WAYNE, IN 46804 | | Claim Number: 6630<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $1,075.00 | Scheduled: | $1,075.00 CONT | | Allowed: | $1,075.00 |
| GIBSON, BRENDA<br>2090 E FOX DRIVE<br>COLUMBIA CITY, IN 46725 | | Claim Number: 6631<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $2,030.77 | Scheduled: | $2,030.77 CONT | | Allowed: | $2,030.77 |
| WASHINGTON MUTUAL BANK, FA<br>C/O ROBERT TRODELLA<br>HELLER EHRMAN LLP<br>333 BUSH STREET<br>SAN FRANCISCO, CA 94104 | | Claim Number: 6632<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | | | |
| UNSECURED | Claimed: | $659,558.69 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| CARPENTER, MITCHEAL E (MITCH)<br>15077 SE ST ANDREWS<br>HAPPY VALLEY, OR 97086 | Claim Number: 6633<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) |
|---|---|

| UNSECURED | Claimed: | $10,761.36 | Scheduled: | $3,830.58 | Allowed: | $10,761.36 |
|---|---|---|---|---|---|---|

| GRAY, ANTHONY & JOAN<br>5612 BENTWOOD TRL. NE<br>ALBUQUERQUE, NM 87109 | Claim Number: 6634<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $7,125.87 |

| SUROWIEC, MICHAEL S<br>116 RALPH AVE<br>S PLAINFIELD, NJ 07080-2814 | Claim Number: 6635<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7392 (05/15/2009) |
|---|---|

| UNSECURED | Claimed: | $14,970.21 |
|---|---|---|

| RABBITT, PITZER & SNODGRASS PC<br>ATTNY AT LAW<br>100 SOUTH FOURTH STREET, STE 400<br>ST. LOUIS, MO 63102-1821 | Claim Number: 6636<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6574 (11/13/2008) |
|---|---|

| UNSECURED | Claimed: | $16,704.58 | Allowed: | $16,704.58 |
|---|---|---|---|---|

| BOB HULLET REALTY, INC.<br>ATTN SUSAN HULLETT, CORP SECRETARY<br>PO BOX 588<br>NEWTON, NC 28658-0588 | Claim Number: 6637<br>Claim Date: 12/31/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
|---|---|

| UNSECURED | Claimed: | $750.00 | Allowed: | $750.00 |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| CHARLES COUNTY, MARYLAND<br>C/O MEYERS, RODBELL & ROSENBAUM, P.A.<br>M. EVANS MEYERS<br>6801 KENILWORTH AVENUE, STE 400<br>RIVERDALE PARK, MD 20737-1385 | | Claim Number: 6638<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $2,612.32 | | Allowed: | $2,612.32 |
| CHARLES COUNTY, MARYLAND<br>C/O MEYERS, RODBELL & ROSENBAUM, P.A.<br>M. EVANS MEYERS<br>6801 KENILWORTH AVENUE, STE 400<br>RIVERDALE PARK, MD 20737-1385 | | Claim Number: 6639<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | |
| PRIORITY | Claimed: | $1,857.57   UNLIQ | | | |
| CHARLES COUNTY, MARYLAND<br>C/O MEYERS, RODBELL & ROSENBAUM, P.A.<br>M. EVANS MEYERS<br>6801 KENILWORTH AVENUE, STE 400<br>RIVERDALE PARK, MD 20737-1385 | | Claim Number: 6640<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) | | | |
| PRIORITY | Claimed: | $1,857.57 | | | |
| SECURED | Claimed: | $1,772.64 | | | |
| TOTAL | Claimed: | $1,772.64 | | | |
| CIRCLE 22 INVESTORS LLC<br>ATTN JAMEY A. SHANDLEY, VP/CFM<br>C/O HAMILTON REAL ESTATE<br>4057 28TH STREET NW, SUITE 200<br>ROCHESTER, MN 55901 | | Claim Number: 6641<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $53,423.44 | Scheduled: | $4,829.16 | Allowed: | $53,423.44 |
| LAU, MARIAN<br>2238 LARK STREET<br>NEW ORLEANS, LA 70122 | | Claim Number: 6642<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $26,035.38 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| EASTRIDGE, LINDA<br>IRA R/O ETRADE CUSTODIAN<br>22600 FISHER HOLLOW ROAD<br>DAMASCUS, VA 24236-2350 | | Claim Number: 6643<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $7,290.00 |
|---|---|---|

| | | |
|---|---|---|
| BROWN, DAVID AND LORETTA<br>11195 CHACOL CT<br>RANCHO CORDOVA, CA 95670 | | Claim Number: 6644<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7399 (05/15/2009) |

| UNSECURED | Claimed: | $400.00 |
|---|---|---|

| | | |
|---|---|---|
| ROCHFORD, AMANDA L<br>3403 SOUTHPORT DRIVE<br>ISLAND LAKE, IL 60042 | | Claim Number: 6645<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| PRIORITY | Claimed: | $2,423.00 | Scheduled: | $2,423.08  CONT | Allowed: | $2,423.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| GAITHER, GEORGE W. & DONNA J.<br>629 MOONGLOW LANE<br>INDIANAPOLIS, IN 46217 | | Claim Number: 6646<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |

| SECURED | Claimed: | $23,700.65 |
|---|---|---|
| UNSECURED | Claimed: | $23,700.65 |
| TOTAL | Claimed: | $23,700.65 |

| | | |
|---|---|---|
| GAITHER, GEORGE W.<br>629 MOONGLOW LANE<br>INDIANAPOLIS, IN 46217 | | Claim Number: 6647<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| SECURED | Claimed: | $0.00  UNDET |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| ANDERSON, ROBERT C.<br>4237 N WINCHESTER AVE #2<br>CHICAGO, IL 60613-1013 | | Claim Number: 6648<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $10,521.92 | | | |
| O'BRIEN, BARON N<br>2550 FIFTH AVE #167<br>SAN DIEGO, CA 92103 | | Claim Number: 6649<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $243,316.15 | | | |
| O'BRIEN, BARON<br>2550 FIFTH AVE #167<br>SAN DIEGO, CA 92103 | | Claim Number: 6650<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8025 (09/08/2009) | | | |
| UNSECURED | Claimed: | $125,138.44 | Scheduled: | $98,538.72  CONT | |
| MOSLEY, VINCENT J.<br>817 MARGO LN<br>MEMPHIS, TN 38122 | | Claim Number: 6651<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| PRIORITY | Claimed: | $2,529.90 | | | |
| UNSECURED | Claimed: | $2,529.90 | | | |
| TOTAL | Claimed: | $2,529.90 | | | |
| KRAEMER, JEROME<br>440 CLAIBORNE<br>DRY RIDGE, KY 41035 | | Claim Number: 6652<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $11,673.38 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| NATIONAL GRID<br>ATTN MICHAEL J LARSON, SR ANALYST<br>PO BOX 960<br>NORTHBOROUGH, MA 01532-0960 | | Claim Number: 6653<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $894.11 | Allowed: | | $894.11 |
| CROSS COUNTRY APPRAISAL INC<br>ATTN HEATHER A CLEMENTS<br>637 PINE AV<br>WAYNESBORO, VA 22980 | | Claim Number: 6654<br>Claim Date: 12/31/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $300.00 | | | |
| MONTGOMERY, LYNN & SHIRLEY<br>289 TWIN LAKES DR<br>UNION, MO 63084 | | Claim Number: 6655<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| PRIORITY | Claimed: | $36,464.58 | | | |
| GUL P. BHATIA TRUST DTD 07/19/98<br>GUL P. BHATIA TRUSTEE<br>1594 GROTON LANE<br>WHEATON, IL 60187 | | Claim Number: 6656<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $7,725.00 | | | |
| BELL, MARY P.<br>18 E FERRY DR<br>ATLANTA, GA 30318 | | Claim Number: 6657<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| PRIORITY | Claimed: | $42,200.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

TRESTLER, THOMAS E. & PHYLLIS B.
39828 VILLAGE RUN DR
NORTHVILLE, MI 48168

Claim Number: 6658
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

---

TURNER, WILLIAM F
3833 MONTECITO ROAD
DENTON, TX 76205

Claim Number: 6659
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $7,716.80 |
| --- | --- | --- |

---

KINNIEBREW, ROBERT L
PO BOX 567
WILLINGBORO, NJ 08046

Claim Number: 6660
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $300.00 |
| --- | --- | --- |

---

EULER, ALISA N
51 KRAEMER ST
HICKSVILLE, NY 11801

Claim Number: 6661
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,487.50 | Scheduled: | $1,487.50 CONT | Allowed: | $1,487.50 |
| --- | --- | --- | --- | --- | --- | --- |

---

SCHWED, H. ANDREW
233 E 69TH ST
APT 11H
NEW YORK, NY 10021

Claim Number: 6662
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

BORSODY, ANDY & RAMONA TRUSTEES
BORSODY FAMILY TRUST U/A DTD 8/23/00
40 PIMA ST
WATSONVILLE, CA 95076

Claim Number: 6663
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,020.81 |
|---|---|---|

---

POWELL, VICKY
13513 NORTHWEST CT.
HASLET, TX 76052

Claim Number: 6664
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4615 (06/13/2008)

| PRIORITY | Claimed: | $4,582.31 | Scheduled: | $4,822.31  CONT |
|---|---|---|---|---|

---

CECCUCCI, GAREN & REBECCA
117 VICTORIA PL
STERLING, VA 201641125

Claim Number: 6665
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $3,582.00 |
|---|---|---|

---

OTT, BONNIE
305 EAST 40TH STREET
#16-L
NEW YORK, NY 10016

Claim Number: 6666
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $4,481.82 |
|---|---|---|

---

HAHN, HERBERT R., TTEE
IRMOLOT CHARITABLE REMAINDER TR
PO BOX 8
BANNER ELK, NC 28604

Claim Number: 6667
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HAHN, HERBERT R., TEE<br>HERBERT R HAHN LV TRUST<br>PO BOX 8<br>BANNER ELK, NC 28604 | | Claim Number: 6668<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,000.00 |
| MARENTETTE, RICHARD<br>59224 CONIFER CT<br>WASHINGTON, MI 48094 | | Claim Number: 6669<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,533.00 |
| SAN LUIS OBISPO COUNTY<br>FRANK L FREITAS, TAX COLLECTOR<br>ROOM D 290<br>COUNTY GOVERNMENT CENTER<br>SAN LUIS OBISPO, CA 93408 | | Claim Number: 6670<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $18,353.14   UNLIQ |
| SHEETS, H. PAUL<br>408 LAUREL LAKE DRIVE #202<br>VENICE, FL 34292-7511 | | Claim Number: 6671<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZEMAN, DONALD<br>3 SHALOM DRIVE<br>APT #308<br>WARWICK, RI 02886 | | Claim Number: 6672<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $3,700.98 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BURK, NORMAN<br>8400 DELMAR LANE<br>PRAIRIE VILLAGE, KS 66207 | | Claim Number: 6673<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
| SCRUGGS, LAURA C<br>3801 STRICKLAND MINE RD<br>PLACERVILLE, CA 95667 | | Claim Number: 6674<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $264.00 | Scheduled: | $264.00  CONT | Allowed: | | $264.00 |
| SHOFNER, PARY GRANT & KATHY JANE, TTEES<br>U/A DTD 08/22/01<br>PARY G & KATHY J SHOFNER LIVING TRUST<br>3311 N ALEXANDER LN<br>BETHANY, OK 73008-3720 | | Claim Number: 6675<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,605.18 | | | | | |
| SHOFNER, KATHY JANE, ROTH<br>EDWARD D. JONES & CO. CUSTODIAN<br>3311 N ALEXANDER LANE<br>BETHANY, OK 73008-3720 | | Claim Number: 6676<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $1,419.20 | | | | | |
| SANDOVAL, JEDGLEN<br>703 BROADWAY<br>BRENTWOOD, NY 11717 | | Claim Number: 6677<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| UNSECURED | Claimed: | $208.00 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

SPRATT, MARC
12775 OAK FALLS DR
ALPHARETTA, GA 30004

Claim Number: 6678
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $9,901.95 |
|---|---|---|

---

EICHSTADT, HAROLD J AND MARCELLA M
TRUSTEES EICHSTADT REVOCABLE TRUST
1820 VINLAND ROAD
OSHKOSH, WI 54901-2245

Claim Number: 6679
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| PRIORITY | Claimed: | $64,870.00 |
|---|---|---|

---

WADE, DAVID L. AND CAROL S. JT TEN
1401 RICHVIEW LANE
GREENVILLE, IL 62246

Claim Number: 6680
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

---

KAUFMAN COUNTY
ELIZABETH WELLER
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
2323 BRYAN STREET SUITE 1600
DALLAS, TX 75201

Claim Number: 6681
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC
Comments: WITHDRAWN

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $4,439.89 | UNLIQ |

---

DALLAS COUNTY
ELIZABETH WELLER
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
2323 BRYAN ST STE 1600
DALLAS, TX 75201

Claim Number: 6682
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $53,891.22 | UNLIQ |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| MANFREDINI, LOU<br>1618 W ERIE STREET<br>CHICAGO, IL 60622 | | Claim Number: 6683<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| UNSECURED | Claimed: | $146,536.14 | | |
| SAPRE, PRAVIN<br>47805 RED RUN DR<br>CANTON, MI 48187 | | Claim Number: 6684<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8031 (09/08/2009) | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $8,508.23 CONT |
| UNSECURED | Claimed: | $7,147.92 | Scheduled: | $130.00 CONT |
| WRIGHT, DONALD C.<br>P.O. BOX 20372<br>KEIZER, OR 97307-0372 | | Claim Number: 6685<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $3,951.55 | | |
| APPRAISAL SERVICES NORTHWEST<br>ATTN SHELLEY K CUNNINGHAM, OWNER<br>37305 W LAKE WLAKER DR SE<br>ENUMCLAW, WA 98022 | | Claim Number: 6686<br>Claim Date: 12/31/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | |
| UNSECURED | Claimed: | $905.00 | | |
| SMITH, LANCE J. & NANCY A.<br>2509 NE GINGER TER<br>JENSEN BEACH, FL 34957 | | Claim Number: 6687<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| HERMSEN, LUCILE<br>505 PEPPERRIDGE RD.<br>LEWISVILLE, NC 27023 | Claim Number: 6688<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| MURPHY, ERIN J<br>710 WINDING CREEK TERR<br>BRENTWOOD, CA 94513 | Claim Number: 6689<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| PRIORITY | Claimed: | $1,512.00 | Scheduled: | $1,512.00  CONT | Allowed: | $1,512.00 |
|---|---|---|---|---|---|---|

| LOWE, MAXINE TTEE<br>1886 CUNNING DR APT 1<br>MANSFIELD, OH 44907-2274 | Claim Number: 6690<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| FREDRICKSON, JOHN S.<br>5643 GREEN CIRLE DR # 115<br>MINNETONKA, MN 55343-9040 | Claim Number: 6691<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
|---|---|

| UNSECURED | Claimed: | $66,132.00 |
|---|---|---|

| DESHONG, ROBERT J. IRA R/O<br>OPPENHEIMER CO CUST<br>135 WEST VILLAGE WAY<br>JUPITER, FL 33458 | Claim Number: 6692<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| UNSECURED | Claimed: | $48,170.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| COOK APPRAISAL<br>ATTN RICHARD COOK<br>25111 PAMELA CT.<br>BROWNSTOWN, MI 48134 | | Claim Number: 6693<br>Claim Date: 12/31/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $225.00 | | | Allowed: | $225.00 |
| GLADES-PIKES INVESTORS, LTD.<br>7777 GLADES ROAD<br>SUITE 310<br>BOCA RATON, FL 33434 | | Claim Number: 6694<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $4,695.16 | Scheduled: | $4,456.15 | Allowed: | $4,695.16 |
| HUETTMANN, JEFF<br>1815 NE 120TH AVE.<br>PORTLAND, OR 97220 | | Claim Number: 6695<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $6,000.00 | | | | |
| BOUGHTER, JAMES S.<br>2271 CONSERVATORY PT<br>COLORADO SPGS, CO 80918-7997 | | Claim Number: 6696<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,084.95 | | | | |
| WAREHOUSELINE, LTD<br>ATTN BRUCE REICHSTEIN, PRESIDENT<br>707 WOODCASTLE BEND<br>STE 200<br>HOUSTON, TX 77094 | | Claim Number: 6697<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED | | | | |
| UNSECURED | Claimed: | $92,898.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| NYKTAS, JOHN S.<br>IRA ETRADE CUSTODIAN<br>8 RONIT. DRIVE<br>W. TRENTON, NJ 08628 | | Claim Number: 6698<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| PRIORITY | Claimed: | $2,256.50 |
| UNSECURED | Claimed: | $2,256.50 |
| TOTAL | Claimed: | $2,256.50 |
| NYKTAS, JOHN AND IRENE<br>JT WROS<br>8 RONIT. DRIVE<br>W. TRENTON, NJ 08628 | | Claim Number: 6699<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $2,699.00 |
| UNSECURED | Claimed: | $2,699.00 |
| TOTAL | Claimed: | $2,699.00 |
| BALARD, ROBERT W. IRA<br>OPPENHEIMER & CO CUST.<br>615 WARREN PLACE<br>ITHACA, NY 14850-3146 | | Claim Number: 6700<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $29,935.00 |
| NYKTAS, JOHN C/F<br>DEMETRIA, CHRISTINA MICHAILIDES<br>UTMA/NJ<br>8 ROMITI DRIVE<br>W. TRENTON, NJ 08628 | | Claim Number: 6701<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $5,131.60 |
| UNSECURED | Claimed: | $5,131.60 |
| TOTAL | Claimed: | $5,131.60 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| NYKTAS, JOHN C/F YANNISEMICHAILIDES UTMA/NJ 8 RONIT DR W. TRENTON, NJ 08628 | | Claim Number: 6702 Claim Date: 12/31/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4865 (06/25/2008) |
|---|---|---|
| PRIORITY | Claimed: | $2,129.00 |
| UNSECURED | Claimed: | $2,129.00 |
| TOTAL | Claimed: | $2,129.00 |
| REINHART, HAROLD 4304 LOMSDALE AVE LOUISVILLE, KY 40215 | | Claim Number: 6703 Claim Date: 12/31/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,462.90 |
| NYKTAS, JOHN 8 RONIT DRIVE W. TRENTON, NJ 08628 | | Claim Number: 6704 Claim Date: 12/31/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $3,307.00 |
| UNSECURED | Claimed: | $3,307.00 |
| TOTAL | Claimed: | $3,307.00 |
| GARINGER, KEVIN 8523 BACARDI DR DALLAS, TX 75238-4923 | | Claim Number: 6705 Claim Date: 12/31/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,344.50 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACOBS, JAMES AND BARBARA<br>7905 HANSEN RD<br>FOUNTAIN, MI 49410 | | Claim Number: 6706<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $7,863.00 | | | | | |
| UNSECURED | Claimed: | $7,863.00 | | | | | |
| TOTAL | Claimed: | $7,863.00 | | | | | |
| WILLIAMS, LLOYD A.<br>10 WINDING WAY<br>MORRIS PLAINS, NJ 07950 | | Claim Number: 6707<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,053.00 | | | | | |
| HALPERN, DD<br>2801 HARBOR ROAD<br>MERRICK, NY 11566 | | Claim Number: 6708<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 6704 (12/11/2008) | | | | | |
| PRIORITY | Claimed: | $977.76 | Scheduled: | $812.31 CONT | Allowed: | $977.76 |
| STARK, ALAN H.<br>2067 SW 15TH ST. # 229<br>DEERFIELD BEACH, FL 33442 | | Claim Number: 6709<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $1,484.50 | | | | | |
| UNSECURED | Claimed: | $3,323.00 | | | | | |
| ACCU CHEK<br>C/O HERSCHEL G SMITH<br>8385 STATE RD 64<br>GEORGETOWN, IN 47122 | | Claim Number: 6710<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $10,459.00 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| GANDOLFO, SALVATORE<br>226 W. 26TH STREET, 8TH FL<br>NEW YORK, NY 10001 | Claim Number: 6711<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| HAHN, WILLI W.<br>4149 PERRY PL.<br>NEW PORT RICHEY, FL 34652 | Claim Number: 6712<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| PRIORITY | Claimed: | $3,050.00 | |
| UNSECURED | Claimed: | $3,050.00 | |
| TOTAL | Claimed: | $3,050.00 | |
| LEUNG, KASTON<br>16 HOLITMAN DRIVE<br>OTTAWA, ON K2J 2A9<br>CANADA | Claim Number: 6713<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,387.65 | |
| HSU, HSING HAO AND SHIH FANG<br>12957 19 AVE<br>SURREY, BC V4A 8P2<br>CANADA | Claim Number: 6714<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $7,970.00 | |
| WILLIAMS, MICHAEL<br>5906 TERRACE DR<br>HOUSE SPRINGS, MO 63051 | Claim Number: 6715<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| PRIORITY | Claimed: | $504.04  UNLIQ | Scheduled: $384.64  CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SITTER, HALLIE<br>2416 N. 37TH PL<br>PHOENIX, AZ 85008 | Claim Number: 6716<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED          Claimed: | $980.70 | |
| NEW LIFE RECHARGE INC<br>ATTN DARYL EVANS, PRESIDENT<br>P.O. BOX 3505<br>BRENTWOOD, TN 37024-3505 | Claim Number: 6717<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9254 (09/24/2010) | |
| UNSECURED          Claimed: | $727.61 | |
| PROFESSIONAL APPRAISAL ASSOC.<br>ATTN THOMAS S. KACHELRIESS, PRES.<br>469 MORRIS AVE.<br>SUMMIT, NJ 07902 | Claim Number: 6718<br>Claim Date: 12/26/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | |
| UNSECURED          Claimed: | $925.00 | Allowed:          $925.00 |
| BEYSER, GUNTER<br>1148 REED RD.<br>GIBUONS, BC V0N 1V7<br>CANADA | Claim Number: 6719<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED          Claimed: | $14,603.40 | |
| KELLER, ROCCA (RINA)<br>7321 N OLEANDER AVE<br>CHICAGO, IL 60631 | Claim Number: 6720<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | |
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $10,950.00<br>$17,379.04          Scheduled: | $28,130.71  CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| MAJOR APPRAISAL<br>PO BOX 2095<br>WAYNESBORO, VA 22980 | | Claim Number: 6721<br>Claim Date: 12/31/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $2,750.00 | Allowed: | $2,750.00 |
| KINNIEBREW, ROBERT L.<br>PO BOX 567<br>WILLINGBORO, NJ 08046 | | Claim Number: 6722<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | |
| UNSECURED | Claimed: | $300.00 | | |
| JUREN, RONALD M.<br>711 PIN OAK DR<br>FRIENDSWOOD, TX 77546 | | Claim Number: 6723<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,289.68 | | |
| SANFORD, DARRYL<br>246 SANFORD LN<br>SEQUIM, WA 98382-8585 | | Claim Number: 6724<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| SECURED | Claimed: | $651.99 | | |
| STEPHENS, ROBERT J.<br>2376 N. CAMPUS AVENUE<br>UPLAND, CA 91784 | | Claim Number: 6725<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $11,702.50 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| KASPER, SUSAN K.<br>SEP IRA ETRADE CUSTODIAN<br>257 MISSION ROAD<br>HACKETTSTOWN, NJ 07840-5641 | | Claim Number: 6726<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $0.00   UNDET |
| BASSEWITZ, DORICE<br>1002 BRADFORD PLACE<br>WEST DES MOINES, IA 50266 | | Claim Number: 6727<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $4,891.60 |
| BASSEWITZ, DORICE<br>1002 BRADFORD PLACE<br>WEST DES MOINES, IA 50266 | | Claim Number: 6728<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $5,590.40 |
| MAYER, PATRICIA R. REVOCABLE TRUST<br>924 COURTLAND PLACE<br>MANCHESTER, MO 63021-6732 | | Claim Number: 6729<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,986.01 |
| MAYER, PATRICIA R. REVOCABLE TRUST<br>924 COURTLAND PLACE<br>MANCHESTER, MO 63021-6732 | | Claim Number: 6730<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,990.01 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| LOKE, HERBERT L.<br>7735 N CHADWICK RD<br>MILWAUKEE, WI 53217-3158 | | Claim Number: 6731<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAMER, MICHELE R<br>4415 ARLINGTON AVE<br>FORT WAYNE, IN 46807 | | Claim Number: 6732<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) |
| PRIORITY | Claimed: | $402.88          Scheduled:          $402.88  CONT |
| MEYER, LARRY J.<br>1061 BRISTOL MANOR DR<br>BALLWIN, MO 63011-5106 | | Claim Number: 6733<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $31,580.95 |
| SMITH, RHODA G.<br>4090 FOOTHILLS CT.<br>ASHLAND, KY 41102 | | Claim Number: 6734<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,934.90 |
| PUCILOWSKI, JOSEPH<br>257 MISSION ROAD<br>HACKETTSTOWN, NJ 07840-5641 | | Claim Number: 6735<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

SMITH, SYDNEY S.
125 - 5TH AVE S. # 201
KIRKLAND, WA 98033

Claim Number: 6736
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $7,946.00 |
|---|---|---|

---

LYNCH, DAN AND GAIL
2385 EAST MENLO AVE.
FRESNO, CA 93710

Claim Number: 6737
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $6,634.99 |
|---|---|---|

---

SCHWARZ , JAMES W. & BARBARA J.
TEN ENT
4 SPRING CIRCLE
BROOMALL, PA 19008-1219

Claim Number: 6738
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 9257 (09/24/2010)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

NOVAK, EDWARD & FRANCES
34 BENTLEY COURT
WILLIAMSVILLE, NY 14221-8315

Claim Number: 6739
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| PRIORITY | Claimed: | $4,161.48 |
|---|---|---|
| UNSECURED | Claimed: | $4,161.48 |
| TOTAL | Claimed: | $4,161.48 |

---

MARTINEZ, LOUIS C.
121 FOREST RIDGE ROAD
WINCHESTER, VA 22602

Claim Number: 6740
Claim Date: 12/31/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $1,775.80 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BEACH, BRETT<br>4814 SE 30TH AVE APT 131<br>PORTLAND, OR 97202-4419 | | Claim Number: 6741<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $807.69 | Scheduled: | $807.69 CONT | Allowed: | | $807.69 |
| BUBLITZ, DELORES<br>BOX 158<br>SHERIDAN, IL 60551 | | Claim Number: 6742<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| CAO, LI-PING<br>39-3469 TERRAVITA PLACE<br>VANCOUVER, BC V5K 5H7<br>CANADA | | Claim Number: 6743<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $586.25 | | | | | |
| PACE, SALVATORE TRUSTEE FBO<br>SALVATORE PACE AND SOPHIE PACE TRUST<br>DTD DEC 22, 1992<br>49 DUBLIN DR<br>SCHENECTADY, NY 12309-1442 | | Claim Number: 6744<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $36,294.98 | | | | | |
| KUCZERO, GEORGE A.<br>15162 HILLTOP DRIVE<br>ORLAND PARK, IL 60462 | | Claim Number: 6745<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $11,007.74 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| POPE, CATHERINE A.<br>5100 DUPONT BLVD<br>APT 4L<br>FT. LAUDERDALE, FL 33308 | | Claim Number: 6746<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,131.95 |
| GUILFOYLE, FRANCIS JOSEPH TTEE<br>FRANCIS JOSEPH GUILFOYLE REV TRUST<br>1231 - 31ST AVE.<br>SAN FRANCISCO, CA 94122 | | Claim Number: 6747<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $7,265.00 |
| ZHAO, LEON<br>43 ROOSEVELT AVE.<br>SYOSSET, NY 11791 | | Claim Number: 6748<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $152.94 |
| NUNEZ, JACQUELYN A.<br>CGM IRA ROLLOVER CUSTODIAN<br>4425 42ND AVE. NE<br>SALEM, OR 97305 | | Claim Number: 6749<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,243.00 |
| BOURGEOIS, PAUL R. & ALICE L.<br>3034 OAKCREST DR. NW.<br>SALEM, OR 97304 | | Claim Number: 6750<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $16,019.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| BOURGEOIS, PAUL R. /IRA<br>3034 OAKCREST DR. NW.<br>SALEM, OR 97304 | | Claim Number: 6751<br>Claim Date: 12/31/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $15,159.98 | | |
| ADKEL SERVICES INC<br>ATTN JAMES L KREIDER, VICE PRESIDENT<br>2710 DEL PRADO BLVD # 2126<br>CAPE CORAL, FL 33904 | | Claim Number: 6752<br>Claim Date: 01/02/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |
| ADKEL SERVICES INC<br>ATTN JAMES L KREIDER, VICE PRESIDENT<br>2710 DEL PRADO BLVD # 2126<br>CAPE CORAL, FL 33904 | | Claim Number: 6753<br>Claim Date: 01/02/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |
| ADKEL SERVICES INC<br>ATTN JAMES L KREIDER, VICE PRESIDENT<br>2710 DEL PRADO BLVD # 2126<br>CAPE CORAL, FL 33904 | | Claim Number: 6754<br>Claim Date: 01/02/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |
| ADKEL SERVICES INC<br>ATTN JAMES L KREIDER, VICE PRESIDENT<br>2710 DEL PRADO BLVD # 2126<br>CAPE CORAL, FL 33904 | | Claim Number: 6755<br>Claim Date: 01/02/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| FLOWE, STEVEN G.<br>2435 LENTZ ROAD<br>CHINA GROVE, NC 28023 | | Claim Number: 6756<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $2,185.99 |
| FLOWE, CHRISTOPHER L.<br>2435 LENTZ ROAD<br>CHINA GROVE, NC 28023 | | Claim Number: 6757<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,838.99 |
| HARRIS, DONALD<br>2445 LENTZ ROAD<br>CHINA GROVE, NC 28023 | | Claim Number: 6758<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,259.99 |
| FLOWE, REBECCA<br>2445 LENTZ ROAD<br>CHINA GROVE, NC 28023 | | Claim Number: 6759<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIS, VINCENT R.<br>370 NW FOSCANE TRAIL<br>PORT SAINT LUCIE, FL 34986 | | Claim Number: 6760<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $3,616.99 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| FLEISCHNER, ERIK<br>HQUSEUCOM, CMR 480<br>BOX 2230<br>APO, AE 09128 | | Claim Number: 6761<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| SECURED | Claimed: | $11,977.00 |
| BARNHART, EILEEN, IRA<br>OPPENHIEIMER & CO CUST<br>2221 NORWEGIAN DR #9<br>CLEARWATER, FL 33763-2958 | | Claim Number: 6762<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $23,360.00 |
| SITKO, NATHAN D.<br>103 TARNOV COURT<br>MANCHESTER, NJ 08759 | | Claim Number: 6763<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $32,264.55 |
| SZOSTAK-FALCONE, TIARA<br>IRA CONTRIBUTORY (SCHWAB)<br>23 WHITE OAK RIDGE RD<br>LINCROFT, NJ 07738 | | Claim Number: 6764<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,679.95 |
| SZOSTAK, JAN<br>CHARLES SCHAB & CO INC CUST<br>IRA ROLLOVER<br>23 WHITE OAK RIDGE RD<br>LINCROFT, NJ 07738-1006 | | Claim Number: 6765<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,509.95 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| SZOSTAK, ERIK J.<br>CHARLES SCHAB IRA<br>23 WHITE OAK RIDGE RD<br>LINCROFT, NJ 07738-1006 | | Claim Number: 6766<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $5,794.90 | | | |
| VEERKAMP, MARK A. & PATRICIA K.<br>JT TEN / WROS<br>3609 MAXIM DR<br>FORT WAYNE, IN 46815-6132 | | Claim Number: 6767<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $17,641.84 | | | |
| VEERKAMP, MARK A. IRA<br>3609 MAXIM DR<br>FORT WAYNE, IN 46815-6132 | | Claim Number: 6768<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $2,351.99 | | | |
| KOIFMAN, OLEG<br>2832 W 23RD ST APT 4E<br>BROOKLYN, NY 11224 | | Claim Number: 6769<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | |
| PRIORITY | Claimed: | $1,923.08 | Scheduled: | $1,923.08 CONT | |
| KOIFMAN, OLEG<br>2832 W 23RD ST APT 4E<br>BROOKLYN, NY 11224 | | Claim Number: 6770<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| PRIORITY | Claimed: | $2,083.33 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| CHARLES FUCHS APPRAISALS<br>ATTN CHARLES FUCHS<br>74 SOUTH DELREY ROAD<br>MONTAUK, NY 11954 | | Claim Number: 6771<br>Claim Date: 01/02/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $725.00 | Allowed: | | $725.00 |
| THORNBERRY, JERRY J.<br>2033 PLUMB LN<br>BATAVIA, OH 45103 | | Claim Number: 6772<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| UNSECURED | Claimed: | $20,794.00 | | | |
| KUTAS, IRVING AND ESTHER L.<br>2033 PLUMB LANE<br>BATAVIA, OH 45103 | | Claim Number: 6773<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $9,401.90 | | | |
| LUTKES, STEFAN B.<br>HOHLE GASSE 61<br>BONN, 53177<br>GERMANY | | Claim Number: 6774<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $26,500.00 | | | |
| SHULTZ APPRAISAL CO<br>ATTN JEFF SHULTZ<br>23 RAMSEY RD<br>ASHEVILLE, NC 28806 | | Claim Number: 6775<br>Claim Date: 01/02/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | |
| UNSECURED | Claimed: | $700.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| LOYA, JANET & DAVID JT TEN<br>58 SHORTWOODS ROAD<br>NEW FAIRFIELD, CT 06812 | Claim Number: 6776<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED          Claimed: | $16,896.35 | |
| 939 NORTH AVENUE COLLECTION, LLC<br>C/O PRINCIPAL REAL ESTATE INVESTORS<br>ATTN: DAVID STRAKA<br>801 GRAND AVENUE<br>DES MOINES, IA 50392 | Claim Number: 6777<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | |
| UNSECURED          Claimed: | $212,276.75 | |
| MAUER, MARK FBO<br>MAXWELL MAUER - MINOR ROTH IRA<br>STIFEL NICOLAUS - CUSTODIAN<br>10309 XYLON RD SO<br>BLOOMINGTON, MN 55438-2061 | Claim Number: 6778<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED          Claimed: | $4,912.00 | |
| MAUER, MARK<br>C/F JACOB H HUMMEL MN UT MA<br>10309 XYLON RD SO<br>BLOOMINGTON, MN 55438-2061 | Claim Number: 6779<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED          Claimed: | $15,139.00 | |
| DJ, LLC<br>201 WEST MAIN STREET<br>SUITE 101<br>MISSOULA, MT 59802 | Claim Number: 6780<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | |
| UNSECURED          Claimed: | $5,169.84          Scheduled: | $5,169.84 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| MAXEY, BILLY J.<br>112 MORELOS AVE<br>RANCHO VIEJO, TX 78575 | | Claim Number: 6781<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| PRIORITY | Claimed: | $79,101.00 | | |
| UNSECURED | Claimed: | $79,101.00 | | |
| TOTAL | Claimed: | $79,101.00 | | |
| MAXEY, BILLY J.<br>112 MORELOS AVE<br>RANCHO VIEJO, TX 78575 | | Claim Number: 6782<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| PRIORITY | Claimed: | $27,206.00 | | |
| UNSECURED | Claimed: | $27,206.00 | | |
| TOTAL | Claimed: | $27,206.00 | | |
| HENDERSON, JEANNA M<br>13073 TROY CT<br>VICTORVILLE, CA 92395 | | Claim Number: 6783<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | |
| PRIORITY | Claimed: | $1,440.00 | Scheduled: | $1,440.00  CONT |
| WEIGEL, JUTTA<br>42 FOXBORO DRIVE<br>ROCHESTER HILLS, MI 48309 | | Claim Number: 6784<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) | | |
| PRIORITY | Claimed: | $2,758.00 | | |
| UNSECURED | Claimed: | $131,438.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| DUKE, CYNTHIA SCOTT<br>1710 PALM PLACE<br>DAVIS, CA 95616-1425 | | Claim Number: 6785<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| UNDERWOOD, ROLLA W. & JO ANN (JT)<br>TTEES OF REV. LIVING TRUST DATED 4-25-06<br>1713 SE CARDINAL DR<br>BLUE SPRINGS, MO 64014 | | Claim Number: 6786<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $487.50 |

| | | |
|---|---|---|
| MORGAN, ROBERT S.<br>4908 TORREY PINES CT<br>CHARLOTTE, NC 28226 | | Claim Number: 6787<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $69,448.18 |

| | | |
|---|---|---|
| GRAHAM, WILLIAM J. & MARIE E.<br>2900 W GYMKHAMA WAY<br>TUCSON, AZ 85742 | | Claim Number: 6788<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $11,732.00 |

| | | |
|---|---|---|
| MATTHEWS ROWLAND REAL ESTATE<br>ATTN RICHARD J. ROWLAND, OWNER/PARTNER<br>1001 W YAKIMA AVE, STE 319<br>YAKIMA, WA 98902 | | Claim Number: 6789<br>Claim Date: 01/02/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. |
| UNSECURED | Claimed: | $2,175.00 | Allowed: | $2,175.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| SIMON, CATHERINE A.<br>1733 ROBERT ST<br>NEW ORLEANS, LA 70115-4916 | | Claim Number: 6790<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $979.62 | | | Allowed: | $979.62 |
| DAVIDSON, JODY<br>1666 LAKEVIEW AVE<br>SEAFORD, NY 11783 | | Claim Number: 6791<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | | | Scheduled: | $1,057.69 CONT | | |
| UNSECURED | Claimed: | $1,057.69 | | | Allowed: | $1,057.69 |
| HOOVEN, HOWARD E., III<br>810 MILL LAKE RD<br>FORT WAYNE, IN 46845 | | Claim Number: 6792<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $3,060.00 | | | | |
| BLAU, SHARYN M<br>281 PONDVIEW LN<br>SMITHTOWN, NY 11787 | | Claim Number: 6793<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $3,846.15 | Scheduled: | $5,769.23 CONT | | |
| NEIL, CLIFFORD A., TR FBO<br>CLIFFORD A & EMMA L NEIL REV LIV TR<br>UA NOV 07, 2000<br>PO BOX 791<br>LANESBORO, MA 01237 | | Claim Number: 6794<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $26,500.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

KRIEGER, JENNIFER M
1602 WAVE AVE
MEDFORD, NY 11763-1738

Claim Number: 6795
Claim Date: 01/02/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,010.59 | Scheduled: | $1,010.59 CONT | Allowed: | $1,010.59 |
| UNSECURED | Claimed: | $0.00 | | | | |

PARAMOUNT APPRAISAL SVCS INC
ATTN JOSEPH A. MURRAY, JR
PO BOX 5401
N BRANCH, NJ 08876-1304

Claim Number: 6796
Claim Date: 01/02/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $287.00 | Allowed: | $287.00 |

FRIDAY, ROBERT
2536 HEARTWOOD DR
PITTSBURGH, PA 15241

Claim Number: 6797
Claim Date: 01/02/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00 UNDET | |

RETRO CAFE AND GRILLE
ATTN JAMES SLUSHER, PRESIDENT
PO BOX 358
REHOBOTH BEACH, DE 19971

Claim Number: 6798
Claim Date: 01/02/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $493.00 | Scheduled: | $493.00 | Allowed: | $493.00 |

KOPPELMAN, MITCH
535 VALLEY VIEW RD
TOWSON, MD 21296-1991

Claim Number: 6799
Claim Date: 01/02/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,882.00 |
| UNSECURED | Claimed: | $11,882.00 |
| TOTAL | Claimed: | $11,882.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATERNO, ANDREW IRA<br>INDIVIDUAL RETIREMENT ACCOUNT<br>RBC DAIN RAUSCHER CUSTODIAN<br>16-06 LUCENA DR<br>FAIR LAWN, NJ 07410-5358 | | Claim Number: 6800<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
| PELOSO, AZURE<br>4715 E HALIFAX ST<br>MESA, AZ 85205-4115 | | Claim Number: 6801<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $292.31 | Scheduled: | $292.31  CONT | Allowed: | | $292.31 |
| WOOD, ROBERT A.<br>175 BOUNDARY BLVD #1<br>ROTONDA WEST, FL 33947-2212 | | Claim Number: 6802<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $14,680.00 | | | | | |
| PAWTUCKET CITY<br>ATTN MICHAELA BOLANO<br>INTEGRATIN SPECIALIST<br>PO BOX 1635<br>PROVIDENCE, RI 02901 | | Claim Number: 6803<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) | | | | | |
| PRIORITY | Claimed: | $1,901.16 | | | | | |
| GIBBS, KELLIE<br>936 PARK AVENUE<br>HUNTINGTON, NY 11743 | | Claim Number: 6804<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $570.51 | Scheduled: | $570.51  CONT | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| CARDEN, JAMES P<br>57 CHESTNUT STREET<br>MASSAPEQUA, NY 11758 | | Claim Number: 6805<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $375.16 | Scheduled: | $375.16 | CONT |
| TULLY, KEVIN J<br>45 YACHT CLUB RD<br>BABYLON TOWNSHIP, NY 11702 | | Claim Number: 6806<br>Claim Date: 01/02/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) | | | |
| PRIORITY | Claimed: | $800.00 | Scheduled: | $800.00 | CONT |
| LAPETERS, NORMAN<br>220 N ZAPATO HIGHWAY #11<br>420 A<br>LAREDO, TX 78043 | | Claim Number: 6807<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $3,135.00 | | | |
| LAPETERS, NORMAN<br>220 N ZAPATO HIGHWAY #11<br>420 A<br>LAREDO, TX 78043 | | Claim Number: 6808<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $13,089.48 | | | |
| GRAB, WILLIAM & MARIANNE<br>5110 OPENWOOD WAY<br>MADISON, WI 53714-3455 | | Claim Number: 6809<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5180 (07/18/2008) | | | |
| UNSECURED | Claimed: | $2,318.53 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| MADDOX, JULIA S. | | Claim Number: 6810 |
| PO BOX 224 | | Claim Date: 01/02/2008 |
| PALOS VERDES PENINSULA, CA 90274-0224 | | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |
| | | Comments: EXPUNGED |
| | | DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $4,450.00 |
|---|---|---|

| KENITH, JOSEPH | | Claim Number: 6811 |
| 411 N NEW RIVER DR E | | Claim Date: 01/02/2008 |
| APT 2503 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| FORT LAUDERDALE, FL 33301 | | Comments: EXPUNGED |
| | | DOCKET: 5175 (07/18/2008) |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| HEFFRON, RAYMOND A. | | Claim Number: 6812 |
| 1800 N BAYSHORE DR #1401 | | Claim Date: 01/02/2008 |
| MIAMI, FL 33132 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 5175 (07/18/2008) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| COUCH, DALE | | Claim Number: 6813 |
| 3 BEACHVIEW COURT | | Claim Date: 01/02/2008 |
| NORTHPORT, PORT BOULEVARD | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| WANNANUP, WA, 6210 | | Comments: EXPUNGED |
| AUSTRALIA | | DOCKET: 4295 (05/29/2008) |

| UNSECURED | Claimed: | $25,027.00 |
|---|---|---|

| ARROYO, CRISTINA | | Claim Number: 6814 |
| 1906 S GREENVILLE | | Claim Date: 01/02/2008 |
| SANTA ANA, CA 92704 | | Debtor: AMERICAN HOME MORTGAGE CORP |
| | | Comments: EXPUNGED |
| | | DOCKET: 4295 (05/29/2008) |

| PRIORITY | Claimed: | $5,000.00 |
|---|---|---|
| UNSECURED | Claimed: | $5,000.00 |
| TOTAL | Claimed: | $5,000.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| MELLI, DONNA<br>119 42 80TH ROAD<br>KEW GARDENS, NY 11415 | | Claim Number: 6815<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6179 (10/02/2008) |
| PRIORITY | Claimed: | $29,000.00 |
| WU, YUE<br>5817 BLUE BEECH CT<br>ANTELOPE, CA 95843-3700 | | Claim Number: 6816<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $450.00 |
| NEIDHARD, ELIZABETH A.<br>3247 BALSAMRIDGE DR<br>CINCINNATI, OH 45239 | | Claim Number: 6817<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $5,336.00 |
| SANG, BENJAMIN Y.<br>2340 BURNETT STREET<br>BROOKLYN, NY 11229-5809 | | Claim Number: 6818<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $11,048.00 |
| DIROFF, ALYNDA KAY<br>3420 W TEMPERANCE<br>LAMBERTVILLE, MI 48144 | | Claim Number: 6819<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,451.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| VAN FLEET, BRUCE, III<br>89 CLUB CREST DR<br>MAGGIE VALLEY, NC 28751 | | Claim Number: 6820<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $33,426.00 |
| VAN FLEET, BRUCE N.<br>7606 WEST BAYMEADOWS CIRCLE<br>JACKSONVILLE, FL 32256-1814 | | Claim Number: 6821<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $21,940.00 |
| PECK, DAVID R. & ELIZABETH A. JT TEN<br>130 KAREN CT<br>PALATKA, FL 32177 | | Claim Number: 6822<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $10,023.19<br>$10,023.19<br>$10,023.19 |
| PECK, DAVID R., IRA<br>FCC AS CUSTODIAN<br>130 KAREN CT<br>PALATKA, FL 32177 | | Claim Number: 6823<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $7,502.83<br>$7,502.83<br>$7,502.83 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| STRASSNER, BERNARD & BERNICE, TTEES<br>BERNARD STRASSNER LIVING TRUST<br>U/A DTD 01/17/1997<br>45 EAST 89TH ST 30F<br>NEW YORK, NY 10128 | | Claim Number: 6824<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,222.00 |
| ECHOLS, ELVIN<br>6601 BERNADINE<br>WATANGA, TX 76148 | | Claim Number: 6825<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,323.33 |
| ECHOLS, ELVIN<br>6601 BERNADINE<br>WATANGA, TX 76148 | | Claim Number: 6826<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $6,052.00 |
| ECHOLS, ELAINE<br>6601 BERNADINE<br>WATANGA, TX 76148 | | Claim Number: 6827<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,766.40 |
| MARK CREATIVE SERVICES LLC<br>ATTN MARK SHIPLEY, PRINCIPAL<br>3975 N. 10TH ST<br>KALAMAZOO, MI 49009 | | Claim Number: 6828<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $365.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| CAMPBELL, CHRISTOPHER M<br>4900 N LAWNDALE<br>APT B<br>CHICAGO, IL 60625 | | Claim Number: 6829<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $1,176.92 | Scheduled: | $1,176.92 CONT | Allowed: | $1,176.92 |
| TIELKER, SAMUEL R<br>215 NW PASSAGE TRL<br>FORT WAYNE, IN 46825-2083 | | Claim Number: 6830<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $1,309.44 | Scheduled: | $1,309.44 CONT | Allowed: | $1,309.44 |
| CARROLL, PATRICK E.<br>1403 DURAND CT SE<br>ROCHESTER, MN 55904 | | Claim Number: 6831<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $8,154.00 | | | | |
| FLESHMAN, ALICE H., TTEE<br>FLESHMAN FAMILY REVOCABLE<br>LIVING TRUST (A) UAD 7/10/92<br>13303 HARDWOOD DRIVE<br>SUN CITY WEST, AZ 85375-4938 | | Claim Number: 6832<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $11,900.00 | | | | |
| AUGUSTAIN, JAIME<br>17520 E STAR FLOWER<br>QUEEN CREEK, AZ 85242 | | Claim Number: 6833<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $540.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MORGAN, VIOLET, IRA<br>18617 E 11TH AVE<br>GREENACRES, WA 99016 | | Claim Number: 6834<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,025.25 |
| HEFFRON, RAYMOND A.<br>1800 N BAYSHORE DR #1401<br>MIAMI, FL 33132 | | Claim Number: 6835<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,452.22 |
| MCBRIDE, JERRY<br>1305 AZURE HILLS DR<br>VAN BUREN, AR 72956 | | Claim Number: 6836<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $293,103.33 |
| SMITH, ROBERT<br>2067 LUMA LINDA WAY N<br>CLEARWATER, FL 33763 | | Claim Number: 6837<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $35.00 |
| STEPHENS, ROBERT J.<br>2376 N. CAMPUS AVENUE<br>UPLAND, CA 91784 | | Claim Number: 6838<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $16,396.80 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

NEWS-DEMOCRAT
ATTN REBECCA PATE, CREDIT SUPERVISOR
PO BOX 427
BELLEVILLE, IL 62222

Claim Number: 6839
Claim Date: 01/02/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $558.69 | Allowed: | $558.69 |
|---|---|---|---|---|

MECEWITZ, KARL W.
34 SCHOOL STREET
ACTON, MA 01720

Claim Number: 6840
Claim Date: 01/02/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

MECEWITZ, KARL W.
34 SCHOOL STREET
ACTON, MA 01720

Claim Number: 6841
Claim Date: 01/02/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

NOBLE-MECEWITZ, GINY
34 SCHOOL ST
ACTON, MA 01720-3626

Claim Number: 6842
Claim Date: 01/02/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

QIU, JIAN
7689 PIPIT PL
SAN DIEGO, CA 92129

Claim Number: 6843
Claim Date: 01/02/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $3,542.99 |
|---|---|---|

MICHNA, DEBRA
4344 ROBBINS ST
SAN DIEGO, CA 92122

Claim Number: 6844
Claim Date: 01/02/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $5,700.38 | Scheduled: | $5,700.38 CONT | Allowed: | $5,700.38 |
|---|---|---|---|---|---|---|

REIMER LORBER/ARNOVITS CO LPA
ATTN DENNIS REIMER, PRESIDENT
2450 EDISON BLVD
TWINSBURG, OH 44087

Claim Number: 6845
Claim Date: 01/02/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| UNSECURED | Claimed: | $7,311.00 |
|---|---|---|

ARCE, FRANK
2224 CORTE ANACAPA
CHULA VISTA, CA 91914-4469

Claim Number: 6846
Claim Date: 01/02/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $8,795.34 | Scheduled: | $8,764.50 CONT |
|---|---|---|---|---|

PIP PRINTING
ATTN JOHN CRISP
8504 COMMERCE AVE
SAN DIEGO, CA 92121

Claim Number: 6847
Claim Date: 01/02/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8794 (04/23/2010)

| UNSECURED | Claimed: | $31,213.83 | Scheduled: | $13,388.37 |
|---|---|---|---|---|

MITCHELL, STEPHANIE L
12230 FLYNN WOODS RD
JACKSONVILLE, FL 32223

Claim Number: 6848
Claim Date: 01/02/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,923.08 | Scheduled: | $1,923.08 CONT | Allowed: | $1,923.08 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

TAMBURRI, P. ANTONIO & JACQUELINE JTWROS
15501 GULF BLVD
REDINGTON BEACH, FL 33708

Claim Number: 6849
Claim Date: 01/02/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $18,320.00 | | |

---

VICOM COMPUTER SERVICES, INC.
ATTN ROBERT VEROLA, VP
60 CAROLYN BLVD
FARMINGDALE, NY 11735

Claim Number: 6850
Claim Date: 01/02/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: WITHDRAWN
DOCKET: 5861 (09/15/2008)

| | | | | | Allowed: | $40,000.00 |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | | |
| UNSECURED | Claimed: | $105,563.61 | Scheduled: | $74,992.20 | | |

---

HAZELTINE GATES LLC
ATTN JOHN B. GOODMAN, PRESIDENT
JOHN B. GOODMAN ENTERPRISES, INC.
1107 HAZELTINE BLVD., SUITE 200
CHASKA, MN 55318

Claim Number: 6851
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $319.55 | Scheduled: | $11,141.75 |

---

AMRHEIN, PAUL M.
6109 UPTON AVE
SPARTA, WI 546568304

Claim Number: 6852
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $3,875.13 | |

---

BILLER, GEORGE ROTH IRA
458 REDWOOD FOREST DR
BALLWIN, MO 63021

Claim Number: 6853
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $3,400.00 | |
| UNSECURED | Claimed: | $0.00 | |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMRHEIN, CHRISTINE S.<br>6109 UPTON AVE<br>SPARTA, WI 546568304 | | Claim Number: 6854<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,875.13 | | | | | |
| SYLVESTER LAW OFFICE PC PENSION<br>TRUST DTD 06/07/04<br>THOMAS P. SYLVESTER. TTEE<br>PO BOX 16026<br>TUCSON, AZ 85732-6+06 | | Claim Number: 6855<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,190.00 | | | | | |
| GRADISIC, NERMINA<br>PO BOX 23760<br>JACKSONVILLE, FL 32241-3760 | | Claim Number: 6856<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $1,230.77 | Scheduled: | $1,230.77  CONT | Allowed: | $1,230.77 |
| BERTRAND, VIRGINIA JEAN<br>215 N. CHARLES<br>WICHITA, KS 67203 | | Claim Number: 6857<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10.00 | | | | | |
| GLENN, SUE L.<br>8326 WILDE LANE RD<br>PENSACOLA, FL 32526 | | Claim Number: 6858<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $8,261.07 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| GARMON, JOHN E. IRA<br>WACHOVIA BANK NA - C/F<br>8607 OLD HWY 10<br>HICKORY, NC 28602 | | Claim Number: 6859<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $104,757.66 |
| KIPER, NICHOLAS A. AND DENNIS W. JT TEN<br>7900 TRENDWOOD DRIVE<br>LINCOLN, NE 68506-6559 | | Claim Number: 6860<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,083.74 |
| PITT, J<br>6 EAMONN CT<br>KENDALL PARK, NJ 08824 | | Claim Number: 6861<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,513.00 |
| VOIER, SEAN<br>9229 BAYBERRY RD<br>LA VISTA, NE 68128 | | Claim Number: 6862<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,688.99 |
| FRICKE, MARGARET R.<br>16706 FREDERICK CIRCLE<br>OMAHA, NE 68130 | | Claim Number: 6863<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,030.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| PETERS, KIMBERLY K (KIM)<br>8960 SUTTERS GOLD<br>DRIVE<br>SACRAMENTO, CA 95826 | | Claim Number: 6864<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | |
| PRIORITY | Claimed: | $1,680.46 | Scheduled: | $1,811.75 CONT | |
| MCCORMICK-BLESSING, JOAN Z.<br>37 ABINGTON DRIVE<br>PINEHURST, NC 28374 | | Claim Number: 6865<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $7,652.95 | | | |
| HODGE, KEA<br>125 LAFAYETTE AVENUE # 3A<br>BROOKLYN, NY 11217 | | Claim Number: 6866<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| PRIORITY | Claimed: | $18.38 | | | |
| UNSECURED | Claimed: | $18.38 | | | |
| TOTAL | Claimed: | $18.38 | | | |
| CRAWFORD, CAROLINE<br>2767 PARK WEST DRIVE<br>COOKEVILLE, TN 38501 | | Claim Number: 6867<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| PRIORITY | Claimed: | $4,186.08 | | | |
| UNSECURED | Claimed: | $4,186.08 | | | |
| TOTAL | Claimed: | $4,186.08 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| REINARD, KENNETH<br>PO BOX 2907<br>COOKEVILLE, TN 38502 | | Claim Number: 6868<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7605 (06/05/2009)<br>CLAIM OUT OF BALANCE Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $25,372.99 | | | |
| UNSECURED | Claimed: | $25,372.99 | | | |
| TOTAL | Claimed: | $25,372.99 | | | |
| WILSON, JEFFREY<br>3100 N. LAKE CT.<br>NEWBURGH, IN 47630 | | Claim Number: 6869<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $4,166.00 | | | |
| ANDERSON APPRAISALS<br>522 E. PARKSIDE DR<br>HAYDEN, ID 83835 | | Claim Number: 6870<br>Claim Date: 01/03/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $1,650.00 | | | |
| GLENN, WALTER H. SR<br>PO BOX 824<br>PENSACOLA, FL 32594 | | Claim Number: 6871<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $71,349.50 | | | |
| SMITH, LAUREN<br>58 WALNUT ST<br>W HEMPSTEAD, NY 11552-2027 | | Claim Number: 6872<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | | | |
| PRIORITY | Claimed: | $300.00 | Scheduled: | $600.00  CONT | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| NOLAN, ROBERT B. & MARY E. JT TEN 325 FOREST AVE MASSAPEQUA, NY 11758-5708 | | Claim Number: 6873 Claim Date: 01/03/2008 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $496.01 |
| BALLARINI, GIANLUCA 251 WEST 98TH STREET APT # 2B NEW YORK, NY 10025 | | Claim Number: 6874 Claim Date: 01/03/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,100.00 |
| FOX, BRUCE M. 5335 NEW BRITTON CIR. ANTELOPE, CA 95843 | | Claim Number: 6875 Claim Date: 01/03/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,511.95 |
| GLENN, WALTER H. SR 8326 WILDE LANE RD PENSACOLA, FL 32526 | | Claim Number: 6876 Claim Date: 01/03/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 3946 (05/02/2008) |
| UNSECURED TOTAL | Claimed: Claimed: | $9,340.75 $93,210.75 |
| GLENN, WALTER H. SR 8326 WILDE LANE RD PENSACOLA, FL 32526 | | Claim Number: 6877 Claim Date: 01/03/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $52,312.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

GLENN, SUE L.
8326 WILDE LANE RD
PENSACOLA, FL 32526

Claim Number: 6878
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $19,634.25 |

---

ZELT, KATHY K
4647 S 100 W
ALBION, IN 46701

Claim Number: 6879
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $430.77 | Scheduled: | $430.77  CONT | Allowed: | $430.77 |

---

FRESHOUR, ROSEMARY W.
804 SANDRINGHAM DRIVE
LUTZ, FL 33549

Claim Number: 6880
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,606.00   UNLIQ |

---

FRESHOUR, FRANK W. DR.
804 SANDRINGHAM LANE
LUTZ, FL 33549

Claim Number: 6881
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $2,158.00   UNLIQ |

---

SIMON, CAROL A.
1508 STATE ST RD
BELLEVILLE, IL 62220

Claim Number: 6882
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

GREEN, VIRGINIA
9 RIDGE LANE
HACKETTSTOWN, NJ 07840

Claim Number: 6883
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7584 (06/30/2009)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $315.49 |

---

RICHTER, ELIZABETH
1227 JACKSON AVE
LINDENHURST, NY 11757

Claim Number: 6884
Claim Date: 01/03/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 7234 (04/07/2009)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $740.38 | | $3,136.54 CONT |

---

RICHTER, ELIZABETH
1227 JACKSON AVE
LINDENHURST, NY 11757

Claim Number: 6885
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8410 (12/14/2009)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $740.38 | | $740.38 CONT |

---

FOTOPOULOS, BARBARA
920 HAZELTINE CT
ST AUGUSTINE, FL 32092-2755

Claim Number: 6886
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $15,835.10 |

---

GUARASCIO, COLLEEN
56 TEDDY CT
RONKONKOMA, NY 11779

Claim Number: 6887
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $384.60 | | $384.60 CONT | | $384.60 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| TWEEL, W. DAVID<br>272 CREEKSTONE RDG<br>S CHARLESTON, WV 253098952 | | Claim Number: 6888<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $22,826.98 |
| UNSECURED | Claimed: | $22,826.98 |
| TOTAL | Claimed: | $22,826.98 |
| THOMAS, JAMES E. II<br>P.O. BOX 1956<br>KILMARNOCK, VA 22482 | | Claim Number: 6889<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $57,227.15 |
| UNSECURED | Claimed: | $57,277.15 |
| TOTAL | Claimed: | $57,227.15 |
| FRASHER THOMAS, AMY B.<br>P.O. BOX 1956<br>KILMARNOCK, VA 22482-1956 | | Claim Number: 6890<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $9,856.97 |
| UNSECURED | Claimed: | $9,856.97 |
| TOTAL | Claimed: | $9,856.97 |
| PURKEY, CHELYA W.<br>4021 PINEHURST DRIVE<br>MORGANTOWN, WV 26505-8071 | | Claim Number: 6891<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $11,066.99 |
| UNSECURED | Claimed: | $11,066.99 |
| TOTAL | Claimed: | $11,066.99 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| CORBIN, JAMES E. & RURTH M. JT TEN<br>1134 LYNDALE DRIVE<br>CHARLESTON, WV 25314 | | Claim Number: 6892<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $13,165.00 |
| UNSECURED | Claimed: | $13,165.00 |
| TOTAL | Claimed: | $13,165.00 |
| COSTELO, ALICE M. IRA<br>RR  1 BOX 274<br>KINGWOOD, WV 265379708 | | Claim Number: 6893<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $8,871.31 |
| UNSECURED | Claimed: | $8,871.31 |
| TOTAL | Claimed: | $8,871.31 |
| CURTIS, JANE K. IRA<br>FERRIS BAKER WATTS C/F<br>1918 CARSON STREET<br>CHARLESTON, WV 25302-4101 | | Claim Number: 6894<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $14,122.20 |
| UNSECURED | Claimed: | $14,122.20 |
| TOTAL | Claimed: | $14,122.20 |
| HENDRICKS, LEE ANN<br>P.O. BOX 82<br>TORNADO, WV 25202 | | Claim Number: 6895<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $24,926.70 |
| UNSECURED | Claimed: | $24,926.70 |
| TOTAL | Claimed: | $24,926.70 |

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| HILL, JOAN T.<br>201 LIVE OAK DRIVE<br>OAK ISLAND, NC 28465-8118 | Claim Number: 6896<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| PRIORITY | Claimed: | $6,589.56 |
|---|---|---|
| UNSECURED | Claimed: | $6,589.56 |
| TOTAL | Claimed: | $6,589.56 |

| LILLEY, GEORGE TRUSTEE<br>GEORGE W. LILLY, NON EXEMPT TR.<br>173 POPLAR DRIVE<br>MORGANTOWN, WV 26505 | Claim Number: 6897<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| PRIORITY | Claimed: | $36,113.00 |
|---|---|---|
| UNSECURED | Claimed: | $36,113.00 |
| TOTAL | Claimed: | $36,113.00 |

| MARTIN, ROBERT W.<br>C/O LISA MARTIN EASTER POA<br>1807 FLETCHER AVE.<br>DUNBAR, WV 25064 | Claim Number: 6898<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| PRIORITY | Claimed: | $14,047.00 |
|---|---|---|
| UNSECURED | Claimed: | $14,047.00 |
| TOTAL | Claimed: | $14,047.00 |

| MCORMICK, VONDON RAY IRA<br>3301 PARK RD APT D<br>CHARLOTTE, NC 282092087 | Claim Number: 6899<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
|---|---|

| PRIORITY | Claimed: | $18,598.00 |
|---|---|---|
| UNSECURED | Claimed: | $18,598.00 |
| TOTAL | Claimed: | $18,598.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MCLAUGHLIN, JOHN C. IRA<br>FERRIS BAKER WATTS C/F<br>140 PINEWOOD RD.<br>ELKVIEW, WV 25071 | | Claim Number: 6900<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $77,281.52 |
| UNSECURED | Claimed: | $77,281.52 |
| TOTAL | Claimed: | $77,281.52 |
| MCLAUGHLIN, JOHN C. AND DONNA S.<br>FERRIS BAKER WATTS C/F<br>140 PINEWOOD RD.<br>ELKVIEW, WV 25071 | | Claim Number: 6901<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $11,036.00 |
| UNSECURED | Claimed: | $11,036.00 |
| TOTAL | Claimed: | $11,036.00 |
| NORMAN, BOBBY C.<br>2647 ANDERSON STREET<br>BRISTOL, TN 37620-3432 | | Claim Number: 6902<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $16,160.47 |
| UNSECURED | Claimed: | $16,160.47 |
| TOTAL | Claimed: | $16,160.47 |
| PURKEY, CHELYA W. IRA<br>FBW C/V<br>4021 PINEHURST DR.<br>MORGANTOWN, WV 26505 | | Claim Number: 6903<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $14,747.23 |
| UNSECURED | Claimed: | $14,747.23 |
| TOTAL | Claimed: | $14,747.23 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| CARPENTER, BASIL<br>333 A CALL ROAD<br>CHARLESTON, WV 25312 | | Claim Number: 6904<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|---|
| PRIORITY | Claimed: | $33,422.33 |
| UNSECURED | Claimed: | $33,422.33 |
| TOTAL | Claimed: | $33,422.33 |
| J&B EXCAVATING<br>ATTN: BASIL CARPENTER<br>333 A CALL ROAD<br>CHARLESTON, WV 25312 | | Claim Number: 6905<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $11,133.37 |
| UNSECURED | Claimed: | $11,133.37 |
| TOTAL | Claimed: | $11,133.37 |
| BOWMAN, CLARENCE E. JR IRA<br>FERRIS BAKER WATTS C/F<br>3319 CAMPBELL LANE<br>ST. ALBANS, WV 25177 | | Claim Number: 6906<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| PRIORITY | Claimed: | $36,198.00 |
| UNSECURED | Claimed: | $36,198.00 |
| TOTAL | Claimed: | $36,198.00 |
| BAXTER, PATRICIA L.<br>3010 ELKDALE DRIVE<br>CHARLESTON, WV 25302 | | Claim Number: 6907<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $17,648.64 |
| UNSECURED | Claimed: | $17,648.64 |
| TOTAL | Claimed: | $17,648.64 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

ADKINSON, LARRY
2101 2ND AVE N
ST PETERSBURG, FL 337138807

Claim Number: 6908
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $27,448.00 | | |
| UNSECURED | Claimed: | $27,448.00 | | |
| TOTAL | Claimed: | $27,448.00 | | |

---

HENN, MELANIE A
1082 HUMMINGBIRD CT
COLORADO SPRINGS, CO 80921

Claim Number: 6909
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7506 (06/05/2009)
CLAIM OUT OF BALANCE

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,125.00 | Scheduled: | $1,125.00  CONT |

---

KROUGLOW, ALEXANDER AND LAURA
2333 ANONRIDGE CIRCLE
OAKVILLE, ON L6M 4T9
CANADA

Claim Number: 6910
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,346.58 |

---

WEBER, JOHN J.
2015 RT. 34
OSWEGO, IL 60543

Claim Number: 6911
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,464.00 |

---

LEE, WENDY Y.
58 TIFFANY DR.
EAST HANOVER, NJ 07936

Claim Number: 6912
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,585.99 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| KHAN, SAHEED A.<br>P.O. BOX 8884<br>WOODLAND, CA 95776 | | Claim Number: 6913<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $17,145.00 | | | |
| KHAN, SAHEED A.<br>P.O. BOX 8884<br>WOODLAND, CA 95776 | | Claim Number: 6914<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| SECURED | Claimed: | $11,507.00 | | | |
| KHAN, SAHEED, A.<br>P.O. BOX 8884<br>WOODLAND, CA 95776 | | Claim Number: 6915<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| SECURED | Claimed: | $41,162.22 | | | |
| MCBRIDE APPRAISAL SERVICES<br>TAMMY L. MCBRIDE<br>901 COLUMBUS DR<br>CAPITOLA, CA 95010 | | Claim Number: 6916<br>Claim Date: 01/03/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $1,750.00 | | Allowed: | $1,750.00 |
| MCBRIDE, TAMMY L.<br>901 COLUMBUS DR.<br>CAPITOLA, CA 95010 | | Claim Number: 6917<br>Claim Date: 01/03/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

NASRALLAH, ADEL
5727 ETIWANDA AVE. # 3
TARZANA, CA 91356

Claim Number: 6918
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| UNSECURED | Claimed: | $134,378.00 |
|---|---|---|

---

ENGINEERING INSPECTION SERVICS
ATTN MARVIN W. WARD, PRESIDENT
1616 BARRINGTON RD
COLUMBUS, OH 43221

Claim Number: 6919
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $1,100.00 | | | | Allowed: | $1,100.00 |
|---|---|---|---|---|---|---|---|

---

AUSTIN LAWTHER DESIGN
ATTN AUSTIN LAWTHER
27 ARION PLACE
APT. 203
BROOKLYN, NY 11206

Claim Number: 6920
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $3,582.50 | Scheduled: | $1,002.50 | Allowed: | $3,582.50 |
|---|---|---|---|---|---|---|

---

LEE, WENDY Y.
58 TIFFANY DR.
EAST HANOVER, NJ 07936

Claim Number: 6921
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $10,416.00 |
|---|---|---|

---

TALX CORPORATION
11432 LACKLAND
ST. LOUIS, MO 63146

Claim Number: 6922
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8406 (12/14/2009)

| UNSECURED | Claimed: | $216,746.00 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| BRADMAN, EDITH<br>1973 ROCKY POINTE DR.<br>LAKELAND, FL 33813 | Claim Number: 6923<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| PRIORITY | Claimed: | $9,834.95 |
|---|---|---|
| UNSECURED | Claimed: | $9,834.95 |
| TOTAL | Claimed: | $9,834.95 |

| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | Claim Number: 6924<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9389 (10/29/2010) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $8,077.37 |

| SCHWILM, MARGUERITE G.<br>P.O. BOX 690186<br>CHARLOTTE, NC 28227-7003 | Claim Number: 6925<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $4,334.51 |
|---|---|---|

| SCHWILM, MARGUERITE G.<br>P.O. BOX 690186<br>CHARLOTTE, NC 28227-7003 | Claim Number: 6926<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $6,029.78 |
|---|---|---|

| CONLEY, MICHEL R.<br>17707 EMERALD GREEN PLACE<br>TAMPA, FL 33647-2547 | Claim Number: 6927<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
|---|---|

| SECURED | Claimed: | $116,855.80 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

WETZEL, THOMAS
276 S 9TH ST
LINDENHURST, NY 11757

Claim Number: 6928
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $2,423.08 |
|---|---|---|

ALLEN, LISA
15404 WASHINGTON ST
BOX 303
HUNTERTOWN, IN 46748

Claim Number: 6929
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,076.92 | Scheduled: | $1,076.92 CONT | Allowed: | $1,076.92 |
|---|---|---|---|---|---|---|

BARTOLOTTA, JOSEPH W.
23 HIGH RIDGE RD
WARWICK, NY 10990

Claim Number: 6930
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: ALLOWED
DOCKET: 9389 (10/29/2010)

| UNSECURED | Claimed: | $1,706.08 | | | Allowed: | $1,706.08 |
|---|---|---|---|---|---|---|

MARTIN, CLAUDE ROBERT
7232 RYEHILL DR
CARY, NC 27519-1570

Claim Number: 6931
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $4,548.71 |
|---|---|---|

MARTIN, CLAUDE ROBERT
7232 RYEHILL DR
CARY, NC 27519-1570

Claim Number: 6932
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $3,922.17 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| EISELE, GARY<br>281 ELMORE AVE APT 2<br>EAST MEADOW, NY 11554 | | Claim Number: 6933<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6839 (01/13/2009) | | | |
| PRIORITY | Claimed: | $696.30 | Scheduled: | $696.30 CONT | |
| HAMILTON, BIRGIT<br>1127 ELDRIDGE PKWY #300-170<br>HOUSTON, TX 770771771 | | Claim Number: 6934<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $15,488.00 | | | |
| HYDER, CLAUDE (CLAUDE)<br>GENELLE HYDER<br>PO BOX 713<br>SPARTA, TN 38583 | | Claim Number: 6935<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $11,168.08<br>$11,168.08<br>$11,168.08 | | | |
| SARASOTA COUNTY<br>ATTN MELANIE SEVERINO/CLERK<br>101 S WASHINGTON B.VD<br>SARASOTA, FL 34236 | | Claim Number: 6936<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00   UNLIQ<br>$2,056.24   UNLIQ | Scheduled: | $1,907.99 DISP CONT | |
| OSTERHOUT, CERA<br>751 MAPLEWOOD LANE<br>#3 UNIT 9<br>KEWADIN, MI 49648 | | Claim Number: 6937<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| PRIORITY | Claimed: | $3,076.92 | Scheduled: | $3,076.92 CONT | Allowed: $3,076.92 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BLOOM, MARY JO<br>8009 W. BANCROFT<br>TOLEDO, OH 43617 | | Claim Number: 6938<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $4,019.40 | | | | | |
|---|---|---|---|---|---|---|---|
| AVILA, CHARMEN C.  07-13243 CA04<br>C/O PETER SPINDEL, ESQ.<br>P.O. BOX 166245<br>MIAMI, FL 33116-6245 | | Claim Number: 6939<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN | | | | | |

| UNSECURED | Claimed: | $486,135.73  UNLIQ | Scheduled: | $0.00  UNLIQ | | | |
|---|---|---|---|---|---|---|---|
| ELYNX.LTD<br>PO BOX 643292<br>CINCINNATI, OH 45264-3292 | | Claim Number: 6940<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |

| UNSECURED | Claimed: | $10,398.50 | Scheduled: | $10,398.50 | Allowed: | $10,398.50 |
|---|---|---|---|---|---|---|
| ELISBERG, STEVEN K. AND CYNTHIA A.<br>JT WROS<br>2049 SHILOH ST. SE.<br>SALEM, OR 97306-1064 | | Claim Number: 6941<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |

| UNSECURED | Claimed: | $2,205.00 |
|---|---|---|
| POOD, EMMA E. FBO<br>FMT CO CUST IRA<br>2262 ALMADEN RD #B<br>SAN JOSE, CA 95125 | | Claim Number: 6942<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| TEEMLEY, BRADLEY J.<br>11 PEARL ST<br>FORESTVILLE, NY 140629501 | | Claim Number: 6943<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,065.44 | | | |
| SCHLOSS, STANFORD<br>340 WEBSTER AVE.<br>BROOKLYN, NY 11230 | | Claim Number: 6944<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $5,130.00 | | | |
| LAROCCA, ANDREW J.<br>32 RHODE ISLAND AVE<br>MASSAPEQUA, NY 11758 | | Claim Number: 6945<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | |
| PRIORITY | Claimed: | $2,769.23 | Scheduled: | $2,769.23 CONT | |
| MEHTA, MUKUL<br>3846 GLADNEY DR<br>ATLANTA, GA 30341 | | Claim Number: 6946<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $11,002.00 | | | |
| CONNER, WANDA J.<br>175 BRET HARTE AVE<br>RENO, NV 895091936 | | Claim Number: 6947<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| UNSECURED | Claimed: | $20,000.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HANKS, JEFFIE L. & HAZEL M.<br>8885 HIGHWAY 77<br>HUNTINGDON, TN 38344 | | Claim Number: 6948<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $280.00 |
| PROS, THOMAS C.<br>3877 WHALER CT.<br>LAKE HAVASU CITY, AZ 86406 | | Claim Number: 6949<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOAN KOWALSKI TRUST DTD 7/14/07<br>JOAN KOWALSKI TRUSTEE<br>21761 ELIZABETH AVE.<br>FAIRVIEW PARK, OH 44126 | | Claim Number: 6950<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $15,628.00 |
| WONG, NAN<br>26333 ELENA RD.<br>LOS ALTOS, CA 94022 | | Claim Number: 6951<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,000.00 |
| SKEIE, LARRY<br>6825 CHESSHIRE LN. N.<br>MAPLE GROVE, MN 55311 | | Claim Number: 6952<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,464.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| GOEPFERT, WILLIAM<br>18660 INGLEWOOD AVE.<br>ROCKY RIVER, OH 44116 | | Claim Number: 6953<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| UNSECURED | Claimed: | $5,000.00 |
| GOEPFERT, WILLIAM<br>18660 INGLEWOOD AVE.<br>ROCKY RIVER, OH 44116 | | Claim Number: 6954<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,000.00 |
| CONWAY, NOREEN<br>5400 ROLAND DR<br>CLEVELAND, OH 44125-3228 | | Claim Number: 6955<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $965.31 |
| HARWIN, THOMAS<br>3958 WOODED RIDGE TRAIL<br>COLGATE, WI 53017 | | Claim Number: 6956<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $14,671.80 |
| UNSECURED | Claimed: | $14,671.80 |
| TOTAL | Claimed: | $14,671.80 |
| HOCHWALD, ROBERT FBO<br>FMT CO CUST IRA<br>123 BAYBERRY CIRCLE<br>ST. SIMONS ISLAND, GA 31522 | | Claim Number: 6957<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $14,996.97 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MYERS, TIMOTHY H.<br>1158 CIRCLE DRIVE<br>PONTE VEDRA BEACH, FL 32082 | | Claim Number: 6958<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,286.95 |
| PAPE, PAUL<br>215 LN 101A HAMILTON LAKE<br>HAMILTON, IN 46742 | | Claim Number: 6959<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,750.00 |
| FRUIT, THOMAS W.<br>3973 REDWOD DRIVE<br>PULASKI, WI 54162 | | Claim Number: 6960<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $22,506.96 |
| GANELES, EUGENE<br>23870 VENADIS CT<br>CARMEL, CA 93923 | | Claim Number: 6961<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $426.50 |
| RENGSTORFF, A.E.<br>13610 SOMERSET LANE S.E.<br>BELLEVUE, WA 98006 | | Claim Number: 6962<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,462.00   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| WESOLOWSKI, KEITH M<br>728 MCDONALD AVE<br>CHARLOTTE, NC 28203-5902 | | Claim Number: 6963<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7399 (05/15/2009) | | |
| PRIORITY | | | Scheduled: | $10,950.00 CONT |
| UNSECURED | Claimed: | $136,282.79 | Scheduled: | $125,332.79 CONT |
| WESOLOWSKI, KEITH M<br>728 MCDONALD AVE<br>CHARLOTTE, NC 28203-5902 | | Claim Number: 6964<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $125,332.79 | | |
| DEVINE, SUZANNE C.<br>8709 WINGARD RD<br>WAXHAW, NC 28173 | | Claim Number: 6965<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $127,274.10 | | |
| DEVINE, SUZANNE C<br>8709 WINGARD ROAD<br>WAXHAW, NC 28173 | | Claim Number: 6966<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT |
| UNSECURED | Claimed: | $123,354.61 | Scheduled: | $122,735.89 CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| | | |
|---|---|---|
| YOUNGMAN, JAMES L.<br>395 COUNTY RD. 414<br>KILLEN, AL 35645 | | Claim Number: 6967<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |

| UNSECURED | Claimed: | $32,869.02 |
|---|---|---|

---

| | | |
|---|---|---|
| BUNN, DORIS B.<br>9005 ENFIELD CT<br>RALEIGH, NC 276151473 | | Claim Number: 6968<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |

| UNSECURED | Claimed: | $64,038.54 |
|---|---|---|

---

| | | |
|---|---|---|
| SHOPPES AT FLIGHT DECK<br>TED STAMBOLITIS, PRESIDENT<br>109 OLD CHAPIN ROAD, TOWER<br>P.O. BOX 907<br>LEXINGTON, SC 29071 | | Claim Number: 6969<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) |

| UNSECURED | Claimed: | $98,000.00 |
|---|---|---|

---

| | | |
|---|---|---|
| NOLAN, ROBERT B<br>325 FOREST AVE<br>MASSAPEQUA, NY 11758 | | Claim Number: 6970<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| PRIORITY | Claimed: | $2,942.31 | Scheduled: | $2,942.31  CONT | Allowed: | $2,942.31 |
|---|---|---|---|---|---|---|

---

| | | |
|---|---|---|
| NADOLSKI, TERRY<br>11868 ST RT E<br>ROLLA, MO 65401 | | Claim Number: 6971<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| PRIORITY | Claimed: | $15,000.00 |
|---|---|---|
| UNSECURED | Claimed: | $15,000.00 |
| TOTAL | Claimed: | $15,000.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OREAR, PAMELA<br>PO BOX 11686<br>CHARLOTTE, NC 28220 | | Claim Number: 6972<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $2,076.92 | Scheduled: | $2,076.92 CONT | | | |
| KIRKPATRICK, GEORGE J AND VERONICA M<br>W6669 SOUTH SHORE DRIVE<br>DELAVAN, WI 53115 | | Claim Number: 6973<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $6,569.08 | | | | | |
| MCCOY, WILLIAM K (KEVIN)<br>13550 MERIDIAN AVE N<br>SEATTLE, WA 98133 | | Claim Number: 6974<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $2,280.00 | Scheduled: | $2,280.00 CONT | | | |
| COTTRELL, LINDA K<br>4400 E SCOTTSDALE RD #9565<br>SCOTTSDALE, AZ 85251 | | Claim Number: 6975<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $3,634.62 | Scheduled: | $3,634.62 CONT | Allowed: | | $3,634.62 |
| DANIEL, KATHRYN M<br>3306 MONTCLAIR RD<br>ORLANDO, FL 328061725 | | Claim Number: 6976<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $1,400.00 | Scheduled: | $1,400.00 CONT | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

GERRITY, SEAN
2631 HEATHERSTONE DR
SAN RAFAEL, CA 94903

Claim Number: 6977
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4615 (06/13/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $985,560.13 | | |

GERRITY, SEAN
922 HUMBOLDT ST
SANTA ROSA, CA 95404

Claim Number: 6978
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6462 (10/27/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT |
| UNSECURED | Claimed: | $951,489.66 | Scheduled: | $947,891.07 CONT |

FAZIO, WILLIAM
2764 SHAUGHNESSY DR
WELLINGTON, FL 33414

Claim Number: 6979
Claim Date: 01/03/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,450.00 | Scheduled: | $10,450.00 CONT | Allowed: | $10,450.00 |
| UNSECURED | Claimed: | $2,050.00 | Scheduled: | $2,050.00 CONT | Allowed: | $2,050.00 |

ORLANS ASSOCIATES PC
ATTN MARSHALL ISAACS, ATTORNEY
PO BOX 5041
TROY, MI 48007

Claim Number: 6980
Claim Date: 12/26/2007
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 7159 (03/25/2009)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $204,630.15 | |

COMMISSIONERS OF PUBLIC WORKS
ATTN H C LUCAS RAYMOND
PO BOX B
CHARLESTON, SC 29402

Claim Number: 6981
Claim Date: 12/26/2007
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $115.11 | Allowed: | $115.11 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SAN JOAQUIN COUNTY TAX COLLECTOR<br>ATTN SHABBIR A. KHAN<br>PO BOX 2169<br>STOCKTON, CA 95201-2169 | Claim Number: 6982<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | |

| SECURED | Claimed: | $73,070.74 |
|---|---|---|

| | | |
|---|---|---|
| DIVIDEND CAPITAL INVESTMENTS<br>518 17TH STREET, STE 1700<br>DENVER, CO 80202 | Claim Number: 6983<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CITIBANK (SOUTH DAKOTA), N.A.<br>DBA: STAPLES<br>ATTN TERRY GIERINGER, BANKRUPTCY REP.<br>PO BOX 9025<br>DES MOINES, IA 50368 | Claim Number: 6984<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | |

| UNSECURED | Claimed: | $4,958.24 | | | Allowed: | $4,958.24 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| JAMES A CURRLIN APPRAISALS<br>ATTN JAMES A CURRLIN<br>6 SILVERHILL CT.<br>CHICO, CA 95926 | Claim Number: 6985<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP | |

| UNSECURED | Claimed: | $350.00 | Scheduled: | $100.00 | Allowed: | $350.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| ROTHBERG LOGAN & WARSCO LLP<br>ATTN SUSAN E. TRENT, ATTORNEY<br>PO BOX 11647<br>FORT WAYNE, IN 46859-1647 | Claim Number: 6986<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | |

| UNSECURED | Claimed: | $15,829.37 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| DIVIDEND CAPITAL INVESTMENTS<br>518 17TH STREET, STE 1700<br>DENVER, CO 80202 | | Claim Number: 6987<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| COSERV ELECTRIC<br>ATTN CYNDI ALEXANDER, COLLECTION MANAGER<br>COLLECTIONS DEPT<br>7701 S STEMMONS FRWY<br>CORITNH, TX 76210-1842 | | Claim Number: 6988<br>Claim Date: 12/28/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $811.66 | | Allowed: | $811.66 |
| LEUNG, TOMMY<br>8 JOHN STREET<br>QUINCY, MA 02169 | | Claim Number: 6989<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| PRIORITY | | | Scheduled: | $250.00  CONT | |
| UNSECURED | Claimed: | $777.75 | | Allowed: | $777.75 |
| BALSAM, JEROME M<br>220 EAST 54TH ST, APT 6E<br>NEW YORK, NY 10022-4840 | | Claim Number: 6990<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $12,195.00 | | | |
| LEESON, BARBARA R.<br>134 RIDGE DR<br>MONTVILLE, NJ 07045-9473 | | Claim Number: 6991<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GAINER, LLOYD ALLEN<br>167 BRANTLEY LANE<br>BREWTON, AL 36426 | | Claim Number: 6992<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,749.39 | | | | | |
| TATOR, WILLIAM E., III<br>7722 PARK RIDGE DR SW<br>JENISON, MI 494289158 | | Claim Number: 6993<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $5,000.00 | | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | | | |
| MUNSON, THOMAS<br>130 TAFT CRESCENT<br>CENTERPORT, NY 11721 | | Claim Number: 6994<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,419.10 | | | | | |
| NEVADA OFFICE MACHINES<br>ATTN CHRISTINA MARQUEZ<br>1855 VASSAR ST<br>RENO, NV 89502 | | Claim Number: 6995<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $276.55 | Scheduled: | $276.55 | Allowed: | $276.55 |
| GVOZDEV, ALEXEI & TATIANA E. KORN JT TEN<br>2975 BELLA DR<br>CONCORD, CA 94519 | | Claim Number: 6996<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $6,373.00 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

MCLEOD, CARLA D
24612 NE 193RD PL
WOODINVILLE, WA 98077

Claim Number: 6997
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,637.50 | Scheduled: | $1,637.50 CONT | Allowed: | $1,637.50 |

LAWRENCE, JOY
165 COMMACK RD
DEER PARK, NY 11729

Claim Number: 6998
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET 4615 (06/13/2008)

| PRIORITY | Claimed: | $2,136.54 | Scheduled: | $3,908.85 CONT | | |

DIAZ, BEVERLY
1300 WALNUT HILL LANE
BALTIMORE, MD 21204

Claim Number: 6999
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| UNSECURED | Claimed: | $336,954.94 | | | | |

KUHN, ASHLEY
46 BUCKSKIN LN
SELDEN, NY 11784

Claim Number: 7000
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| PRIORITY | | | Scheduled: | $320.00 CONT | | |
| UNSECURED | Claimed: | $320.00 | | | | |

FAZIO, KEITH
1937 MELVOR LN
WINCHESTER, VA 22601

Claim Number: 7001
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $10,133.23 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| PLUDO, ROBERT<br>527 GUINEVERE DR<br>NEWTOWN SQUARE, PA 19073 | | Claim Number: 7002<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,772.36 |
| CARPENTER, LARRY<br>19050 SE WRIGHTS LN<br>JUPITER, FL 33478-1943 | | Claim Number: 7003<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,970.12 |
| HAMILTON, PAUL<br>1015 MYERS PARK DR<br>TALLAHASSEE, FL 32301-4524 | | Claim Number: 7004<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $16,871.45 |
| ALAVERDIAN, LORIS<br>2 TILDEN PL<br>NORWOOD, NJ 07648 | | Claim Number: 7005<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,617.81 |
| HARRIS, JENNY R<br>9453 SW 52ND CT<br>COOPER CITY, FL 33328-4111 | | Claim Number: 7006<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $1,568.77    Scheduled:    $1,568.77  CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| ECKEL, KARL M. & SHARON T., JTTEN<br>175 N TANGLEWOOD DR<br>QUARRYVILLE, PA 17566-9287 | | Claim Number: 7007<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,009.00 | | | | | |
| FORD, MICHAEL<br>111 LAKEVIEW DR<br>RIDLEY PARK, PA 19078-3705 | | Claim Number: 7008<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $1,384.62 | Scheduled: | $1,384.62 CONT | Allowed: | | $1,384.62 |
| WESTPORT TOWN<br>ATTN CAROL A BORDEN, TAX COLLECTOR<br>PO BOX 3408<br>WESTPORT, MA 02790 | | Claim Number: 7009<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |
| MCGINNIS, JAMES JR.<br>6 CEDAR AVE<br>MEDFORD, NY 11763 | | Claim Number: 7010<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $330.75 | Scheduled: | $661.50 CONT | | | |
| ABLE, ANGELA M<br>P.O. BOX 674<br>HUGHESVILLE, MD 20637 | | Claim Number: 7011<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8815 (04/30/2010) | | | | | |
| PRIORITY | Claimed: | $1,862.40 | Scheduled: | $1,551.13 CONT | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| REYNOLDS, JAMES S., CORRINE A. & JAIME<br>750 PARK ST<br>LA CONNER, WA 98257 | Claim Number: 7012<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $3,765.00 | | |
| CHRISTOFORATOS, DIONISIOS E<br>1212 WASHINGTON ST<br>APT 4S<br>HOBOKEN, NJ 07030 | Claim Number: 7013<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7399 (05/15/2009) | | | |
| PRIORITY | Claimed: | $2,308.00 | Scheduled: | $3,221.54  CONT |
| SARTER, PAUL E<br>50 GRANGE ST<br>FRANKLIN SQUARE, NY 11010 | Claim Number: 7014<br>Claim Date: 01/04/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $1,548.80 | Scheduled: | $1,548.80  CONT |
| KAY, MARY K<br>309 SADDLE COURT<br>CHESAPEAKE, VA 23323 | Claim Number: 7015<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8815 (04/30/2010) | | | |
| PRIORITY | Claimed: | $230.77 | Scheduled: | $230.77  CONT |
| SCOTTO, ANTHONY<br>77 MARLOW DR<br>JACKSON, NJ 85274680 | Claim Number: 7016<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | |
| PRIORITY | Claimed: | $3,417.76 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| CARROLL, GREGG<br>11 N DURKEE LN<br>EAST PATCHOGUE, NY 11772 | | Claim Number: 7017<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7399 (05/15/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,531.77 | Scheduled: | $4,281.77 CONT | | | |
| BAKER, RUBY M<br>777 COUNTYLINE RD<br>APT24B<br>AMITYVILLE, NY 11701 | | Claim Number: 7018<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $1,038.46 | Scheduled: | $1,038.46 CONT | | | |
| NATIONAL COMMUNICATIONS SVCS<br>ATTN GARY HEGARTY, CFO<br>1100 LUND BLVD<br>ANOKA, MN 55303 | | Claim Number: 7019<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $2,502.21 | Scheduled: | $1,812.80 | Allowed: | $2,502.21 | |
| KIRK, GLORIA VS. AMERICAN HOME MTG CORP.<br>2:06-CV02603 ATTN: W STEPHEN GARDNER,<br>MULLINS GARDNER PLC<br>P.O. BOX 41893<br>MEMPHIS, TN 38174 | | Claim Number: 7020<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7023 (02/17/2009) | | | | | |
| UNSECURED | Claimed: | $65,182.82 | Scheduled: | $0.00 UNLIQ | | | |
| DBSI PHOENIX PEAK LEASE CO LLC<br>ATTN JEREMY SWENSON, ASSISTANT SECRETARY<br>C/O DDRS LEGAL FINANCE DEPARTMENT<br>12426 WEST EXPLORER DRIVE, STE 100<br>BOISE, ID 83713 | | Claim Number: 7021<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $172,229.27 | | | Allowed: | $172,229.27 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| SCHOOLFIELD, MATTHEW B<br>16420 SEGARS LN<br>HUNTERSVILLE, NC 28078-6492 | | Claim Number: 7022<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 | CONT |
| UNSECURED | Claimed: | $8,142.51 | Scheduled: | $8,093.91 | CONT |
| TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 7023<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | |
| PRIORITY | Claimed: | $9,570.05 | | | |
| UNSECURED | Claimed: | $377.40 | | | |
| TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 7024<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | |
| ADMINISTRATIVE | Claimed: | $5,957.91 | | | |
| TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 7025<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | |
| PRIORITY | Claimed: | $296.48 | | | |
| TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 7026<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | |
| ADMINISTRATIVE | Claimed: | $199.92 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CLAMPIT, SANDRA L. - ROTH IRA<br>12012 KNAPP RD<br>BROOKLYN, MI 49230 | Claim Number: 7027<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED        Claimed: | $8,337.00 | |
| CLAMPIT, TIMOTHY J. & SANDRA L., JT TEN<br>12012 KNAPP RD<br>BROOKLYN, MI 49230 | Claim Number: 7028<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED        Claimed: | $5,410.00 | |
| FAMILY TREE APPRAISAL CENTER<br>ATTN SHANE E SOMERS, PRESIDENT<br>PO BOX 843<br>STATESVILLE, NC 28687 | Claim Number: 7029<br>Claim Date: 01/04/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | |
| UNSECURED        Claimed: | $975.00 | Allowed:        $975.00 |
| COOK, MARIANNE E.<br>9 DEER TRACK LANE<br>CONCORD, NH 03301 | Claim Number: 7030<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| CLAMPIT, TIMOTHY J., ROTH IRA<br>12012 KNAPP RD<br>BROOKLYN, MI 49230 | Claim Number: 7031<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED        Claimed: | $6,656.15 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

VICTOR & ASSOC.
ATTN MARTIN S. VICTOR, PRESIDENT
8035 CRIPPLE CREEK DRIVE
LONG GROVE, IL 60047

Claim Number: 7032
Claim Date: 01/04/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $5,950.00 | Scheduled: | $850.00 | Allowed: | $5,950.00 |

MCKAY, CHRISTINA A
3719 KENILWORTH DR
CHEVY CHASE, MD 20815

Claim Number: 7033
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | | |
| UNSECURED | Claimed: | $118,401.35 | Scheduled: | $121,054.17 CONT | | |

FROWNFELTER, JAMES B.
4604 MAPLE AVENUE
BETHESDA, MD 20814

Claim Number: 7034
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $37,126.00 | | | | |

KENT, APRIL M
3252 LACKLAND DR
DELTONA, FL 32738

Claim Number: 7035
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,169.22 | Scheduled: | $1,169.22 CONT | Allowed: | $1,169.22 |

ZOLLA, DAVID J. & ALLAN R. POQUETTE
JTWROS
11401 TOPANGA CYN BL
SPC 16
CHATSWORTH, CA 91311

Claim Number: 7036
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $11,805.44 | | | | |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| TEHRANI, HANRI Y.<br>125 S CLARK DR<br>BEVERLY HILLS, CA 90211-2603 | | Claim Number: 7037<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) |
| SECURED | Claimed: | $659.80 |
| KAZIMIR, LYNN<br>140-35 BEECH AVENUE #4R<br>FLUSHING, NY 11355 | | Claim Number: 7038<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $942.90 |
| BERMAN, CHARLOTTE<br>6260 108TH ST<br>APT 6H<br>FOREST HILLS, NY 11375 | | Claim Number: 7039<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $10,086.01 |
| UNSECURED | Claimed: | $10,086.01 |
| TOTAL | Claimed: | $10,086.01 |
| DUNNILL, KENNETH R.<br>917 OVERBROOK RD<br>WILMINGTON, DE 19807 | | Claim Number: 7040<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $28,279.96 |
| THE ULTIMATE CLEANING COMPANY<br>ATTN TIMOTHY T. PERRY, OWNER<br>6 AUTUMN DR<br>MASHPEE, MA 02649 | | Claim Number: 7041<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $250.00 | Allowed: | $250.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| POND, BRUCE L.<br>18901 33RD ST CT S<br>INDEPENDENCE, MO 64057 | | Claim Number: 7042<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,132.89 |
| AMRHEIN, PETER W.<br>E7374A HINKST HOLLOW RD<br>VIROQUA, WI 54665 | | Claim Number: 7043<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,310.22 |
| FEUERMAN, HYMAN - IRA<br>5779 LAKEVIEW MEMS PL<br>BOYNTON BEACH, FL 33437 | | Claim Number: 7044<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,126.00 |
| FEUERMAN, HYMAN & ROSLYN<br>H&R FEUERMAN REVOC TRUST<br>5779 LAKEVIEW MEMS PL<br>BOYNTON BEACH, FL 33437 | | Claim Number: 7045<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,947.00 |
| SCHOBER, LEROY E. & IRMA G.<br>93 MEADOWVIEW LN<br>VERNON, CT 06066 | | Claim Number: 7046<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,038.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

LASLO, SUSAN
169 CANDLEWOOD LAKE RD
BROOKFIELD, CT 06804

Claim Number: 7047
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,275.00 | Scheduled: | $1,275.00 CONT | Allowed: | $1,275.00 |
|---|---|---|---|---|---|---|

FADIO, THOMAS M. & KYOTO T.
2085 ALA WAI BLVD APT 32
HONOLULU, HI 96815

Claim Number: 7048
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $14,288.90 |
|---|---|---|

DODS, CRAIG R.
10393 MORNING DEW LN
MECHANICSVILLE, VA 23116

Claim Number: 7049
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $32,293.50 |
|---|---|---|

DESHONG, PATRICIA
135 WEST VILLAGE WAY
JUPITER, FL 33458

Claim Number: 7050
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| UNSECURED | Claimed: | $64,150.00 |
|---|---|---|

UNDERWOOD, GARY M. & KAREN A.
380 ORMSBEE RD
PORTER CORNERS, NY 12859-1803

Claim Number: 7051
Claim Date: 01/04/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $26,244.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| BINNS, FAY<br>16 FOREST DRIVE<br>SUCCASUNNA, NJ 07876 | | Claim Number: 7052<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,235.20 | | | | |
| SAUTNER, DONALD & JEANNE M.<br>548 BEACH 66 ST<br>ARVERNE, NY 11692 | | Claim Number: 7053<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $34,375.50 | | | | |
| AVILA, CHARMEN C.<br>C/O PETER SPINDEL, ESQ.<br>P.O. BOX 166245<br>MIAMI, FL 33116-6245 | | Claim Number: 7054<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN | | | | |
| UNSECURED | Claimed: | $486,135.73 | | | | |
| CT NETWORKS<br>ATTN ROY LANGHAMER, COO<br>PO BOX 11054<br>125 WIRELESS BLVD<br>HAUPPAUGE, NY 11788 | | Claim Number: 7055<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $113,664.17 | Scheduled: | $112,391.74 | Allowed: | $113,664.17 |
| BROWN, AUSTIN L. & DANA L.<br>143 LAWRENCE AVE<br>STATEN ISLAND, NY 10310-3031 | | Claim Number: 7056<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $42,144.00 | | | | |

| TRAPOST, LLC AND PARK TOWNE DEVELOPMENT CORPORATION<br>ATTN MIKE RING<br>402 S GAMMON PLACE<br>MADISON, WI 53719 | | Claim Number: 7057<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $81,288.43 | | | Allowed: | $81,288.43 |
| WADSWORTH, BRAD<br>4760 SCOTNEY CT.<br>SUWANEE, GA 30024 | | Claim Number: 7058<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | |
| PRIORITY | Claimed: | $7,541.66 | | | | |
| PERROTT, CHARLES M.<br>147 CALLE OJO FELIZ, APT. N<br>SANTA FE, NM 87505 | | Claim Number: 7059<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $17,253.71 | | | | |
| CHEGE, FREDERICK<br>12 MELROSE TERRACE<br>NUM 13<br>WAKEFIELD, MA 01880 | | Claim Number: 7060<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $1,941.31 | Scheduled: | $2,911.96 CONT | | |
| DOYLE, CHARLES<br>80 PRESTIGE DR<br>BRISTOL, NH 03222-2302 | | Claim Number: 7061<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $434.90 | Scheduled: | $434.90 CONT | Allowed: | $434.90 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ASSANIE, MAHABIBI<br>1309 SOUTH THOMAS ST #22<br>ARLINGTON, VA 22204 | | Claim Number: 7062<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $17,643.92 |
| KODIAK FUNDING LP<br>C/O WINSTON & STRAWN LLP<br>ATTN DAVID W WIRT<br>35 WEST WACKER DRIVE<br>CHICAGO, IL 60601 | | Claim Number: 7063<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10287 (12/20/2011) |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $85,000,000.00  UNLIQ |
| HASCHERT, TERRY R. & CLARICE R., TTEES<br>TERRY/CLARICE R HASCHERT REV INTERVIVOS<br>TR U/A DTD 3/01/1991<br>455 ELEANOR DR<br>BEN LOMOND, CA 95005 | | Claim Number: 7064<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $7,696.68 |
| KUMAR, ARUN & SHALINI<br>2126 S BEVERLY DRIVE<br>LOS ANGELES, CA 90034 | | Claim Number: 7065<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,152.95 |
| DOYLE, CHARLES P<br>80 PRESTIGE DR<br>BRISTOL, NH 03222-2302 | | Claim Number: 7066<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 8540 (02/04/2010) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $10,950.00 |
| UNSECURED | Claimed: | $11,871.04 | Allowed: | $11,871.04 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| HASKINS, NIKKI<br>61 PLANK RD<br>TROY, NY 12182 | Claim Number: 7067<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| UNSECURED | Claimed: | $1,248.00 |
|---|---|---|

| | | |
|---|---|---|
| PROVOST, TIMOTHY & SONNENSCHEIN, NURIT<br>16 LONGWOOD DRIVE<br>SARATOGA SPRINGS, NY 12866 | Claim Number: 7068<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| UNSECURED | Claimed: | $13,783.00 |
|---|---|---|

| | | |
|---|---|---|
| LAWRENCE G HILL TRUST<br>C/O CATHERINE HILL<br>3104 FOXDEN LANE<br>OAKTON, VA 22124 | Claim Number: 7069<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| SECURED | Claimed: | $13,127.90 |
|---|---|---|

| | | |
|---|---|---|
| HARRISON, DARRELL J. (VA)<br>3229 BOW CREEK BLVD<br>VIRGINIA BEACH, VA 23452 | Claim Number: 7070<br>Claim Date: 01/04/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | |

| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| URBANO APPRAISAL SERVICES<br>6869 GLENROY STREET<br>ATTN JAVIER URBANO, OWNER<br>SD, CA 92120 | Claim Number: 7071<br>Claim Date: 01/04/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | |

| UNSECURED | Claimed: | $4,885.00 | Scheduled: | $1,925.00 | Allowed: | $4,885.00 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| GORALSKI, MILDRED<br>70 CARRIAGE DRIVE #2<br>ORCHARD PARK, NY 14127 | | Claim Number: 7072<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,080.00 |
| BROOKS, JOHN C.<br>5141 NORWOOD DR<br>BETTENDORF, IA 52722 | | Claim Number: 7073<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZIEBARTH, ARNOLD K.<br>1001 HICKORY CT<br>ELDRIDGE, IA 52748-2504 | | Claim Number: 7074<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $589.99 |
| WANG, JUAN<br>PO BOX 1610<br>BELFAIR, WA 98528 | | Claim Number: 7075<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $62.40 |
| ZIEBARTH, SANDRA KAY<br>1001 W HICKORY CT<br>ELDRIDGE, IA 52748-2504 | | Claim Number: 7076<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $4,894.95 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| GALLAGHER, PATRICK<br>1 GREENVIEW ROAD<br>DANBURY, CT 06811 | | Claim Number: 7077<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,782.95 |
| FALVO, DIANNE L., TTEE<br>THE TAYLOR LIVING TRUST<br>U/A DTD 4/23/2002<br>8801 SW HOPWOOD AVE<br>INDIANTOWN, FL 34956-4241 | | Claim Number: 7078<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WEINGER, MILTON & NORMAN, JT TEN<br>6080 HOLLOW LANE<br>DELRAY BEACH, FL 33484 | | Claim Number: 7079<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WEINGER, MILTON, IRA R/O<br>ETRADE CUSTODIAN<br>6080 HOLLOWS LANE<br>DELRAY BEACH, FL 33484 | | Claim Number: 7080<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARRARA, DIVA<br>451 WOODVIEW CIR.<br>WEST PALM BEACH, FL 33418 | | Claim Number: 7081<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| GORALSKI, GERALD<br>70 CARRIAGE DRIVE # 2<br>ORCHARD PARK, NY 14127 | Claim Number: 7082<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| UNSECURED            Claimed: | $5,400.00 |

| HARENS, SANDARA LOUISE & MILTON LEE<br>JT TEN<br>6790 E. CEDAR AVE. APT 304<br>DENVER, CO 80224 | Claim Number: 7083<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| PRIORITY | Claimed: | $3,547.31 |
|---|---|---|
| UNSECURED | Claimed: | $3,547.31 |
| TOTAL | Claimed: | $3,547.31 |

| REYNOLDS, JAMES S.<br>750 PARK ST<br>LA CONNER, WA 98257 | Claim Number: 7084<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| UNSECURED            Claimed: | $500.00 |

| DRAUTZ, LYNN WATERS AND KENNETH E.<br>JTWROS<br>10 NO. MEADOW LANE<br>LATHAM, NY 12110-5318 | Claim Number: 7085<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNDET |

| NICOLA, DANIEL J.<br>122 BALA AVE<br>BALA CYNWYD, PA 19004 | Claim Number: 7086<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| SECURED            Claimed: | $722.95 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| SCOTT, ROGER D. CUST. FBO LAURA E. SCOTT UTMA-VA<br>4614 OVERVIEW DR.<br>FREDERICKSBURG, VA 22408-8774 | | Claim Number: 7087<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $676.00 | | | | |
| SCOTT, ROGER D. CUST. FBO MONICA L. SCOTT UTMA-VA<br>4614 OVERVIEW DR.<br>FREDERICKSBURG, VA 22408-8774 | | Claim Number: 7088<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $3,880.50 | | | | |
| COX, EVER MAE<br>10600 BEAVERBRIDGE ROAD<br>CHESTERFIELD, VA 23838 | | Claim Number: 7089<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $403.01 | | Allowed: | $403.01 |
| STEPHENSON, FRANK & NORMA<br>10 MARSH WINDS<br>HILTON HEAD ISLAND, SC 29926 | | Claim Number: 7090<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| LOEFFLER, RICHARD<br>195 JERICHO VALLEY DRIVE<br>NEWTOWN, PA 18940 | | Claim Number: 7091<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$290,810.50 | Scheduled:<br>Scheduled: | $10,950.00  CONT<br>$289,426.28  CONT | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MAHAN, GARY D.<br>2109 JONES ST<br>WICHITA FALLS, TX 76309 | | Claim Number: 7092<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $1,030.00 |
|---|---|---|

| | | |
|---|---|---|
| ROBERTS, DAVID<br>323 THOMAS RD<br>SEVERNA PARK, MD 21146 | | Claim Number: 7093<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) |

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,064.00 CONT | Allowed: | $10,950.00 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $353,440.18 | Scheduled: | $341,238.31 CONT | Allowed: | $353,440.18 |

| | | |
|---|---|---|
| ROBERTS, DAVID E.<br>323 THOMAS DR<br>SEVERNA PARK, MD 21146 | | Claim Number: 7094<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $353,440.18 |

| | | |
|---|---|---|
| BEN-ZVI & ASSOCIATES<br>HENRY BEN-ZVI<br>3231 OCEAN PARK BLVD., SUITE 212<br>SANTA MONICA, CA 904053 | | Claim Number: 7095<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) |

| UNSECURED | Claimed: | $70.00 | | Allowed: | $70.00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| FALVEY, SHEILA<br>48 CLONKEEN<br>RATOATH<br>CO. MEATH,<br>IRELAND | | Claim Number: 7096<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $4,077.95 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CHU, MOU-MAN<br>PO BOX 1610<br>BELFAIR, WA 98528 | | Claim Number: 7097<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $68.25 |
| SHIDELER, JAY A.<br>27994 VIA VENTANA<br>LOS ALTOS, CA 94022 | | Claim Number: 7098<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,686.04 |
| SHIDELER, JAY A.<br>27994 VIA VENTANA<br>LOS ALTOS, CA 94022 | | Claim Number: 7099<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,693.29 |
| SHIDELER, JANET R., TRUSTEE<br>27994 VIA VENTANA WAY<br>LOS ALTOS HILLS, CA 94022 | | Claim Number: 7100<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,516.20 |
| SHIDELER, JANET R., TRUSTEE<br>27994 VIA VENTANA WAY<br>LOS ALTOS HILLS, CA 94022 | | Claim Number: 7101<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,514.18 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| RURY, CHARLES A. AND BETTY A. TTEE<br>THE REV TRUST OF CHARLES A & BETTY RURY<br>1504 HARRIS DR.<br>BARTLESVILLE, OK 74006-5705 | Claim Number: 7102<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,470.76 | |
| UNSECURED | Claimed: | $30,445.23 | |
| RURY, CHARLES<br>FCC AS CUSTODIAN<br>1504 HARRIS DR.<br>BARTLESVILLE, OK 74006-5705 | Claim Number: 7103<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| PRIORITY | Claimed: | $463.12 | |
| UNSECURED | Claimed: | $10,406.49 | |
| RURY, BETTY A.<br>FCC AS CUSTODIAN<br>1504 HARRIS DRIVE<br>BARTLESVILLE, OK 74006-5705 | Claim Number: 7104<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| PRIORITY | Claimed: | $1,151.50 | |
| UNSECURED | Claimed: | $25,594.29 | |
| FUREY, THOMAS<br>6 MARVIN PLACE<br>BETHEL, CT 06801 | Claim Number: 7105<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7943 (08/11/2009) | | |
| PRIORITY | Claimed: | $10,950.00 | |
| SCHARRER, DAVID F<br>PO BOX 14733<br>CLEARWATER, FL 33766 | Claim Number: 7106<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: $23,130.74 | Scheduled: $22,940.93 CONT | Allowed: $23,130.74 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| KODIAK FUNDING, LP<br>ATTN: DAVID W. WIRT<br>35 WEST WACKER DRIVE<br>CHICAGO, IL 60601 | | Claim Number: 7107<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10287 (12/20/2011) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $85,000,000.00 UNLIQ | | |
| MOELLER, RICHARD<br>439 AETNA DRIVE<br>CORBIN ITY, NJ 08270 | | Claim Number: 7108<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| SHOJI, SUSANNE<br>224 SW NANCY CIRCLE<br>GRESHAM, OR 97030 | | Claim Number: 7109<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | |
| PRIORITY | Claimed: | $1,083.00 | Scheduled: | $3,101.92 CONT |
| HYDE, NORMAN<br>1032 CALCUTTA ST.<br>HURST, TX 76053 | | Claim Number: 7110<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $91,512.00 | | |
| PAN, HUIFANG<br>22214 OVERVIEW LANE<br>BOYDS, MD 20841 | | Claim Number: 7111<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $779.99 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| VALINIA, AZITA & MACNEICE, PETER J.<br>9621 PINKNEY CT.<br>POTOMAC, MD 20854 | | Claim Number: 7112<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $986.92 |
| NEFF, JULIE E.<br>14101 SNICKERSVILLE DR<br>GAINESVILLE, VA 201554462 | | Claim Number: 7113<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMSON, LINDA M., TTE<br>LINDA M THOMSON TRUST<br>DTD 9-30-93<br>1912 HICKORY ST<br>ST. LOUIS, MO 63104 | | Claim Number: 7114<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BILINSKI, ANDREW<br>1291 TWEED CT<br>VIENNA, VA 22182 | | Claim Number: 7115<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $23,018.95 |
| BUMGARNER, JAMES RICHARD<br>SEP IRA 5116-3636 CHARLES SCHWAB & CO<br>1715 ABBEY OAK DRIVE<br>VIENNA, VA 22182 | | Claim Number: 7116<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,991.90 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BUMGARNER, JAMES RICHARD<br>SEP IRA 5116-3636 CHARLES SCHWAB & CO<br>1715 ABBEY OAK DRIVE<br>VIENNA, VA 22182 | | Claim Number: 7117<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $18,357.18 |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND<br>1 BRYANT PARK # 38<br>NEW YORK, NY 100366715 | | Claim Number: 7118<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10257 (11/18/2011) |
| UNSECURED | Claimed: | $125,000,000.00 |
| E M HENDERSON LIVING TRUST<br>638 PALM DR<br>WINTER GARDEN, FL 34787-2367 | | Claim Number: 7119<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $55,397.70 |
| JOHNSON, JOSEPH H.<br>USAA FED SVGS BNK C/F SDIRA R/O<br>4608 RIVER CLOSE BLVD<br>VALRICO, FL 33594 | | Claim Number: 7120<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| UNSECURED | Claimed: | $22,241.95 |
| SCHLACKMAN, JOAN<br>8796 VIA TUSCANY DR.<br>BOYNTON BEACH, FL 33472 | | Claim Number: 7121<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,548.05 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| SCHLACKMAN, MARVYN<br>8796 VIA TUSCANY DR.<br>BOYNTON BEACH, FL 33472 | | Claim Number: 7122<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,256.12 |
| E M HENDERSON LIVING TRUST<br>E M HENDERSON, TRUSTEE<br>UAD 3/13/07<br>P O BOX 770344<br>WINTER GARDEN, FL 34777-0344 | | Claim Number: 7123<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,916.84 |
| KRUMANOCKER, JOHN<br>5 FAIRLAWN LANE<br>TROY, NY 12180 | | Claim Number: 7124<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,546.00 |
| KNOTT, MARION<br>14 GROVE ST.<br>BOONTON, NJ 07005 | | Claim Number: 7125<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,555.00 |
| LIU, SHIJI<br>2015 SPRINGWOOD DRIVE<br>CONWAY, AR 72034 | | Claim Number: 7126<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,209.59 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| LIU, ERIC S. & CEN, JENNY Y.<br>2015 SPRINGWOOD DRIVE<br>CONWAY, AR 72034 | | Claim Number: 7127<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $19,075.50 |
| KELLY, ROBERT M.<br>1 BRONSON AVENUE<br>SCARSDALE, NY 10583 | | Claim Number: 7128<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,650.00 |
| RAMOS, JAMES<br>4 PINE CIRCLE DRIVE<br>OCALA, FL 34472 | | Claim Number: 7129<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $9,800.00 |
| SUMETSKY, OLGA<br>4165 EMPIRE LANE<br>PLYMOUTH, MN 55446 | | Claim Number: 7130<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $48,055.00 |
| WAGNER, ROBERT E.<br>IRA<br>TD AMERITRADE CLEARING HOUSE<br>730 FIFTH STREET<br>MARIETTA, OH 45750-1728 | | Claim Number: 7131<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,379.95 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| WARRICK, STEPHEN G. R/O IRA<br>5520 NARROWS RD<br>LONSDALE, AR 72087-9460 | Claim Number: 7132<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $3,465.00 |
| MATTHEWS, NAN E. AND KENNETH ROBERT<br>1516 CIRCLEDALE RD.<br>NORTH LITTLE ROCK, AR 72116 | Claim Number: 7133<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $600.00 |
| STONE, JOHN<br>307 W AVE I<br>NOLANVILLE, TX 76559 | Claim Number: 7134<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED | Claimed: | $12,905.00 |
| GRASSO, DOMENIC & NANCY L. JT WROS<br>5172 MEDORAS AVENUE<br>ST AUGUSTINE, FL 32080-7174 | Claim Number: 7135<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $1,051.50 |
| SMITH, CINDY L.<br>6860 SAN MARINO DR. APT 404<br>NAPLES, FL 34108-7540 | Claim Number: 7136<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| FENNER, RAYMOND<br>1334 GARY BLVD<br>BRUNSWICK, OH 44212-2914 | | Claim Number: 7137<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $15,643.00 |
| ANGELICH, CHRISTIAN D<br>1229 W. BULLARD AVE #124<br>FRESNO, CA 93711 | | Claim Number: 7138<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $17,993.14 |
| WEYER, MASON & DIANE MARIE JT WROS<br>14309 ARBOR BLVD<br>BECKER, MN 55308 | | Claim Number: 7139<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,914.90 |
| HAMILTON, JAMES A.<br>3823 S. HAMPTON RD.<br>PHILPOT, KY 42366 | | Claim Number: 7140<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,212.00 |
| BRADLEY, ZACHARY<br>55 JENNINGS DR<br>CANAL WINCHESTER, OH 43110 | | Claim Number: 7141<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,029.78 | Scheduled: | $1,029.78  CONT | Allowed: | $1,029.78 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| TORODOR, WILLIAM<br>2311 RHODE IS SO<br>MINNEAPOLIS, MN 55426 | | Claim Number: 7142<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,287.26 |
| YANG, KUN<br>1166 SPRIG WAY<br>GILROY, CA 950208113 | | Claim Number: 7143<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $519.95 |
| LYNCH, MARY A.<br>3445 VICARI AVE<br>TOMS RIVER, NJ 08755 | | Claim Number: 7144<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $3,170.00 |
| BRAUNSTEIN, JOSEPH<br>7144 FRANCISCO BEND DR<br>DELRAY BEACH, FL 33446-5610 | | Claim Number: 7145<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $156,432.00 |
| DIXON, SHIRLEY ANN<br>RT. 1 BOX 1782<br>PATTON, MO 63662-9716 | | Claim Number: 7146<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,500.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| DREUS, FRANCINE J.<br>1411 CALE SAN SEBASTIAN<br>SAN JACINTO, CA 92583 | | Claim Number: 7147<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BEE, ROBERT M. & MARGOT JT TEN<br>3819 LOG CABIN RD<br>CLINTON, WA 98236-9333 | | Claim Number: 7148<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $15,146.62 |
| HUNTER, THOMAS W.<br>FCC AS CUSTODIAN<br>5701 6TH AVE SOUTH<br>SUITE # 105<br>SEATTLE, WA 98108 | | Claim Number: 7149<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $5,880.48 |
| RIDDER, ROBERT C. IRA<br>5809 S ROXBURY ST<br>SEATTLE, WA 98118-5853 | | Claim Number: 7150<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $16,746.59 |
| JOHNSON, R. THOMAS<br>538 HARVARD ST<br>ROCHESTER, NY 14607 | | Claim Number: 7151<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| GREATER GATEWAY ASSOCIATION OF REALTORS<br>ATTN ALBERT M SUGUITAN, PRES. & COO<br>#10 GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | | Claim Number: 7152<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) |
|---|---|---|
| UNSECURED | Claimed: | $100.00 |
| HICKS, RANDAL<br>CMR 415 BOX 3485<br>APO, AE 09114-0035 | | Claim Number: 7153<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $1,500.00 |
| UNSECURED | Claimed: | $1,500.00 |
| TOTAL | Claimed: | $1,500.00 |
| CONNER, MARY M.<br>5 JACQUE TERRACE<br>WHIPPANY, NJ 07981 | | Claim Number: 7154<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,745.95 |
| JOAN MARIE COOPER TRUST<br>C/O JOAN MARIE COOPER, TRUSTEE<br>8240 WEST SAINT JOSEPH HWY.<br>LANSING, MI 48917 | | Claim Number: 7155<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $18,437.38 |
| SABIN, CAROL S.<br>2902 GRAND AVE<br>NIAGARA FALLS, NY 14301 | | Claim Number: 7156<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,206.38 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| BECKER, ROBERT A.<br>175 MOUNT VERNON STREET<br>RIDGEFIELD PARK, NJ 07660 | | Claim Number: 7157<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $3,296.98 | | | |
| HUMPHREY, RONDA C<br>1604 HOWARD PLACE<br>BALDWIN, NY 11510 | | Claim Number: 7158<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $3,076.92 | Scheduled: | $4,615.39 CONT | |
| PUTNAM, WALTER C. JR.<br>CGM IRA CUSTODIAN<br>5111 QUAIL LANE<br>COLUMBIA, SC 29206-4628 | | Claim Number: 7159<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| PRIORITY | Claimed: | $8,063.25 | | | |
| UNSECURED | Claimed: | $8,063.25 | | | |
| TOTAL | Claimed: | $8,063.25 | | | |
| SCHUMACHER FAMILY TRRUST<br>UA 4-19-94<br>CAROL & DONAVON SCHUMAHER TR<br>22582 LAKE FOREST LANE<br>LAKE FOREST, CA 92630 | | Claim Number: 7160<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| SECURED | Claimed: | $7,532.00 | | | |
| SO CAL APPRAISAL SERVICES<br>KENNETH H. HACKWORTH, OWNER<br>PO BOX 419<br>ETIWANDA, CA 91739-0419 | | Claim Number: 7161<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $2,725.00 | | Allowed: | $2,725.00 |

Date: 05/22/2013

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| FOGLE, LEO H.<br>4762 SALEM CIRCLE<br>BANNING, CA 92220-5257 | Claim Number: 7162<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GREENAWALT APPRAISAL & CONSULT<br>ATTN CYRIL L. GREENAWALT<br>1941 LAKE WATCORN BLVD<br>BELLINGHAM, WA 98229 | Claim Number: 7163<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | |

| UNSECURED | Claimed: | $1,755.00 | Allowed: | $1,755.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| STEIN, PAUL LAWRENCE<br>6616 FERNSHAW DR.<br>DALLAS, TX 75248 | Claim Number: 7164<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |

| UNSECURED | Claimed: | $31,340.00 |
|---|---|---|

| | | |
|---|---|---|
| NOVALLO, RICHARD J. MARY K. - TST<br>3024 PORT AUSTIN RD<br>FORT AUSTIN, MI 484679727 | Claim Number: 7165<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| UNSECURED | Claimed: | $9,950.00 |
|---|---|---|

| | | |
|---|---|---|
| OKONCITY INC.<br>ATTN CHUKWUDERA OKOLI<br>P.O. BOX 301453<br>JAMAICA PLAIN, MA 02130 | Claim Number: 7166<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| DOSSA, ALDO J.<br>3399 MORAGA BLVD.<br>LAFAYETTE, CA 94549 | | Claim Number: 7167<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $22,330.00 |
| HOFMEISTER, ROBERT M. & TERESA R.<br>412 N. HARVEY RD<br>GREENWOOD, IN 46143 | | Claim Number: 7168<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,491.99 |
| DONOGHUE, DENNIS J.<br>2750 N. LAKE HARBOR LN<br>BOISE, ID 83703 | | Claim Number: 7169<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,333.45 |
| DONOGHUE, DENNIS J.<br>2750 N. LAKE HARBOR LN<br>BOISE, ID 83703 | | Claim Number: 7170<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,262.95 |
| CORRIGAN, NORBERT J. & SANDRA L.<br>2482 OVERLOOK WAY<br>ATLANTA, GA 30345 | | Claim Number: 7171<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,734.51 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| | | | | | |
|---|---|---|---|---|---|
| KUSSEROW, ANNEGRET<br>3479 S. WAKEFIELD ST<br>ARLINGTON, VA 22206 | | Claim Number: 7172<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $12,235.95 | | | |
| LONGSHORE, BUCK & LONGSHORE, P.C.<br>ATTN W. L. LONGSHORE, III<br>NORTH LONGSHORE BUILDING<br>2009 SECOND AVENUE<br>BIRMINGHAM, AL 35203 | | Claim Number: 7173<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $1,460.71 | | Allowed: | $1,460.71 |
| GORDON, PETER<br>10824 N. RIDGEWIND CT.<br>ORO VALLEY, AZ 85737 | | Claim Number: 7174<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $1,881.73 | | | |
| WISHFUL INVESTORS<br>C/O JON BRAUCH<br>1566 N. WARSON<br>ST. LOUIS, MO 63132 | | Claim Number: 7175<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $843.50 | | | |
| FOSTER, LOIS CELESTE<br>2022 WINDSOR COURT # 2<br>SCHERERVILLE, IN 46375-6603 | | Claim Number: 7176<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $6,942.17 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| APPELHANS, MARILYN<br>540 BALLWOOD DR.<br>BALLWIN, MO 63021 | | Claim Number: 7177<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,000.00 |
| REED, EUGENE C.<br>1053 SPRING MEADOW DR<br>QUAKERTOWN, PA 18951 | | Claim Number: 7178<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,270.00 |
| SMITH, JERRY<br>6321 JUNIPER WAY<br>KLAMATH FALLS, OR 97603 | | Claim Number: 7179<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $13,232.00 |
| FISHER, COURTNEY A.<br>F/K/A COURTNEY CARTEAUX<br>411 E. SUPERIOR ST<br>WAUSEON, OH 43567 | | Claim Number: 7180<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) |
| UNSECURED | Claimed: | $740.38 |
| VANDERBEC, ROBERT W.<br>204 GENUNG RD<br>ITHACA, NY 14850 | | Claim Number: 7181<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $30,000.00 |
| UNSECURED | Claimed: | $30,000.00 |
| TOTAL | Claimed: | $30,000.00 |

U.S. BANKRUPTCY COURT

Date: 05/22/2013

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| RPM002 MUIR ORTHOPEDIC SPECIALISTS<br>401(K) PROFIT SHARING DTD 03/01/01<br>FBO JEROME C. BERNHOFT<br>2517 ROUNDHILL DRIVE<br>ALAMO, CA 94507-2220 | Claim Number: 7182<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| SECURED | Claimed: | $5,000.00 |
|---|---|---|

---

| FRANKLIN, CHRISTOPHER M<br>4164 E. GREENWAY CIRCLE<br>MESA, AZ 85205 | Claim Number: 7183<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
|---|---|

| PRIORITY | Claimed: | $17,470.00 |
|---|---|---|
| UNSECURED | Claimed: | $17,470.00 |
| TOTAL | Claimed: | $17,470.00 |

---

| MICHAUD, DAVID P.<br>1795 UPPER CHELSEA RCH<br>VIRGINIA BEACH, VA 23454 | Claim Number: 7184<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10143 (08/26/2011) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $2,500.00 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $43,452.00 | Scheduled: | $27,303.83  CONT | Allowed: | $25,805.74 |

---

| BERENSON, PAUL J. & SUSAN M. JT WROS<br>36 MADISON LN. S.<br>NEWPORT NEWS, VA 23606 | Claim Number: 7185<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|

| UNSECURED | Claimed: | $24,305.26 |
|---|---|---|

---

| NASH, ROGER<br>5734 N. DRAKE<br>CHICAGO, IL 60659 | Claim Number: 7186<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| UNSECURED | Claimed: | $37,348.12 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| PARMET, LOIS K.<br>UTA CHARLES SCHWAB & CO INC<br>IRA CONTRIBUTORY DTD 09/20/97<br>2 LYNWOOD RD<br>SCARSDALE, NY 10583 | | Claim Number: 7187<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $17,684.96 |
| DEPPE, MARGARET AND EDWARD LOVY<br>P.O. BOX 32914<br>PHOENIX, AZ 85064 | | Claim Number: 7188<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,239.61 |
| HARRISBURG CITY/COUNTY BILL<br>DAUPHIN COUNTY COURTHOUSE<br>RM 105, FRONT & MARKET STR.<br>HARRISBURG, PA 17101 | | Claim Number: 7189<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6765 (12/22/2008) |
| SECURED | Claimed: | $415.01 |
| BILINSKI, MARY<br>1291 TWEED CT<br>VIENNA, VA 22182 | | Claim Number: 7190<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,759.95 |
| ROLOFF, KENENTH L. & BERNICE I.<br>9801 N RIDGE SHADOW PL<br>TUCSON, AZ 857048270 | | Claim Number: 7191<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,417.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BELKIN, ALAN TTEE<br>ALAN & KAREN BELKIN TRUST DTD 3/05/1999<br>1754 ORCHARD WOOD RD.<br>ENCINITAS, CA 92024 | Claim Number: 7192<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED    Claimed: | $5,126.81 | |
| SHAFER, MARY M. TTEE<br>FBO MARY M. SHAFER REV LIV TRUST<br>11536 CONWAY RD<br>ST LOUIS, MO 63131-2407 | Claim Number: 7193<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED    Claimed: | $8,967.52 | |
| SULLYFIELD MTC LLC, W&F MTC LLC & MTC<br>TIC LLC - SUCCESSOR TO WRIT L.P.<br>JEFFREY S. ROMANICK - GROSS & ROMANICK<br>3975 UNIVERSITY DRIVE, SUITE 410<br>FAIRFAX, VA 22030 | Claim Number: 7194<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 5446 (08/15/2008) | |
| ADMINISTRATIVE    Claimed: | $9,034.74 | |
| A-COLONIAL 300/500 OWNER LLC<br>C/O WILES & WILES<br>ATTN LEE NELSON, VICE PRESIDENT<br>800 KENNESAW AVENUE, SUITE 400<br>MARIETTA, GA 30060-7946 | Claim Number: 7195<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | |
| UNSECURED    Claimed:    $36,750.00 | Allowed: | $36,750.00 |
| JOHNSON, JOSEPH H.<br>USAA FED SVGS BNK C/F SDIRA R/O<br>4608 RIVER CLOSE BLVD<br>VALRICO, FL 33594 | Claim Number: 7196<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | |
| UNSECURED    Claimed: | $22,241.95 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| BREHENY, HARRY THOMAS & JOAN MARY<br>JT TEN<br>11 HILDRETH PL<br>YONKERS, NY 10704-3009 | | Claim Number: 7197<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| SECURED | Claimed: | $0.00   UNDET | |
| DESANTIS, BARBARA<br>1498 N. 500 E<br>CENTERVILLE, UT 84014 | | Claim Number: 7198<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| SECURED | Claimed: | $1,110.00 | |
| UNSECURED | Claimed: | $1,110.00 | |
| TOTAL | Claimed: | $1,110.00 | |
| GRAINGER, JACK<br>1498 N. 500 E.<br>CENTERVILLE, UT 84014 | | Claim Number: 7199<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| SECURED | Claimed: | $1,100.00 | |
| UNSECURED | Claimed: | $1,100.00 | |
| TOTAL | Claimed: | $1,100.00 | |
| SCOTT, GILBERT T.<br>SEPARATE ACCT - B. OF AMERICA<br>2213 EASTWOOD DRIVE<br>RICHARDSON, TX 75080 | | Claim Number: 7200<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | |
| UNSECURED | Claimed: | $19,009.78 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SCOTT, GILBERT T. SEPARATE ACCT - B. OF AMERICA 2213 EASTWOOD DRIVE RICHARDSON, TX 75080 | | Claim Number: 7201 Claim Date: 01/07/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $28,572.22 |
| SCHLACKMAN, JOAN 8796 VIA TUSCANY DR. BOYNTON BEACH, FL 33472 | | Claim Number: 7202 Claim Date: 01/07/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,284.38 |
| DAKOTA R FEARS TRUST UA 01 01 99 ANTHONY G TUMMINELLO TRUSTEE 10349 WATSON RD ST. LOUIS, MO 63127-1105 | | Claim Number: 7203 Claim Date: 01/07/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $27,009.85 |
| COATNEY, CHERYL D. 4600 RAVENWOOD AVE SACRAMENTO, CA 95821 | | Claim Number: 7204 Claim Date: 01/07/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,436.90 |
| HENDERSON, EULA F. & EVERY G. 5361 FORZLEY ST ORLANDO, FL 32812 | | Claim Number: 7205 Claim Date: 01/07/2008 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,054.37 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HUNDER, ECKHARD & GISSELLE<br>HUNDER FAMILY LIVING TRUST<br>UA DTD APRIL 29, 2004<br>616 E. CORTE CASTANO<br>CAMARILLO, CA 93010 | | Claim Number: 7206<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $26,670.00 |
| LOWE, LORA<br>4483 ANTIGUA WAY<br>OXNARD, CA 93035 | | Claim Number: 7207<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $21,148.00 |
| KITTRELL, KARL<br>28724 SANDHURST WAY<br>ESCONDIDO, CA 92026 | | Claim Number: 7208<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KITTRELL, KARL<br>28724 SANDHURST WAY<br>ESCONDIDO, CA 92026 | | Claim Number: 7209<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SOMERVILLE, CATHERINE<br>19 ERICSSON RD<br>CABIN JOHN, MD 20818 | | Claim Number: 7210<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $520.00 | Allowed: | $520.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| MORSE, LYLE<br>A G EDWARDS & SONS C/F<br>IRA ACCOUNT<br>2108 74TH STREET<br>DES MOINES, IA 50322-5706 | | Claim Number: 7211<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $4,170.85 | | |
| TAYLOR, J. STANLEY<br>4507 BRYN MAWR LN<br>HOUSTON, TX 77027 | | Claim Number: 7212<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $11,154.70 | | |
| NEWMAN, CHARLES L. & DELLA S.<br>JT WROS<br>10808 GOLDEN MAPLE PL.<br>LOUISVILLE, KY 40223-5525 | | Claim Number: 7213<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| NEWMAN, CHARLES L. & DELLA S.<br>JT WROS<br>10808 GOLDEN MAPLE PL.<br>LOUISVILLE, KY 40223-5525 | | Claim Number: 7214<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SHEARER, LYLE<br>4441 CLIPPER DR<br>DISCOVERY BAY, CA 94505 | | Claim Number: 7215<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | |
| UNSECURED | Claimed: | $225,123.64 | Scheduled: | $223,850.34  CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| JOHNSON, ALISA<br>11614 TRAILS NORTH DR<br>FORT WAYNE, IN 46845-1319 | | Claim Number: 7216<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7506 (06/05/2009) | | |
| PRIORITY | Claimed: | $807.84 | Scheduled: | $807.84  CONT |
| TURPEN, PATRICIA A.<br>33891 SE EVERETT WAY<br>SCAPPOOSE, OR 97056 | | Claim Number: 7217<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $5,445.00 | | |
| CAWTHORNE, HUGH<br>8158 ANDORRA LN<br>SANDY, UT 84093 | | Claim Number: 7218<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| PAPSO, FRANCIS J.<br>422 VALLEYBROOK DRIVE<br>LANCASTER, PA 17601 | | Claim Number: 7219<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $6,512.08 | | |
| WANG, XUAN<br>17-8-603 HENG SHAN ROAD<br>SHANGHAI, 200031<br>CHINA | | Claim Number: 7220<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $10,765.80 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| KILE, ALMA R.<br>549 BURTON COURT<br>CARLSBAD, CA 92011 | | Claim Number: 7221<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $26,010.99 |
| COOKE, QUINTON EDWIN JR.<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>4002 CHAPRA DR.<br>WILMINGTON, NC 28412 | | Claim Number: 7222<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,109.95 |
| GUSTAFSON, WILLIAM R.<br>37 NORTHWOODS ROAD<br>OCEAN, NJ 07712 | | Claim Number: 7223<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,657.91 |
| GEISER, JOHN H.<br>1863 BARBEE LANE<br>WALL, NJ 07719 | | Claim Number: 7224<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,500.00 |
| GEISER, NANCY B.<br>1863 BARBEE LANE<br>WALL, NJ 07719 | | Claim Number: 7225<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,636.65 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| BOISE PHILHARMONIC ASSOC<br>ATTN GORDON SWENSON, ACCOUNTANT<br>516 S 9TH ST<br>BOISE, ID 83702 | | Claim Number: 7226<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $5,000.00 | Allowed: | $5,000.00 |
| HAGGERTY, DAVID<br>P.O. BOX 39953<br>LOS ANGELES, CA 90039 | | Claim Number: 7227<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,199.50 | | |
| DSHONG, ROBERT J. & PATRICIA A.<br>135 WEST VILLAGE WAY<br>JUPITER, FL 33458 | | Claim Number: 7228<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| UNSECURED | Claimed: | $115,667.00 | | |
| TORNETTA, LINDA S.<br>460 N. ARMANDO<br># I-46<br>ANAHEIM, CA 92806 | | Claim Number: 7229<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $750.00 | | |
| KADTKE, CHRISTINE M & NOLAN, ANNEMARIE V<br>JTWROS<br>148 MORTON BLVD<br>PLAINVIEW, NY 11803-5617 | | Claim Number: 7230<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $496.10 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BINNS, RICHARD FBO<br>CGM ROTH IRA CUSTODIAN<br>1506 IROQUOIS CT<br>HAVRE DE GRACE, MD 21078 | | Claim Number: 7231<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,805.70 |
| BINNS, RICHARD<br>1506 IROQUOIS CT<br>HAVRE DE GRACE, MD 21078 | | Claim Number: 7232<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,228.06 |
| WADEL, GLENN<br>30 DEERPATH LANE<br>GLENMOORE, PA 19343 | | Claim Number: 7233<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $437.00 |
| MARTINO, EVE M<br>2374 MERMAID AVE<br>WANTAGH, NY 11793 | | Claim Number: 7234<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7399 (05/15/2009) |
| PRIORITY | Claimed: | $2,596.15          Scheduled:          $2,596.15  CONT |
| BRUMBERGER, EVA R.<br>275 MORNING STAR LANE<br>CHRISTIANSBURG, VA 24073 | | Claim Number: 7235<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,996.75 |

Date: 05/22/2013

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| GREEN, RONALD H. & VICTORIA A. JTC<br>141 SPRING DRIVE<br>NEWPORT, VA 24128 | | Claim Number: 7236<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $10,687.00 |
| WRIGHT, ANNIE FRED & PATRICIA S.<br>JT TEN TOD<br>1313 CRESTVIEW DRIVE<br>BLACKSBURG, VA 24060 | | Claim Number: 7237<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $6,169.00 |
| ROLAND, ROBERT J. & ROBIN A.<br>259 STACY WEAVER DRIVE<br>FAYETTEVILLE, NC 28311-0849 | | Claim Number: 7238<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $1,095.00 |
| UNSECURED | Claimed: | $1,095.00 |
| TOTAL | Claimed: | $1,095.00 |
| FOLEY, JAMES D.<br>158 ELTON RD<br>STEWART MANOR, NY 11530-5006 | | Claim Number: 7239<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,110.00 |
| DOLORES COUNTY<br>ATTN JAMIE STIASNY<br>PO BOX 421<br>DOVE CREEK, CO 81324 | | Claim Number: 7240<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) |
| PRIORITY | Claimed: | $373.82 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| NEFF, LAWRENCE T.<br>3060 MAYAPPLE DR<br>HUDSON, OH 44236 | | Claim Number: 7241<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

---

| FAUBION, LINDA S.<br>4705 WINDING CREEK<br>COLLEGE STATION, TX 77845 | | Claim Number: 7242<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|---|
| UNSECURED | Claimed: | $40,221.94 |

---

| FAUBION, THOMAS W.<br>4705 WINDING CREEK<br>COLLEGE STATION, TX 77845 | | Claim Number: 7243<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|---|
| UNSECURED | Claimed: | $30,823.95 |

---

| ROSENKRANS, BARRY<br>39 WARNER RD<br>BINGHAMTON, NY 13901 | | Claim Number: 7244<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| SECURED | Claimed: | $1,062.99 |

---

| ORANGEBURG COUNTY<br>P. O BOX 9000<br>ORANGEBURG, SC 29116 | | Claim Number: 7245<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|---|
| SECURED | Claimed: | $935.33 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| DAVIS, BARBARA<br>1332 CREENWAY PARK DRIVE<br>CARROLLTON, TX 75007 | | Claim Number: 7246<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,622.68 |
| CAPUANO, LOUIS<br>2374 MERMAIND AVENUE<br>WANTAGH, NY 11793 | | Claim Number: 7247<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $9,285.10 |
| CERNY, DEAN R. & JAMES N., TTEES<br>BY ROBERT CERNY TRUST<br>1020 BLISS ROAD<br>SUGAR GROVE, IL 60554 | | Claim Number: 7248<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LASSEIGNE, PRISCILLA<br>129 SANDY SHOAL LOOP<br>FAIRHOPE, AL 36532-3395 | | Claim Number: 7249<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $40,759.90 |
| LASSEIGNE, RUSSELL E. & PRISCILLA U.<br>JT TEN<br>1322 CROSSFIELD DR.<br>KATY, TX 77450 | | Claim Number: 7250<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,292.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| LASSEIGNE, RUSSELL EARL JR.<br>129 SANDY SHOAL LOOP<br>FAIRHOPE, AL 36532-3395 | | Claim Number: 7251<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,059.95 |
| LASSEIGNE, RUSSELL EARL JR & PRISCILLA U<br>JT TEN<br>1322 CROSSFIELD DR.<br>KATY, TX 77450 | | Claim Number: 7252<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $26,269.90 |
| H & Q ASSOCIATES<br>FBO RENDONG HUANG<br>5408 ROLLING HLS<br>TEXARKANA, TX 75503-6094 | | Claim Number: 7253<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,360.00 |
| FREEDMAN, MILDRED E.<br>7473 GLENDEVON LANE #404<br>DELRAY BEACH, FL 33446 | | Claim Number: 7254<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,650.00 |
| TSENG, CHEO-SEN<br>4494 BRADFORD RD<br>COLUMBUS, OH 43220-3846 | | Claim Number: 7255<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $15,931.00 |
| UNSECURED | Claimed: | $15,931.00 |
| TOTAL | Claimed: | $15,931.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| JOHNSON, WALTER E. & SUSAN K. JT TENWROS<br>34 ELI WHITNEY ST<br>WESTBOROUGH, MA 01581-3518 | | Claim Number: 7256<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $29,026.83 |
| RYAN, IONE M.<br>1020 E IRVING AVE<br>OSHKOSH, WI 54901 | | Claim Number: 7257<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,994.70 |
| DAVIS, WAYNE ROBERT<br>PO BOX 236<br>FAIRVIEW, NC 28730-0236 | | Claim Number: 7258<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,432.00 |
| LODWICK, CATHERINE A<br>15603 N 52ND ST<br>SCOTTSDALE, AZ 85254-1704 | | Claim Number: 7259<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| UNSECURED | Claimed: | $10,751.00 |
| BURKHART, CYNTHIA<br>917 E KNIGHT LANE<br>TEMPE, AZ 85284 | | Claim Number: 7260<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $333.95 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| WILDAY, SANDRA F.<br>4581 SUMAC LANE<br>LITTLETON, CO 80123 | | Claim Number: 7261<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $78,772.15 |
| DESMONTS, ERIC<br>228 W GLEN AVE<br>RIDGEWOOD, NJ 07450 | | Claim Number: 7262<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,940.43 |
| PERKO, MARGARET<br>425 APPLETREE ROAD<br>CAMP HILL, PA 17011 | | Claim Number: 7263<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,500.00 |
| GAMMIE, ROBERT<br>7634 N BANK RD<br>ROSEBURG, OR 974708494 | | Claim Number: 7264<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,200.00 |
| WILDAY, SANDRA F., CUST. FOR<br>KEVIN C. WILDAY UTMA-CO<br>4581 SUMAC LANE<br>LITTLETON, CO 80123 | | Claim Number: 7265<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $28,019.41 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| LODWICK, CATHERINE A<br>15603 N 52ND ST<br>SCOTTSDALE, AZ 85254-1704 | | Claim Number: 7266<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,751.00 |
| WHERRY, KEN A.<br>102 8TH LANE<br>KIRKLAND, WA 98033 | | Claim Number: 7267<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $32,138.34 |
| SANDERS, LEW<br>1525 BOOKBINDER DR<br>SAINT LOUIS, MO 63146 | | Claim Number: 7268<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,500.00 |
| GANER, MARY<br>2274 CRESTROYAL<br>SAINT LOUIS, MO 63131-1916 | | Claim Number: 7269<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,000.00 |
| OWENS, RICHARD & SHARON<br>107 BAXTER ACRES<br>ST LOUIS, MO 63011 | | Claim Number: 7270<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BLANK, BRUCE & TSILA<br>57 COLONY DR<br>HOLBROOK, NY 11741 | | Claim Number: 7271<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| UNSECURED | Claimed: | $2,279.95 |
| KINES, LINDA B.<br>12350 POLE RUN ROAD<br>DISPUTANTA, VA 23842 | | Claim Number: 7272<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,226.34 |
| POLK COUNTY TAX OFFICE<br>ATTN SUSAN DIRKS, CHIEF TAX CLERK<br>850 MAIN STREET<br>DALLAS, OR 97338 | | Claim Number: 7273<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) |
| SECURED | Claimed: | $888.07 |
| HAUSMANN, ROBERT<br>332 JULE DRIVE<br>CHESAPEAKE, VA 23322 | | Claim Number: 7274<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $6,757.85 CONT |
| UNSECURED | Claimed: | $142,396.75 | Scheduled: | $146,015.53 CONT |

| | | | | |
|---|---|---|---|---|
| TRUJILLO, ELIZABETH<br>951 ROSE AVE<br>DES PLAINES, IL 60016 | | Claim Number: 7275<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | |
| PRIORITY | Claimed: | $538.24 | Scheduled: | $538.24 CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MAY, GREGORY W.<br>221 LAKEWOOD DR<br>CROSSVILLE, TN 38558 | | Claim Number: 7276<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $12,585.00 |
| NEIER, MAJORIE<br>1205 LINCOLN<br>HOBART, IN 46342-6041 | | Claim Number: 7277<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,258.26 |
| GORMAN, PATRICIA A.<br>8805 JANE WAY<br>UNIT #4<br>MUNSTER, IN 46321-2343 | | Claim Number: 7278<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $16,332.80 |
| JANSEN, JACQUELINE<br>206 ERNEST<br>GRIFFITH, IN 46319-2629 | | Claim Number: 7279<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,674.11 |
| KRUSE, JEAN M.<br>1243 170TH AVE<br>DONNELLSON, IA 52625-9306 | | Claim Number: 7280<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $28,103.93 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| EVERSULL, ROBERT E. & LOUISE A.<br>37 SNOWFLAKE LN<br>ELIZABETHTOWN, KY 42701-8363 | | Claim Number: 7281<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
|---|---|---|
| UNSECURED | Claimed: | $23,480.86 |
| PAULSON, PEGGY Y.<br>651 SADDLEWOOD DR<br>LAWRENCEVILLE, GA 30043-3153 | | Claim Number: 7282<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,843.95 |
| PAULSON, PEGGY Y.<br>651 SADDLEWOOD DR<br>LAWRENCEVILLE, GA 30043-3153 | | Claim Number: 7283<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,938.78 |
| WALKER, JAMES E. & ANNA M.<br>801 BEAUREGARD<br>SUMMERVILLE, SC 29483-1912 | | Claim Number: 7284<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,075.42 |
| CRIST, GINA M.<br>118 RISING RIDGE RD<br>RIDGEFIELD, CT 06877-5821 | | Claim Number: 7285<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,519.90 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HOLEMAN, CLAUDE A.<br>9410 W 135TH PLACE<br>CEDAR LAKE, IN 46303 | | Claim Number: 7286<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,105.50 |
| MORGAN, GLENDA A.<br>6396 VERMONT ST.<br>MERRILLVILLE, IN 46410-2748 | | Claim Number: 7287<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $14,354.33 |
| ZAGAR, CAROL E. C/F ALICE D.<br>37 SNOWFLAKE LN<br>ELIZABETH, KY 42701-8363 | | Claim Number: 7288<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,974.14 |
| ZAGAR, CAROL E., C/F WILLIAM R.<br>37 SNOWFLAKE LN<br>ELIZABETH, KY 42701-8363 | | Claim Number: 7289<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,977.12 |
| ZAGAR, CAROL E.<br>37 SNOWFLAKE LN<br>ELIZABETH, KY 42701-8363 | | Claim Number: 7290<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,978.62 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| GORMAN, TIMOTHY C. SR.<br>3773 MAITLAND<br>HOBART, IN 46342-1618 | | Claim Number: 7291<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $6,618.29 |
| GILL, RONALD B.<br>655 SHEFFIELD<br>VALPARAISO, IN 46385-6234 | | Claim Number: 7292<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $17,888.66 |
| KRUSE, LARRY W.<br>1243 170TH AVE<br>DONNELLSON, IA 52625-9306 | | Claim Number: 7293<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $46,171.06 |
| METALONIS, ANTHONY R<br>714 PENNOCK CIRCLE<br>CROWN POINT, IN 46307-9156 | | Claim Number: 7294<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,319.14 |
| METALONIS, PATRICIA L.<br>714 PENNOCK CIRCLE<br>CROWN POINT, IN 46307-9156 | | Claim Number: 7295<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,033.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| DAHLEM, GLENN G.<br>****NO ADDRESS PROVIDED**** | | Claim Number: 7296<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $10,986.15 |
| DAHLEM, GLENN G.<br>****NO ADDRESS PROVIDED**** | | Claim Number: 7297<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,110.00 |
| PANELLA, GEORGE T., IRA<br>25 BRIDLEWOOD RD<br>SOUTH WINDSOR, CT 06074 | | Claim Number: 7298<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,937.28 |
| JARMAKOWICZ, HELEN M.<br>328 N CLINE AVE<br>GRIFFITH, IN 46319-2145 | | Claim Number: 7299<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $24,382.23 |
| ELSNER, MARY<br>13 MEADOW LN<br>MERRILLVILLE, IN 46410-4773 | | Claim Number: 7300<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,046.03 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| PICOTTE, WILLIAM<br>2 NORWOOD DR<br>MENANDS, NY 12204 | | Claim Number: 7301<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $18,646.54 |
| PICOTTE, WILLIAM<br>2 NORWOOD DR<br>MENANDS, NY 12204 | | Claim Number: 7302<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $21,427.00 |
| MCCULLOCH, MARIE J.<br>BOX 836<br>WHITNEY POINT, NY 13862-0836 | | Claim Number: 7303<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BERNICE HOEFNER VINT REVOCABLE TRUST<br>JOHN KNAPP SUCCESSOR TRUSTEE<br>1431 PRIEWOOD HILLS CT<br>SPRING HILL, FL 34606-4448 | | Claim Number: 7304<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOYLE, DOLORES<br>3332 FLAGSHIP AVE<br>TAVARES, FL 327789220 | | Claim Number: 7305<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| LJUBENKO, DUSAN J.<br>1529 STONEGATE ROAD<br>LA GRANGE PARK, IL 60526-1050 | | Claim Number: 7306<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $4,572.33 | | | |
| HARMONY HOMES R.E.<br>3125 MCHENRY AVE STE F<br>MODESTO, CA 953501451 | | Claim Number: 7307<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $125.08 | | Allowed: | $125.08 |
| HARMONY HOMES R.E.<br>3125 MCHENRY AVE STE F<br>MODESTO, CA 953501451 | | Claim Number: 7308<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $76.58 | | Allowed: | $76.58 |
| HARMONY HOMES R.E.<br>3125 MCHENRY AVE<br>STE F<br>MODESTO, CA 953501451 | | Claim Number: 7309<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $33.04 | | Allowed: | $33.04 |
| HARMONY HOMES R.E.<br>ATTN: DON NUSSER<br>1125 NANTUCKET PLACE<br>MODESTO, CA 95355 | | Claim Number: 7310<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $11.68 | | Allowed: | $11.68 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| CAPAX INSURANCE<br>1150 NINTH ST.<br>SUITE 1400<br>MODESTO, CA 95354 | | Claim Number: 7311<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5169 (07/18/2008) | | | |
| UNSECURED | Claimed: | $242.86 | Scheduled: | $58.02 | |
| HEIDENREICH, RICHARD R & DARLENE JTWROS<br>641 CEDAR LANE<br>LADY LAKE, FL 32159-3215 | | Claim Number: 7312<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $82,759.96 | | | |
| HEIDENREICH, R & D TTEES<br>DARLEN HEIDENREICH REV TRUST<br>UAD 10/07/1994<br>641 CEDAR LANE<br>LADY LAKE, FL 32159-3215 | | Claim Number: 7313<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $25,356.99 | | | |
| RENHEIDENREICH, LIFEN - IRA ETRADE<br>62 TIFFANY RD<br>COVENTRY, RI 02816-4417 | | Claim Number: 7314<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $9,585.97 | | | |
| MEATTE, JESS<br>131 KEYSTONE DRIVE<br>FENTON, MO 63026 | | Claim Number: 7315<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | |
| PRIORITY | Claimed: | $7,000.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MOORE, FURST M. & WILMA L.<br>4686 CURTIS BLACK RD<br>HALLSVILLE, TX 75650 | | Claim Number: 7316<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |

| | | |
|---|---|---|
| SECURED | Claimed: | $95,478.46 |

| | | |
|---|---|---|
| KATZ, STUART<br>1 BROADWAY, STE 101<br>ELMWOOD PARK, NJ 07407 | | Claim Number: 7317<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $19,600.00 |

| | | |
|---|---|---|
| DALLAS APPRAISAL GROUP, INC.<br>112 W CENTER, STE 700<br>FAYETTEVILLE, AR 72701 | | Claim Number: 7318<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $850.00 | Allowed: | $850.00 |

| | | |
|---|---|---|
| WHEELER, MICHAEL JAMES<br>1844 GRAZZIANI WAY<br>ROSEVILLE, CA 956613983 | | Claim Number: 7319<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $363,131.73 |

| | | |
|---|---|---|
| TULLY, EUGENE & ELIZABETH A., TTEES<br>TULLY FAMILY TRUST U/A DATED 11/01/89<br>23 ROCKY RIDGE ROAD<br>DENNIS, MA 02638-2241 | | Claim Number: 7320<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $100,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| LEITNER, JOYCE<br>425 SPENCER CREEK ROAD<br>KALAMA, WA 98626 | | Claim Number: 7321<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $2,958.09 |
| WALKER, HARRY K.<br>162 COUNTY RD 4161<br>TROUP, TX 75789-9721 | | Claim Number: 7322<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PANELLA, GEORGE T., ROTH IRA<br>25 BRIDLEWOOD RD<br>SOUTH WINDSOR, CT 06074 | | Claim Number: 7323<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $642.49 |
| SPURRIER, DAVE<br>PO BOX 9185<br>LONGVIEW, TX 75608-9185 | | Claim Number: 7324<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,077.23 |
| BLANK, BRUCE<br>57 COLONY DR<br>HOLBROOK, NY 11741 | | Claim Number: 7325<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |
| UNSECURED | Claimed: | $2,531.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CONRAD WEISER FAMILY ASSOCIATION<br>ATTN DOUGLAS J WEISER, TREASURER<br>112 SOUTH 48 ST<br>HARRISBURG, PA 17111-3425 | | Claim Number: 7326<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,070.72 |
| LAWNTON OAKLEIGH LIONS CLUB<br>ATTN DOUGLAS J WEISER, PRESIDENT<br>112 SOUTH 48 ST<br>HARRISBURG, PA 17111-3425 | | Claim Number: 7327<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,744.81 |
| WEISER, TIMOTHY V.<br>112 SOUTH 48 ST<br>HARRISBURG, PA 17111-3425 | | Claim Number: 7328<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,440.95 |
| WEISER, DOUGLAS J.<br>112 SOUTH 48 ST<br>HARRISBURG, PA 17111-3425 | | Claim Number: 7329<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $21,731.76 |
| PALMER, REED<br>254 SWEET BAY PLACE<br>CARRBORO, NC 27510 | | Claim Number: 7330<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $2,500.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| ARMSTRONG, CYNTHIA A<br>520 ORCHID LIGHTS CT<br>GRIFFIN, GA 302237263 | | Claim Number: 7331<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $25,000.00 | | | |

| MOZART, JOHN J., JR., CUSTODIAN<br>EMILY E MOZART<br>UNIF TRANS TO MINORS ACT NJ<br>140 TUNES BROOK DR<br>BRICK, NJ 08723-6665 | | Claim Number: 7332<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $908.49 | | | |

| LARSEN, LINDA<br>16252 TREASURE COVE<br>BULLARD, TX 75757 | | Claim Number: 7333<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7930 (08/11/2009) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 | CONT |
| UNSECURED | Claimed: | $7,767.51 | Scheduled: | $7,673.34 | CONT |

| LARSEN, LINDA<br>16252 TREASURE COVE<br>BULLARD, TX 75757 | | Claim Number: 7334<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $7,767.51 | | | |

| MARGENAU, KENT M & CARLA M LIVING TRUST<br>3-7-06<br>106 STEAMBOAT SPRINGS DRIVE<br>FENTON, MO 63026-5683 | | Claim Number: 7335<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,109.99 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| LIU, LINLIN<br>4066 KIMBERLY DR<br>CANTON, MI 48188 | | Claim Number: 7336<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,312.50 |
| SGROI, JOHN<br>212 SANDFORD ST<br>NEW BRUNSWICK, NJ 08901 | | Claim Number: 7337<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEONARD, RUSSELL D. AND FLORA J.<br>5904 SCENIC DRIVE<br>YAKIMA, WA 98908 | | Claim Number: 7338<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,498.99 |
| SECOR, WILBUR P & ESTELLA M<br>SECOR FAMILY TRUST<br>1009 HACIENDA DRIVE<br>EL CAJON, CA 92020 | | Claim Number: 7339<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,210.35 |
| ARCHDEKIN, NANCY A. & JAMES R.<br>JT TEN/WROS<br>13903 GERTRUDE CIRCLE<br>OMAHA, NE 68138-6225 | | Claim Number: 7340<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,509.88 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| EITEL, DOUGLAS R.<br>RBC DAIN RAUSCHER<br>SHREWSBURY EXECUTIVE CENTER<br>1040 BROAD STREET<br>SHREWSBURY, NJ 07702 | | Claim Number: 7341<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,606.50 |
| BRENNAN, JACQUELINE<br>8 HAMILTON PLACE<br>COHOES, NY 12047 | | Claim Number: 7342<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,612.87 |
| SCHUMACHER, DONAVON JOHN<br>SEP IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>22582 LAKE FOREST LANE<br>LAKE FOREST, CA 92630-3026 | | Claim Number: 7343<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $3,934.00 |
| HOOTER, STEVE W.<br>2 PARK ST<br>BELVIDERE, NJ 78233030 | | Claim Number: 7344<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RUSSELL, ALFRED JAMES<br>1309 BRISTERS HILL RD<br>WAUSAU, WI 54401 | | Claim Number: 7345<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $5,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| ANDERSON, JOY A.<br>1313 BALFOUR DOWNS CIR<br>FUQUAY VARINA, NC 27526 | Claim Number: 7346<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| SECURED | Claimed: | $432.60 |
|---|---|---|
| UNSECURED | Claimed: | $11,358.84 |

| JOHNSON, BRANDON<br>219 W BROWN RD<br>MONTPELIER, OH 43543-2002 | Claim Number: 7347<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $278.39 |
|---|---|---|

| DAWKINS, ROBERT<br>12621 ALCOVY RD<br>COVINGTON, GA 30014 | Claim Number: 7348<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| FARMER, DAVID R. & CARRIE L., JT WROS<br>3105 WATERWORKS RD<br>DANVILLE, KY 40422-9365 | Claim Number: 7349<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| A AND H APPRAISALS INC<br>436 VILLAGE VIEW LN<br>LONGWOOD, FL 327792610 | Claim Number: 7350<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) |
|---|---|

| UNSECURED | Claimed: | $1,575.00 |
|---|---|---|

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| MILLER, AGGIE<br>711 PARK DR<br>GOODLETTSVILLE, TN 37072 | | Claim Number: 7351<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $360.00 | | | | | |
| UNSECURED | Claimed: | $15,630.50 | | | | | |
| BUTLER, MICHAEL J. & JENNIFER B. QUICK<br>PO BOX 16786<br>SAVANNAH, GA 31416 | | Claim Number: 7352<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $8,649.53 | | | | | |
| BARRY ASSOC<br>ATTN BARRY KURT<br>1907 HWY 35<br>OAKHURST, NJ 07755 | | Claim Number: 7353<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | Allowed: | $350.00 | |
| SAKAI, MASAMI RAY<br>14387 AUBURN CT<br>CHINO HILLS, CA 91709 | | Claim Number: 7354<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,957.15 | | | | | |
| KAZENAS, IRENE<br>180 SADDLEBROOK DR<br>OAK BROOK, IL 60523 | | Claim Number: 7355<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,042.39 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| WINGFIELD, HARVEY N., III | | Claim Number: 7356 |
| 112 GOLDVIEW DRIVE | | Claim Date: 01/07/2008 |
| FREDERICKSBURG, VA 22407 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $2,540.00 |

---

| RIENSTRA, MICHAEL | | Claim Number: 7357 |
| 69 CHESTER PL APT 1C | | Claim Date: 01/07/2008 |
| ENGLEWOOD, NJ 07631-3637 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 5175 (07/18/2008) |

| SECURED | Claimed: | $0.00   UNDET |

---

| CANTU, CARLOS III | | Claim Number: 7358 |
| 3703 HAINES ST, APT H | | Claim Date: 01/07/2008 |
| SAN DIEGO, CA 92109 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $3,329.00 |

---

| CURTIS, RALEIGH MANFRED | | Claim Number: 7359 |
| UTA CHARLES SCHWAB & CO | | Claim Date: 01/07/2008 |
| IRA CONTRIBUTORY | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| 4839 37TH AVE NE | | Comments: EXPUNGED |
| SEATTLE, WA 98105 | | DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $6,516.95 |

---

| HERTEL, GEORGE | | Claim Number: 7360 |
| 2701 JENNIFER DR | | Claim Date: 01/07/2008 |
| WEST PLAINS, MO 65775 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $0.00   UNDET |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS FEARS TRUST<br>UA 01 01 1999<br>ANTHONY G TUMMINELLO, TRUSTEE<br>10349 WATSON RD<br>SAINT LOUIS, MO 63127-1105 | | Claim Number: 7361<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | | |
| UNSECURED | Claimed: | $13,502.19 | | | | | | |
| MCERLEAN, JENNIFER<br>33 PARDAM KNOLL RD<br>MILLER PLACE, NY 11764 | | Claim Number: 7362<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | | |
| PRIORITY | Claimed: | $1,289.19 | Scheduled: | $1,289.19 CONT | Allowed: | $1,289.19 | | |
| ZIMMERMAN, THEODORE & REBECCA<br>66 ST CHARLES AVE<br>WEST CALDWELL, NJ 07006 | | Claim Number: 7363<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | | |
| UNSECURED | Claimed: | $45,053.45 | | | | | | |
| COLLINS & ASSOC. R.E. APP.<br>ATTN DONNA J. COLLINS<br>215 MARINA DR.<br>ST. SIMONS ISLAND, GA 31522 | | Claim Number: 7364<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | | |
| UNSECURED | Claimed: | $225.00 | | | Allowed: | $225.00 | | |
| SEGALL, ERIC<br>1985 ROLLING VISTA DR UNIT 52<br>LOMITA, CA 90717 | | Claim Number: 7365<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 8976 (07/01/2010) | | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$38,857.69 | Scheduled: | $3,557.69 CONT | Allowed:<br>Allowed: | $10,950.00<br>$38,857.69 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| PORTLAND GENDERAL ELECTRIC (PGE) ATTN NANCY CLARK, CREDIT REP 7895 SW MOHAWK ST TUALATIN, OR 97062 | | Claim Number: 7366 Claim Date: 01/07/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 7584 (06/30/2009) | | |
| PRIORITY | Claimed: | $451.07 | | |
| UNSECURED | | | Scheduled: | $140.59 |
| SAUNDERS, LARRY L & BETTY D. SAUNDERS TR U/A/D 04/17/1998 FBO LARRY L SAUNDERS & BETTY D. SAUNDERS 12242 TAVARES RIDGE CIRCLE TAVARES, FL 32778-4474 | | Claim Number: 7367 Claim Date: 01/07/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $38,235.00 | | |
| BALTES, ANGELA 8015 ROCKY GLEN PL FORT WAYNE, IN 46815 | | Claim Number: 7368 Claim Date: 01/07/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 7234 (04/07/2009) | | |
| PRIORITY | Claimed: | $520.00 | Scheduled: | $520.00 CONT |
| SENSENIG, CECILIA V 74 JAMESLEE DRIVE CHAMBERSBURG, PA 17201 | | Claim Number: 7369 Claim Date: 01/07/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $188.41 | | |
| GALLAGHER MESSINA, LAURIE 263 LAMOKA PL WEST ISLIP, NY 11795 | | Claim Number: 7370 Claim Date: 01/07/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 6765 (12/22/2008) | | |
| PRIORITY | Claimed: | $1,766.54 | Scheduled: | $1,766.54 CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| HANSON, SUE<br>900 E TOM LANDRY ST<br>MISSION, TX 78572-4409 | | Claim Number: 7371<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| PRIORITY | Claimed: | $200.00 | | |
| SECURED | Claimed: | $18,210.00 | | |
| UNSECURED | Claimed: | $18,210.00 | | |
| TOTAL | Claimed: | $18,410.00 | | |
| YBARRA, MITCHELL<br>9204 FOX RIDGE LN SE<br>OLYMPIA, WA 985135691 | | Claim Number: 7372<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| WILSON & ASSOCIATES<br>1521 MERRILL DRIVE<br>SUITE D-220<br>ATTN CHRISTOPHER L PALMER<br>LITTLE ROCK, AR 72211 | | Claim Number: 7373<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6574 (11/13/2008) | | |
| UNSECURED | Claimed: | $11,790.15 | Allowed: | $11,790.15 |
| SPECTRUM MORTGAGE SERVICES, INC.<br>112 BUDDTOWN ROAD<br>ATTN EUGENE J DAVIS<br>SOUTHAMPTON, NJ 08088 | | Claim Number: 7374<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,504.00 | Allowed: | $1,504.00 |
| SIMPLEX GRINNELL<br>ATTN CLAUDIA COMMODORE CASH APPLICATIONS<br>50 TECHNOLOGY DRIVE<br>WESTMINSTER, MA 01441 | | Claim Number: 7375<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $35,133.29 | Allowed: | $35,133.29 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| WARD, SCOTT K.<br>46744 ABINGTON TER<br>POTOMAC FALLS, VA 20165 | | Claim Number: 7376<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $557,101.29 | | | | | |
| HUBER, JAMES E.<br>113 SHANNON DRIVE<br>LANCASTER, PA 17603-7013 | | Claim Number: 7377<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,786.95 | | | | | |
| BMS TENANT SERVICES<br>P.O. BOX 27252<br>NEW YORK, NY 10087-7257 | | Claim Number: 7378<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,012.33 | Scheduled: | $1,012.33 | Allowed: | $1,012.33 |
| REISLER, ABBY POLIN<br>C/O MTEAM MORTGAGE GROUP<br>400 SKOKIE BLVD SUITE 110<br>NORTHBROOK, IL 60062 | | Claim Number: 7379<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $1,998.00 | | | Allowed: | $1,998.00 |
| QUINN, ROGER<br>4740 WOODCREST DR<br>COLUMBUS, IN 47203 | | Claim Number: 7380<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $7,616.05 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| QUINN, ROGER<br>4740 WOODCREST DR<br>COLUMBUS, IN 47203 | | Claim Number: 7381<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,585.85 | | | | | |
| QUINN, ROGER<br>4740 WOODCREST DR<br>COLUMBUS, IN 47203 | | Claim Number: 7382<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $7,951.90 | | | | | |
| MUSUMECI<br>15 WOODHULL ROAD<br>ATTN WILLIAM J RANIOLO<br>EAST SETAUKET, NY 11733 | | Claim Number: 7383<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $54,350.00 | Scheduled: | $0.00  UNLIQ | | | |
| DEVELOPMENT DIMENSIONS<br>INTERNATIONAL INC<br>PO BOX 951783<br>ATTN KELLY LITTLE<br>CLEVELAND, OH 44193 | | Claim Number: 7384<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $29,613.03 | Scheduled: | $17,101.65 | Allowed: | $29,613.03 | |
| QUINN, ROGER<br>4740 WOODCREST DR<br>COLUMBUS, IN 47203 | | Claim Number: 7385<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $18,219.90 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | |
|---|---|
| LOEHR, JANET M., TTEE<br>U/A/D AUG 29, 1979<br>JANET M LOEHR LIVING TRUST<br>29 GREENBRIAR ST<br>GROSSE POINTE SHORES, MI 48236-1507 | Claim Number: 7386<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED            Claimed:            $59,026.98 | |
| LOEHR, JANET M., IRA<br>RAYMOND JAMES & ASSOC INC CSDN - BROKER<br>29 GREENBRIAR ST<br>GROSS POINTE SHORES, MI 48236-1507 | Claim Number: 7387<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED            Claimed:            $2,129.12 | |
| LOEHR, JANET M., TTEE<br>U/A/D AUG 29, 1979<br>JANET M LOEHR LIVING TRUST<br>29 GREENBRIAR ST<br>GROSSE POINTE, MI 48236-1507 | Claim Number: 7388<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED            Claimed:            $3,735.59 | |
| LOEHR, WALTER A., IRA<br>RAYMOND JAMES & ASSOC INC CSDN-BROKER<br>29 GREENBRIAR ST<br>GROSSE POINTE, MI 48236-1507 | Claim Number: 7389<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED            Claimed:            $57,591.72 | |
| WALTER A LOEHR TRUST<br>U/A/D 8/29/78<br>WALTER A LOEHR TRUSTEE<br>29 GREENBRIAR LANE<br>GROSSE POINTE, MI 48236-1507 | Claim Number: 7390<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED            Claimed:            $49,024.41 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

BLUE MOON APPRAISALS LLC
3404 DANNER CIR
BIRMINGHAM, AL 352432816

Claim Number: 7391
Claim Date: 01/07/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $750.00 | Allowed: | $750.00 |
|---|---|---|---|---|

MAY, GREGORY W.
221 LAKEWOOD DR
CROSSVILLE, TN 38558

Claim Number: 7392
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $12,250.00 | | |
|---|---|---|---|---|

LACROSSE, JUDITH E.
6570 S PIKE DR
LARKSPUR, CO 80118-9720

Claim Number: 7393
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

CALVO, LORAINE (LORI)
43 COTTONWOOD LA
WESTBURY, NY 11590

Claim Number: 7394
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7399 (05/15/2009)

| PRIORITY | Claimed: | $8,826.92 | Allowed: | $8,826.92 |
|---|---|---|---|---|

HO, LONG DANG
8752 ROOSEVELT AVE
MIDWAY CITY, CA 92655

Claim Number: 7395
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $6,920.00 | | |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MO, GARY & GU, SHUYING<br>138 QINGHAI ROAD SUITE 15A<br>SHANGHAI, 200041<br>CHINA | | Claim Number: 7396<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| RC TRICKEY INC<br>1009 ASPEN ST<br>ATTN ROBERT C TRICKEY<br>MEDFORD, OR 97501 | | Claim Number: 7397<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $375.00 | Allowed: | $375.00 |

| | | |
|---|---|---|
| POTTER, RONNIE E.<br>5512 W 10TH AVE<br>KENNEWICK, WA 99326 | | Claim Number: 7398<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,121.77 |

| | | |
|---|---|---|
| POTTER, RONNIE E.<br>5512 W 10TH AVE<br>KENNEWICK, WA 99326 | | Claim Number: 7399<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,097.00 |

| | | |
|---|---|---|
| TUSH, GORDON R.<br>2128 SOUTHWOOD PL<br>LINCOLN, NE 68512-1370 | | Claim Number: 7400<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SHERAR, MYRON D.<br>4100 INTERNATIONAL PLAZA<br>SUITE 150<br>FORT WORTH, TX 76109 | | Claim Number: 7401<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $50,000.00 |
| NAPA COUNTY TAX COLLECTOR<br>NAPA COUNTY CENTRAL COLLECTIONS<br>1195 THIRD STREET RM 108<br>ATT SANDRA NEWBURN ACCOUNTING SPECIALIST<br>NAPA, CA 94559-3050 | | Claim Number: 7402<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6702 (12/11/2008) |
| SECURED | Claimed: | $12,963.09 |
| DUDA, EDWARD<br>3940 30TH AVE S<br>MINNEAPOLIS, MN 55406 | | Claim Number: 7403<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,600.00 |
| YOUNG, WELLMAN M.<br>206 CARLISLE WAY<br>BENICIA, CA 94510-1506 | | Claim Number: 7404<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $773.00 |
| BAER, RICHARD (IRA ACCOUNT)<br>375 SHENANDOAH COURT<br>DEERFIELD, IL 60015-4464 | | Claim Number: 7405<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,890.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BAER, RICHARD S.<br>375 SHENANDOAH COURT<br>DEERFIELD, IL 60015-4464 | | Claim Number: 7406<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,794.00 | | | | | |
| CHRISTIAN CABLE GROUP<br>1150 BLUE MOUND RD, WEST S<br>ATTN CARLITA GRIFFITH, PRESIDENT<br>HASLET, TX 76052 | | Claim Number: 7407<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $700.92 | Scheduled: | $700.92 | Allowed: | $700.92 |
| KLAASSEN, DONALD R.<br>REV TR UTD 9/12/89 AS AMENDED<br>DONALD R KLAASSEN TTEE<br>1540 N BROADWAY #200A<br>WICHITA, KS 67214 | | Claim Number: 7408<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| SIGNATURE TOUCH<br>6760 ST. VRAIN RANCH BLVD.<br>ATTN STEPHEN L MILLER, OWNER<br>FIRESTONE, CO 80504 | | Claim Number: 7409<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $810.00 | Scheduled: | $540.00 | Allowed: | $810.00 |
| HAKIM, MICHAEL<br>2917 MILLSPAUGH WAY<br>YUKON, OK 73099-7940 | | Claim Number: 7410<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,527.92 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| SYKES, THADDEUS<br>2003 CRIMSON MEADOWS DR.<br>O'FALLON, MO 63366 | | Claim Number: 7411<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) |
|---|---|---|
| PRIORITY | Claimed: | $9,166.00 |
| RACEVICIUS, JANINA<br>180 SADDLEBROOK DRIVE<br>OAK BROOK, IL 60523 | | Claim Number: 7412<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,462.49 |
| KENNEDY, CARRIE M., DAVIS, SYLVIA K., &<br>MINIR, GAYLE K., JTD<br>208 DIANA STREET<br>TROY, AL 36081 | | Claim Number: 7413<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| SECURED | Claimed: | $50,000.00 |
| ESROCK, SANDRA E.<br>14233 WOODSMILL COVE<br>CHESTERFIELD, MO 63017 | | Claim Number: 7414<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MICHAUD, DAVID P.<br>1795 UPPER CHELSEA RCH<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 7415<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $43,452.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| JOYCE, DAVID M.<br>214 REBECCA LANE<br>NORMAL, IL 61761 | | Claim Number: 7416<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $946.50 |
| BUCKMINSTER, PHILIP I & DERETHA C.<br>11825 LARCH RD<br>HENRYETTA, OK 74437 | | Claim Number: 7417<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| SECURED | Claimed: | $23,141.40 |
| WALLACE, CHARLENE<br>2128 SOUTHWOOD PL<br>LINCOLN, NE 68512-1370 | | Claim Number: 7418<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $0.00   UNDET |
| OSTRANDER, LUKE T. & ESA, COVERDELL<br>4937 FOREST BEND<br>DALLAS, TX 75244 | | Claim Number: 7419<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,007.60 |
| APPLEWHITE, AMANDA SEIDEL<br>(FORMERLY OSTRANDER)<br>4937 FOREST BEND<br>DALLAS, TX 75244 | | Claim Number: 7420<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,976.56 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| ROSSMAN, KAREN S.<br>245 MADISONBURG PIKE<br>MADISONBURG, PA 16852 | Claim Number: 7421<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $3,973.25 | |
| BURN, BETSY J.<br>NELSON MULLINS RILEY & SCARBOROUGH LLP<br>PO BOX 11070<br>COLUMBIA, SC 29211 | Claim Number: 7422<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $4,349.18 | Allowed: $4,349.18 |
| HUANG, LE NGOC<br>76 KENMARK BLVD<br>SCARBOROUGH, ON M1K 3N7<br>CANADA | Claim Number: 7423<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,269.29 | |
| CHANDLER, DON<br>5507 SAN SABA CT<br>MIDLAND, TX 79707 | Claim Number: 7424<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| PRIORITY | Claimed: | $74,486.90 | |
| WESDORP, BENJAMIN M<br>411 CHELSEA CAY<br>WAPPINGERS FL, NY 125905416 | Claim Number: 7425<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | |
| UNSECURED | Claimed: | $4,615.38 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| NAPA COUNTY TAX COLLECTOR<br>NAPA COUNTY CENTRAL COLLECTIONS<br>1195 THIRD STREET RM 108<br>ATT SANDRA NEWBURN ACCOUNTING SPECIALIST<br>NAPA, CA 94559-3050 | | Claim Number: 7426<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6702 (12/11/2008) |
| SECURED | Claimed: | $8,118.20 |
| BHATT, DEVONGI K.<br>11742 KOUROS WAY<br>RANCHO CORDOVA, CA 95742-8046 | | Claim Number: 7427<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $362.92 |
| MALLICOAT, GARY<br>545 MAPLE WAY<br>ASHLAND, OR 97520 | | Claim Number: 7428<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WAHSUM, CARL R. JR., ESTATE OF<br>6130 FURNAS OGLESBY RD<br>WAYNESVILLE, OH 45068 | | Claim Number: 7429<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STIEGERT, MICHAEL & MARINA, JT TEN<br>WESTENDALLEE 65 14052<br>BERLIN,<br>GERMANY | | Claim Number: 7430<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,811.71 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

DREVS, RONALD D.
1411 CALLE SAN SEBASTIAN
SAN JACINTO, CA 92583

Claim Number: 7431
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

---

BARTELS, PATRICIA
121 FOUNTAIN DR
YORK, PA 17402-9118

Claim Number: 7432
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $14,619.44 | | | | | |

---

ANDERSON, JANET
330 WIRE ROAD
YORK, PA 17402-9538

Claim Number: 7433
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,123.33 | | | | | |

---

HENSLEY, JAMIE M
3057 WEST SALTER
DRIVE
PHOENIX, AZ 85027

Claim Number: 7434
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $733.49 | Scheduled: | $733.49  CONT | Allowed: | $733.49 |

---

CROSS, JOHN L.
128 HIGH HAT CIR
GREENVILLE, SC 296177267

Claim Number: 7435
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,010.50 | | | Allowed: | $1,010.50 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| DOMANTAY, JOHN<br>PO BOX 116<br>FRANKLIN PARK, IL 601310116 | | Claim Number: 7436<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | |
| UNSECURED | Claimed: | $8,010.00 | | | |
| GREISMAN, LILA<br>5671 E. PINCHOT RD<br>TUCSON, AZ 85750 | | Claim Number: 7437<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $2,347.00 | | | |
| BATEMAN, LAURA<br>15970 S WILSON RD.<br>OREGON CITY, OR 97045 | | Claim Number: 7438<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $657.69 | Scheduled: | $657.69  CONT | |
| YOUNG, LARRY F.<br>11910 SANDY RIVER CT<br>BAKERSFIELD, CA 93311 | | Claim Number: 7439<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $4,892.00 | | | |
| BEVILLE, PAULINE<br>3146 LEBANON AVENUE<br>ZION, IL 60099 | | Claim Number: 7440<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,774.08 | Scheduled: | $1,774.08  CONT | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

LAVENAU, SUSAN E.
PO BOX 7422
RENO, NV 895107422

Claim Number: 7441
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $500.00 | | Allowed: | $500.00 |

MATHEWS, DONNETTA
1142 FOREST GLEN
JONESBORO, GA 30238

Claim Number: 7442
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7584 (06/30/2009)
CLAIM OUT OF BALANCE

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $772.86 | Scheduled: | $772.86  CONT |

SHORTELL, PATRICK L.
30644 HIGHWAY BB
LEBANON, MO 65536

Claim Number: 7443
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,000.00 |

SOUSSAN, LIORE
10687 LAKE OAK WAY
BOCA RATON, FL 33498

Claim Number: 7444
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $235.00 | | Allowed: | $235.00 |

HARRIS, LISA L
917 CRIMSON WILLOW
DR
HUNTERTOWN, IN 46748

Claim Number: 7445
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6839 (01/13/2009)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $323.08 | Scheduled: | $2,152.20  CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| WIZARD LOCK & SAFE CO.<br>ATTN K. WILLIAMS<br>218 N. PRINCE STREET<br>LANCASTER, PA 17603 | | Claim Number: 7446<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $225.93 | Scheduled: | $225.93 | Allowed: | | $225.93 |
| HAMILTON APPRAISAL SERV., INC<br>ATTN REBECCA A. DAVRY, OFFICE MGR.<br>802 GRAHAM RD.<br>CUYAHOGA  FALLS, OH 44221 | | Claim Number: 7447<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | | |
| UNSECURED | Claimed: | $1,650.00 | | | | | |
| PATEL, SURESH & GULABBEN - JT TEN<br>24913 WILLIMET WAY<br>HAYWARD, CA 94544-1761 | | Claim Number: 7448<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| HECK, KATHLEEN R<br>30 HIDEAWAY LN<br>SPARTA, NJ 07871 | | Claim Number: 7449<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 8821 (05/04/2010) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $9,206.51<br>$90,793.49 | Scheduled:<br>Scheduled: | $9,206.51  CONT<br>$90,793.49 CONT | Allowed:<br>Allowed: | | $9,206.51<br>$90,793.49 |
| LAWTON, WILLIAM E.<br>10430 PINEAIRE DR.<br>SUN CITY, AZ 85351 | | Claim Number: 7450<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEYSER, M. JOYCE SEGR. ROLLOVER IRA<br>RBC DAIN RAUSCHNER CUSTODIAN<br>5601 E. WONDERVIEW RD<br>PHOENIX, AZ 85018 | | Claim Number: 7451<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $32,865.78 | | | | | |
| HARRISON, WILLIAM T.<br>2112 GALLOWAY<br>LIVERMORE, CA 94551 | | Claim Number: 7452<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | | | | |
| PRIORITY | Claimed: | $664.29 | | | | | |
| CHISM, JOHN<br>9922 DEVONSHIRE DR.<br>HUNTERSVILLE, NC 28078-5965 | | Claim Number: 7453<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $13,613.86 | | | | | |
| SYKES, THADDEUS J (THAD)<br>2003 CRIMSON<br>MEADOWS DRIVE<br>O FALLON, MO 63366 | | Claim Number: 7454<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $1,269.23  CONT | | | |
| LYONS, BRIDGET M<br>4444 S UNION STREET<br>MORRISON, CO 80465 | | Claim Number: 7455<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,157.52 | Scheduled: | $1,157.52  CONT | Allowed: | $1,157.52 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAN, SHIYAN AND CHEN, CHULING<br>JT WROS<br>94-23 VAN ARSDALE DR<br>VIENNA, VA 22181 | | Claim Number: 7456<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $146.30 | | | | | |
| SMITH, GERARD J.<br>38 SUNFLOWER DR.<br>HAUPPAUGE, NY 11788 | | Claim Number: 7457<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $9,152.00 | | | | | |
| BAILEY, ANNETTE<br>12702 HONORE ST APT 1C<br>BLUE ISLAND, IL 604064974 | | Claim Number: 7458<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $1,538.46 | Scheduled: | $1,538.46  CONT | Allowed: | $1,538.46 |
| ZHU, LIMAN<br>432 S. CURSON AVE., APT. 6F<br>LOS ANGELES, CA 90036-5228 | | Claim Number: 7459<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $30,410.75 | | | | | |
| OGDEN DIRECTORIES<br>ATTN JANE TEMPEL, A/R<br>PO BOX 1113<br>ALTOONA, PA 16603-9902 | | Claim Number: 7460<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $1,990.00 | | | Allowed: | $1,990.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

SYKES, THADDEUS
2003 CRIMSON
MEADOWS DRIVE
O FALLON, MO 63366

Claim Number: 7461
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| UNSECURED | Claimed: | $4,163.46 | | | | |
|---|---|---|---|---|---|---|

O'DONNELL, TOM
621 CEDAR LN
MORTON, PA 19070

Claim Number: 7462
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $5,825.55 | | | | |
|---|---|---|---|---|---|---|

J C & ASSOCIATES APPRAISALS
ATTN JANA CAMPBELL, OWNER
595 W 2050 S
HURRICANE, UT 84737

Claim Number: 7463
Claim Date: 01/07/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |
|---|---|---|---|---|---|---|

POWELL, PAULA
111 WAX MYRTLE DR
SANFORD, FL 32773

Claim Number: 7464
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $969.23 | Scheduled: | $969.23  CONT | Allowed: | $969.23 |
|---|---|---|---|---|---|---|

COOPER, J. GARY
1208 PALMEHO ST
MOBILE, AL 36604

Claim Number: 7465
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $15,000.00 | | | | |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| LEWIS, RICHARD L. SR<br>73 MOUNTAIN ASH DR<br>KINGSTON, MA 023641269 | | Claim Number: 7466<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| | | |
|---|---|---|
| SECURED | Claimed: | $842.00 |

| | | |
|---|---|---|
| SWEENEY, RYAN<br>660 PIEDMONT DR<br>WESTFIELD, IN 46074 | | Claim Number: 7467<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,500.00 |

| | | |
|---|---|---|
| SWEENEY, RYAN<br>660 PIEDMONT DR<br>WESTFIELD, IN 46074 | | Claim Number: 7468<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3945 (05/02/2008) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,500.00 |

| | | |
|---|---|---|
| SWEENEY, ROBERT E.<br>696 WOODBINE DR<br>CARMEL, IN 46033 | | Claim Number: 7469<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7987 (08/31/2009) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $32,581.00 | Allowed: | $10,950.00 |
| UNSECURED | | | Allowed: | $21,631.00 |

| | | |
|---|---|---|
| SWEENEY, ROBERT<br>696 WOODBINE DR.<br>CARMEL, IN 46033 | | Claim Number: 7470<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $9,375.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

LITSEY, CHRISTINE M (TINA)
13811 NE AIRPORT DR
VANCOUVER, WA 98684

Claim Number: 7471
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| PRIORITY | Claimed: | $1,538.46 | Scheduled: | $1,538.46  CONT |
|---|---|---|---|---|

SCOTT, SHELBY M. & LOIS G.
583 N. TULARE WAY
UPLAND, CA 91786-4635

Claim Number: 7472
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $13,200.00 |
|---|---|---|

SCOTT, SHELBY MARTIN
583 N TULARE WAY
UPLAND, CA 91786-4635

Claim Number: 7473
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $5,974.00 |
|---|---|---|

ZWICK, ERIN E.
266 SUMMERHILL CT.
AURORA, IL 60506

Claim Number: 7474
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6763 (12/22/2008)

| PRIORITY | Claimed: | $1,557.60 | | Allowed: | $1,557.60 |
|---|---|---|---|---|---|

CHOSA, TODD
PO BOX 32
BARAGA, MI 49908

Claim Number: 7475
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRESSLER, MICHELLE L.<br>PO BOX 1191<br>BUCKEYE, AZ 853260088 | | Claim Number: 7476<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $290.50 | Scheduled: | $290.50 | Allowed: | $290.50 |
| DOCTOR, KIMBERLY A<br>8835 NE BROADWAY ST<br>PORTLAND, OR 97220 | | Claim Number: 7477<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $286.15 | Scheduled: | $286.15 CONT | Allowed: | $286.15 |
| SEUS, SHERYL A<br>1753 HONEY TREE DR<br>LAS VEGAS, NV 891445433 | | Claim Number: 7478<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $352.00 | | | | | |
| SEUS, SHERYL<br>1753 HONEY TREE DR<br>LAS VEGAS, NV 891445433 | | Claim Number: 7479<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $473.00 | | | | | |
| SMITH, AMY R<br>18 SIMPSON RD<br>BULGER, PA 15019 | | Claim Number: 7480<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | | |
| PRIORITY | Claimed: | $1,716.35 | Scheduled: | $1,716.35 CONT | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| DWYER, CHARLES F. & GEORGIA L.<br>JT WROS<br>3907 EGGEMAN ROAD<br>FORT WAYNE, IN 46814-9724 | | Claim Number: 7481<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,036.11 |

| | | | | |
|---|---|---|---|---|
| RIGDON, LILIA<br>10720 LAKE SHASTA<br>COURT<br>FORT WAYNE, IN 46804 | | Claim Number: 7482<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9741 (02/01/2011) | | |
| PRIORITY | Claimed: | $238.46 | Scheduled: | $1,450.00  CONT |

| | | |
|---|---|---|
| DWYER, THOMAS J.<br>12110 SYLVAN MEADOWS DRIVE<br>FORT WAYNE, IN 46814-9723 | | Claim Number: 7483<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,783.21 |

| | | |
|---|---|---|
| DWYER, CHARLES F. SEP<br>RAYMOND JAMES & ASSOC INC CSDN<br>3907 EGGEMAN ROAD<br>FORT WAYNE, IN 46814-9724 | | Claim Number: 7484<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,414.93 |

| | | |
|---|---|---|
| GLEICHMAN, NEIL<br>P.O. BOX 264<br>DRIGGS, ID 83422 | | Claim Number: 7485<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $22.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MESCUBRINK, WILLIAM J.<br>2118 S 166 ST<br>OMAHA, NE 68130 | | Claim Number: 7486<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $3,780.00 | | | | | |
| SISKEY, DAWN M<br>19406 S WHITEWATER AVE<br>WESTON, FL 33332 | | Claim Number: 7487<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | | | |
| PRIORITY | Claimed: | $3,600.00 | Scheduled: | $3,600.00 CONT | | | |
| SISKEY, JOSEPH (JOE)<br>19406 S WHITEWATER AVE<br>WESTON, FL 33332 | | Claim Number: 7488<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $1,830.23 | Scheduled: | $1,830.23 CONT | Allowed: | $1,830.23 |
| CADIZ, JOY<br>1168 NAMDAC AVE.<br>BAY SHORE, NY 11706 | | Claim Number: 7489<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $3,846.15 | Scheduled: | $3,846.15 CONT | Allowed: | $3,846.15 |
| BROOKS, RONALD KENNETH<br>5525 SADDLEWOOD<br>HOLT, MI 488429794 | | Claim Number: 7490<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,185.00 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

IAMPIERI, CONSTANCE M
2877 EVERGREEN WAY
ELLICOTT CITY, MD 21042

Claim Number: 7491
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $3,300.00 | Scheduled: | $3,300.00  CONT | Allowed: | $3,300.00 |
|---|---|---|---|---|---|---|

GREEN, ANNA
440 E 23RD ST APT 7D
NEW YORK, NY 10010-5009

Claim Number: 7492
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $8,787.21 |
|---|---|---|

COLLINS PALLWITZ, DIANA K
1645 WATERS EDGE DRIVE
PLEASANT HILL, IA 50327

Claim Number: 7493
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 3945 (05/02/2008)

| PRIORITY | Claimed: | $2,488.71 | Scheduled: | $2,488.71  CONT |
|---|---|---|---|---|

HARRISBURG CITY/COUNTY BILL
DAUPHIN COUNTY COURTHOUSE
RM 105, FRONT & MARKET STR.
HARRISBURG, PA 17101

Claim Number: 7494
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 6765 (12/22/2008)

| SECURED | Claimed: | $687.25 |
|---|---|---|

LAMONICA, MICHELE A
30 MOHAWK PLACE
MASSAPEQUA, NY 11758

Claim Number: 7495
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $3,307.69 | Scheduled: | $4,961.54  CONT |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| LOGIUDICE, ALAN<br>30 MOHAWK PLACE<br>MASSAPEQUA, NY 11758 | | Claim Number: 7496<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,600.00 | Scheduled: | $2,860.00 CONT | | |
| SHEEDY, JAMES J.<br>3 VEEDER DR.<br>ALBANY, NY 12205-3619 | | Claim Number: 7497<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| SECURED | Claimed: | $12,000.00 | | | | |
| HEMME, CHRISTINE M<br>2415 GLORY DR<br>WATERFORD, PA 16441 | | Claim Number: 7498<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $71.25 | Scheduled: | $71.25 CONT | | |
| TURNER, ALLISON M<br>11581 2ND AVE<br>HESPERIA, CA 92345 | | Claim Number: 7499<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $2,100.00 | Scheduled: | $1,292.31 CONT | | |
| SCHEINER, RUSSELL<br>2392 WATERFALL DR<br>SPRING HILL, FL 34608-4645 | | Claim Number: 7500<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | | | Scheduled: | $759.62 CONT | | |
| UNSECURED | Claimed: | $759.62 | | | Allowed: | $759.62 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| DUGRE, M. ANDRE<br>26 RUE DEPATIE<br>LAVAL, QC H7L 4Y5<br>CANADA | | Claim Number: 7501<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $737.00 |
| BERGER, CHARLES L.<br>7408 E. SYCAMORE ST<br>EVANSVILLE, IN 47715 | | Claim Number: 7502<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| SECURED | Claimed: | $32,395.00 |
| MOORE, STEVE<br>630 ANDREWS RD<br>SPRINGFIELD, PA 19064 | | Claim Number: 7503<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,710.97 |
| FRIT, ROBERT<br>292 BARBADOS DR.<br>JUPITER, FL 33458-2917 | | Claim Number: 7504<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $14,620.44 |
| DOMOTOR, SHELLEY J.<br>6412 CALLOWAY DR<br>MCKINNEY, TX 750709422 | | Claim Number: 7505<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8031 (09/08/2009) |
| PRIORITY | Claimed: | $2,923.08 |

LOPEZ, MARTHA
8975 LAWRENCE WELK
DRIVE 314
ESCONDIDO, CA 92026

Claim Number: 7506
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $20.00 | Scheduled: | $20.00 | Allowed: | $20.00 |

LOPEZ, MARTHA
8975 LAWRENCE WELK
DRIVE 314
ESCONDIDO, CA 92026

Claim Number: 7507
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 8414 (12/14/2009)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $495.00 | Scheduled: | $466.23 CONT | |
| UNSECURED | Claimed: | $41.23 | Scheduled: | $41.23 CONT | |

LOPEZ, MARTHA M
8975 LAWRENCE WELK
DRIVE 314
ESCONDIDO, CA 92026

Claim Number: 7508
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9972 (05/05/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $495.00 | Scheduled: | $495.00 CONT | Allowed: | $495.00 |

MORRISSEY, JOHN
5712 SUNMIST DR
YORBA LINDA, CA 92886

Claim Number: 7509
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,370.00 | |

NIETO, CRYSTAL
4529 REED ST
FORT WAYNE, IN 46806

Claim Number: 7510
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $560.00 | Scheduled: | $560.00 CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

IALACCI, DOLORES C
1680 THE HIDEOUT
LAKE ARIEL, PA 18436

Claim Number: 7511
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| | | | Scheduled: | $830.77 CONT | |
|---|---|---|---|---|---|
| PRIORITY UNSECURED | Claimed: | $830.77 | | | |

VINCENTY, LEYLANI
20 LAYTON LN
CENTEREACH, NY 11720

Claim Number: 7512
Claim Date: 01/07/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6763 (12/22/2008)

| | | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,461.60 | | $3,461.60 CONT | | $3,461.60 |

GARCIA, WILLIAM L
21 STEWART CIR
CENTEREACH, NY 11720-2847

Claim Number: 7513
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9741 (02/01/2011)

| | | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $740.38 | | $740.38 CONT |

GARCIA, ENA M
21 STEWART CIR
CENTEREACH, NY 11720-2847

Claim Number: 7514
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9741 (02/01/2011)

| | | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,920.00 | | $2,920.00 CONT |

IVI APPRAISALS
PMB 159
PO BOX 50
LK ARROWHEAD, CA 923520050

Claim Number: 7515
Claim Date: 01/07/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,300.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| GATEMAN, IRVIN<br>15478 FIORENZA CIR<br>DELRAY BEACH, FL 33446-3294 | | Claim Number: 7516<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,836.95 |
| GATEMAN, IRVIN<br>5509 ESCALLONIA ST<br>LAS VEGAS, NV 89149 | | Claim Number: 7517<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,963.22 |
| GARCIA, MELISSA<br>35 IRENE ST<br>LINDENHURST, NY 117571304 | | Claim Number: 7518<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9741 (02/01/2011) |
| PRIORITY | Claimed: | $1,884.62     Scheduled:     $1,884.62  CONT |
| GREISMAN, LILA<br>5671 E. PINCHOT RD<br>TUCSON, AZ 85750 | | Claim Number: 7519<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,188.00 |
| JACKSON, ROBERT<br>42 PROVIDENCE RD<br>RICHBORO, PA 18954 | | Claim Number: 7520<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,133.23 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| TODARO, STEVE<br>485 DOE RUN LANE<br>SPRINGFIELD, PA 19064 | | Claim Number: 7521<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $6,994.01 | | | | |
| WASSEF, MAHER NABIH<br>24 OMAR IBN ELKHATTAB STREET, APT. # 5<br>HELIOPOLIS, CAIRO, 11361<br>EGYPT | | Claim Number: 7522<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |
| FLOODEEN, GITTE M<br>863 HILLCREST CIR<br>WEXFORD, PA 15090-7583 | | Claim Number: 7523<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $692.31 | Scheduled: | $692.31  CONT | Allowed: | $692.31 |
| KOENEMAN, SCOTT<br>3536 BARTER ST<br>SAINT CHARLES, MO 63301-8155 | | Claim Number: 7524<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $384.62 | Scheduled: | $384.62  CONT | | |
| WENG, LIH J.<br>426 BONITA AVE<br>PASADENA, CA 91107-5064 | | Claim Number: 7525<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $10,851.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

WILLIAMSON, CARLA
239 E PENNYWOOD
AVE
ROOSEVELT, NY 11575

Claim Number: 7526
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $2,596.15 | Scheduled: | $2,596.15 CONT | Allowed: | $2,596.15 |
|---|---|---|---|---|---|---|

HARRIS, MALIK
8612 2ND AVE
INGLEWOOD, CA 90305

Claim Number: 7527
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $1,067.50 | | | | |
|---|---|---|---|---|---|---|

BANG, YOO JUNG (JULIA)
8412 NE 178TH ST
BOTHELL, WA 98011

Claim Number: 7528
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,230.77 | Scheduled: | $1,230.77 CONT | Allowed: | $1,230.77 |
|---|---|---|---|---|---|---|

SORENSEN, KIM
1221 CORAL WAY
SINGOR ISLAND, FL 33404

Claim Number: 7529
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $8,777.31 | | | | |
|---|---|---|---|---|---|---|

CONTARINO, ELLEN S
478 PHILADELPHIA
AVE
MASSAPEQUA PARK, NY 11762

Claim Number: 7530
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 10441 (05/04/2012)

| PRIORITY | Claimed: | $1,538.46 | Scheduled: | $1,732.31 CONT | | |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

GALLEGOS, JODY L.
5 STONYWELL COURT
DIX HILLS, NY 11746

Claim Number: 7531
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,269.23 | | | Allowed: | $4,269.23 |

GALLEGOS, JODY L.
430 JEFFREY AVENUE
EAST MEADOW, NY 11554

Claim Number: 7532
Claim Date: 01/07/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: EXPUNGED
DOCKET: 4615 (06/13/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,269.23 | Scheduled: | $4,269.23  CONT | |

---

GREENVILLE WATER SYSTEM
ATTN DERRICK J. BROWN, MANAGER
PO BOX 687
GREENVILLE, SC 29602-0687

Claim Number: 7533
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $225.68 | Scheduled: | $85.98 | Allowed: | $225.68 |

DIX, JAMIE N
5725 MOUNT HOOD CT
SACRAMENTO, CA 95842-2203

Claim Number: 7534
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $926.54 | Scheduled: | $926.54  CONT | Allowed: | $926.54 |

FLEMING, ART
2565 RIO ALAYNE CT.
SPARKS, NV 89436

Claim Number: 7535
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $2,028.00 | | Allowed: | $2,028.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

FIELDS, VINETA
46 SHERMAN ST
ROOSEVELT, NY 11575

Claim Number: 7536
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,177.20 | Scheduled: | $1,177.20  CONT | Allowed: | $1,177.20 |
|---|---|---|---|---|---|---|

RIEBKES, ELMER IRA FBO
PERSHING LLC AS CUSTODIAN
19107 HWY D 20
ALDEN, IA 50006-8071

Claim Number: 7537
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $4,987.50 |
|---|---|---|

KARP, KAREN
2019 EARL DR.
MERRICK, NY 11566

Claim Number: 7538
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $5,963.22 |
|---|---|---|

DYNAMIC METHODS INC
ATTN MORGAN HARRIS, PARTNER
9070 IRVINE CENTER DRIVE
SUITE 260
IRVINE, CA 92618

Claim Number: 7539
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $4,700.00 | Scheduled: | $4,700.00 | Allowed: | $4,700.00 |
|---|---|---|---|---|---|---|

ARTIGUE, WADE J.
135 HEARTWOOD CIRCLE
LAFAYETTE, LA 70503

Claim Number: 7540
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $49,926.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

SCHMITZ, JAMES
229 CHRYSTIE ST. APT 423
NEW YORK, NY 10002

Claim Number: 7541
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $3,322.00 |
|-----------|----------|-----------|

---

MAXIM V CHYOBOTOV CUST
FBO KATHERINE E CHYOBOTOV UGMA/TX
3317 BONNIEBROOK DR
PLANO, TX 75075-4701

Claim Number: 7542
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00   UNDET |
|-----------|----------|---------------|

---

ROTHE, JOHN & MRS.
2780 RIVERSIDE DRIVE
WANTAGH, NY 11793

Claim Number: 7543
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| SECURED | Claimed: | $20,000.00 |
|---------|----------|------------|

---

MEATTE, JESS
131 KEYSTONE DR
FENTON, MO 63026

Claim Number: 7544
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 9741 (02/01/2011)

| PRIORITY | | | Scheduled: | $1,584.62  CONT |
| UNSECURED | Claimed: | $1,584.62 | | |

---

MEATTE, JESS
131 KEYSTONE DR
FENTON, MO 63026

Claim Number: 7545
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9741 (02/01/2011)

| PRIORITY | Claimed: | $484.56 | Scheduled: | $484.56  CONT |
|----------|----------|---------|------------|----------------|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| GHORMLEY, BART<br>5131 ASHBROOK RD<br>DALLAS, TX 75227 | | Claim Number: 7546<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| PRIORITY | Claimed: | $340.00 |
| GHORMLEY, BART<br>5131 ASHBROOK RD<br>DALLAS, TX 75227 | | Claim Number: 7547<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| PRIORITY | Claimed: | $340.00 |
| HAEHNEL, ALFRED PAUL AND PATRICIA ANN<br>327 E 22ND AVE<br>N. WILDWOOD, NJ 08260 | | Claim Number: 7548<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KRIEGER, DENISE A<br>3019 CHESTNUT AVE<br>MEDFORD, NY 11763-1825 | | Claim Number: 7549<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,328.20 | Scheduled: | $1,328.20  CONT | Allowed: | $1,328.20 |

| | | |
|---|---|---|
| LAIRD, MARTY G<br>722 REINKE RD<br>BALLWIN, MO 63021 | | Claim Number: 7550<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| PRIORITY | Claimed: | $10,950.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| WINTERS, JAYSHREE<br>71 ANDREA COURT<br>PARAMUS, NJ 07652 | | Claim Number: 7551<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| PRIORITY | Claimed: | $6,773.50 |

---

| MANS, RAYMOND F.<br>2136 LAPPEL LANE<br>PITTSBURGH, PA 15212 | | Claim Number: 7552<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
|---|---|---|
| UNSECURED | Claimed: | $20,358.00 |

---

| VIRTUE, RICHARD & CATHERINE N. TTEES<br>UTD 01/17/84 FBO<br>RICHARD & CATHERINE VIRTUE TR<br>1905 WALNUT AVE<br>MANHATTAN BEACH, CA 90266 | | Claim Number: 7553<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
|---|---|---|
| UNSECURED | Claimed: | $98,000.00 |

---

| KINKER, VICKI S.<br>1517 HIAWATHA DR<br>OWOSSO, MI 48867 | | Claim Number: 7554<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

---

| HARPER, STEPHEN<br>148 KILBURN RD<br>GARDEN CITY, NY 11530 | | Claim Number: 7555<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|---|

| PRIORITY | Claimed: | $1,641.03 | Scheduled: | $1,641.03 CONT | Allowed: | $1,641.03 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CARRILLO III, RAYMOND<br>2902 MANILA LN<br>HOUSTON, TX 77043 | | Claim Number: 7556<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $12,950.00 |
| ATHENA APPRAISALS<br>ATTN DANETTE MILLER - OWNER/APPRAISER<br>115 N PLAINS RD<br>THE PLAINS, OH 45780 | | Claim Number: 7557<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) |
| UNSECURED | Claimed: | $535.00 |
| ATHENA APPRAISALS<br>ATTN DANETTE MILLER - OWNER/APPRAISER<br>115 N PLAINS RD<br>THE PLAINS, OH 45780 | | Claim Number: 7558<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $125.00 |
| ZISKIND, FRANCINE<br>814 TALBOT AVE<br>NORTH WOODMERE, NY 11581 | | Claim Number: 7559<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $24,545.00 |
| ZC REAL ESTATE TAX SOLUTIONS LIMITED<br>ATTN: JAMES P NOVAK, ESQ, SVP & GEN CNSL<br>210 INTERSTATE NORTH PARKWAY, NW<br>SUITE 400<br>ATLANTA, GA 30339 | | Claim Number: 7560<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| UNSECURED | Claimed: | $1,125,804.15   UNLIQ |

Date: 05/22/2013

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| ZC REAL ESTATE TAX SOLUTIONS LIMITED<br>ATTN: JAMES P NOVAK, ESQ, SVP & GEN CNSL<br>210 INTERSTATE NORTH PARKWAY, NW<br>SUITE 400<br>ATLANTA, GA 30339 | | Claim Number: 7561<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7937 (08/11/2009) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,145,804.15 |
| UNSECURED | Claimed: | $1,125,804.15   UNLIQ | Scheduled: | $575,262.41 | |
| LAMEIRAO, VALDEMAR M<br>222-25 DAVENPORT AVENUE<br>2ND FLOOR<br>QUEENS VILLAGE, NY 11428 | | Claim Number: 7562<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | |
| PRIORITY | Claimed: | $12,526.85 | | | |
| RICO, SARAH C<br>1450 BROCKTON AVE APT 6<br>LOS ANGELES, CA 900252150 | | Claim Number: 7563<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | |
| PRIORITY | Claimed: | $3,170.78 | Scheduled: | $3,170.78  CONT | |
| IYO, JOLENE<br>228 A KUKUAU ST.<br>HILO, HI 96720 | | Claim Number: 7564<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $649.38 | | | |
| MATTHEWS, GEORGE T<br>41986 KUDU CT<br>ALDIE, VA 20105 | | Claim Number: 7565<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7930 (08/11/2009) | | | |
| PRIORITY | Claimed: | $10,000.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

RICO, SARAH C
1450 BROCKTON AVE APT 6
LOS ANGELES, CA 900252150

Claim Number: 7566
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,550.77 | Scheduled: | $1,550.77 CONT | Allowed: | $1,550.77 |
|----------|----------|-----------|------------|----------------|----------|-----------|

SULLYFIELD MTC LLC W&F MTC LLC & MTC TIC
LLC - SUCCESSOR IN INTEREST TO WRIT LP
ATTN JEFFREY S ROMANICK-GROSS & ROMANICK
3975 UNIVERSITY DRIVE, SUITE 410
FAIRFAX, VA 22030-2520

Claim Number: 7567
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $57,086.13 | | | Allowed: | $57,086.13 |
|-----------|----------|------------|--|--|----------|------------|

PAGE, JANE D.
8365 EAST LEHIGH AVE.
DENVER, CO 80237-1639

Claim Number: 7568
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $10,325.00 | | | | |
|-----------|----------|------------|--|--|--|--|

BERGERON, RONALD J.
C/O COREY W. HAUGLAND
JAMES & HAUGLAND, P.C.
609 MONTANA AVENUE
EL PASO, TX 79902

Claim Number: 7569
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC

| UNSECURED | Claimed: | $196,766.46 | | | | |
|-----------|----------|-------------|--|--|--|--|

FARR, BURKE, GAMBACORTA & WRIGHT, PC
PO BOX 5375
PRINCETON, NJ 085435375

Claim Number: 7570
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC

| UNSECURED | Claimed: | $6,060.51 | | | Allowed: | $6,060.51 |
|-----------|----------|-----------|--|--|----------|-----------|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

LUNCEFORD, SOPHIA
10715 E. SAHUARO DR.
SCOTTSDALE, AZ 85259

Claim Number: 7571
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7399 (05/15/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,750.00 |

TOWER PLACE L.P.
C/O REGENT PARTNERS LLC
3348 PEACHTREE RD. NE
SUITE 100
ATLANTA, GA 30326

Claim Number: 7572
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | | |
|---|---|---|
| SECURED | Claimed: | $6,882.75 |
| UNSECURED | Claimed: | $79,484.02 |

LEUNG, KAM YIU & PANG, YUN FUN
# 22-6300 BIRCH ST
RICHMOND, BC V6Y 4K3
CANADA

Claim Number: 7573
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $659.00 |
| UNSECURED | Claimed: | $5,516.00 |

HINE, HENRY S. & PEGGY H.
331 WILLOWCREST DR
WINSTON SALEM, NC 27107

Claim Number: 7574
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $9,300.00 |
| TOTAL | Claimed: | $10,060.03 |

HICKS, TERRY RAY
3150 NIMITZ BLVD
OKLAHOMA CITY, OK 73112

Claim Number: 7575
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: DOCKET: 7234 (04/07/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,209.64 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HICKS, TERRY AND TARA<br>JT TEN<br>3150 NIMITZ BLVD<br>OKLAHOMA CITY, OK 73112 | | Claim Number: 7576<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $835.24 |
| HICKS, TERRY R. ROTH IRA<br>SCOTTRADE INC TR FBO<br>3150 NIMITZ BLVD<br>OKLAHOMA CITY, OK 73112 | | Claim Number: 7577<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $9,094.69 |
| KESTLER, PAUL D.<br>CHARLES SCHWAB & CO., INC. CUSTODIAN<br>SEP-IRA<br>2216 ARISTOCRAT DRIVE<br>IRVING, TX 75063 | | Claim Number: 7578<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,136.80 |
| FELL, CAROLE AND MELISSA HAGLER<br>JTWROS<br>225 E. 63 ST. APT 6J<br>NEW YORK, NY 10065 | | Claim Number: 7579<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $447.00 |
| UHRLASS, GLENN<br>8511 BILLET PL<br>OAK RIDGE, NC 27310-9806 | | Claim Number: 7580<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $4,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

CROWE, JAMES B.
425 OAKDALE AV
GLENCOE, IL 60022

Claim Number: 7581
Claim Date: 01/07/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6217 (10/10/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,775.00 | | | |

FOCUS APPRAISALS INC.
103-210
2400 E MAIN ST STE 103
SAINT CHARLES, IL 601742415

Claim Number: 7582
Claim Date: 01/07/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,450.00 | | Allowed: | $4,450.00 |

JEFFERSON COUNTY TREASURER
ATTN DAVE VILLANO, DEPUTY TREASURER
100 JEFFERSON COUNTY PARKWAY
GOLDEN, CO 80419

Claim Number: 7583
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $6,782.44 |
| SECURED | Claimed: | $5,252.70 |
| UNSECURED | Claimed: | $1,529.74 |
| TOTAL | Claimed: | $6,782.44 |

JOHNSTON GROUP, THE
ATTN JOEL JOHNSTON
7485 RUSH RIVER DR.
SACRAMENTO, CA 95831

Claim Number: 7584
Claim Date: 01/07/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,334.00 |

445 DOLLEY MADISON ROAD LLC
445 DOLLEY MADISON ROAD
SUITE 400
GREENSBORO, NC 27410

Claim Number: 7585
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,785.50 | Scheduled: | $10,243.33 | Allowed: | $10,785.50 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

KOVES, PAMELA
1463 STARK AVE NW
GRAND RAPIDS, MI 49534

Claim Number: 7586
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,131.92 | Scheduled: | $1,131.92 CONT | Allowed: | $1,131.92 |
|---|---|---|---|---|---|---|

FRANK RAIMONDI & ASSOC INC
ATTN FRANK RAIMONDI, PRESIDENT
544 HEMPSTEAD BLVD
UNIONDALE, NY 11553

Claim Number: 7587
Claim Date: 01/07/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $800.00 | | | Allowed: | $800.00 |
|---|---|---|---|---|---|---|

DAWKINS, ROBERT
12621 ALCOVY RD
COVINGTON, GA 30014

Claim Number: 7588
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

GROBER, MARVIN J. TTEE
MARVIN J. GROBER TRUST
UAD 01/06/95
17628 SEALAKES DRIVE
BOCA RATON, FL 33498

Claim Number: 7589
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

PROTER, SHLOMIT BAER
3613 WINGREN RD.
IRVING, TX 75062

Claim Number: 7590
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $4,562.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| | | |
|---|---|---|
| ALLEGIANCE APPRAISAL<br>ATTN ALLISON L CESARO<br>G 3140 S DYE RD<br>FLINT, MI 48507 | | Claim Number: 7591<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |

| UNSECURED | Claimed: | $1,435.00 | | | |
|---|---|---|---|---|---|

| MODERN APPRAISAL<br>ATTN CARON J. CLARKE<br>PO BOX 661<br>SCAPPOOSE, OR 97056 | | Claim Number: 7592<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) |
|---|---|---|

| UNSECURED | Claimed: | $1,050.00 | | Allowed: | $1,050.00 |
|---|---|---|---|---|---|

| POWERS APPRAISING LLC<br>ATTN PATRICK POWERS<br>10 LOMBARDY PLACE<br>TOWSON, MD 21204 | | Claim Number: 7593<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) |
|---|---|---|

| UNSECURED | Claimed: | $1,050.00 | | Allowed: | $1,050.00 |
|---|---|---|---|---|---|

| STEPHEN E. SHAMBAN, LAW OFFICES, P.C.<br>222 FORBES ROAD<br>PO BOX 850973<br>BRAINTREE, MA 02185-0973 | | Claim Number: 7594<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|---|

| UNSECURED | Claimed: | $1,284.95 | Scheduled: | $2,307.95 | Allowed: | $1,284.95 |
|---|---|---|---|---|---|---|

| HPC LLC<br>ATTN JOHN J. FORD<br>1569 EDMUND DR<br>BARNHART, MO 63012 | | Claim Number: 7595<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) |
|---|---|---|

| UNSECURED | Claimed: | $1,850.00 | | Allowed: | $1,850.00 |
|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

SINGLE SOURCE VALUATIONS, LLC
ATTN THOMAS O'BRIEN, OWNER
P.O. BOX 773
HUNTINGTOWN, MD 20639

Claim Number: 7596
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

---

| UNSECURED | Claimed: | $350.00 | Allowed: | $350.00 |

KIGHT REALTY CORPORATION
ATTN DAVID H. MACMILLAN, PRES./OWNER
PO BOX 12742
NORFOLK, VA 23541-0742

Claim Number: 7597
Claim Date: 01/07/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

---

| UNSECURED | Claimed: | $1,100.00 | Allowed: | $1,100.00 |

MOREHEAD, JOHN H.
4166 PARKRIDGE DRIVE
WHITE BEAR LAKE, MN 55110

Claim Number: 7598
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

---

| UNSECURED | Claimed: | $3,397.50 |

SINGLE SOURCE VALUATION, LLC
ATTN THOMAS O'BRIEN, OWNER
P.O. BOX 773
HUNTINGTOWN, MD 20639

Claim Number: 7599
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

---

| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |

PROFESSIONAL APPRAISERS GROUP
8364 HICKMAN RD
SUITE A1
CLIVE, IA 50325

Claim Number: 7600
Claim Date: 01/07/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5463 (08/18/2008)

---

| UNSECURED | Claimed: | $1,525.00 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SINGLE SOURCE VALUATIONS, LLC<br>ATTN THOMAS O'BRIEN, OWNER<br>P.O. BOX 773<br>HUNTINGTOWN, MD 20639 | | Claim Number: 7601<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $350.00 | | | | | |
| SINGLE SOURCE VALUATIONS, LLC<br>ATTN THOMAS O'BRIEN, OWNER<br>P.O. BOX 773<br>HUNTINGTOWN, MD 20639 | | Claim Number: 7602<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $325.00 | | | | Allowed: | $325.00 |
| MEYERS, BRUCE D.<br>6531 79TH PLACE<br>CABIN JOHN, MD 20818 | | Claim Number: 7603<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $6,151.00 | | | | Allowed: | $6,151.00 |
| UNSECURED | Claimed: | $38,288.00 | Scheduled: | $37,448.11 CONT | | Allowed: | $38,288.00 |
| THOMAS TYE & ASSOCIATES,INC<br>6062 INDIAN RIVER RD, STE 104<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 7604<br>Claim Date: 01/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $325.00 | | | | Allowed: | $325.00 |
| HAMILTON, TERRY<br>8015 PAGOSA SPRINGS<br>DRIVE<br>HOUSTON, TX 77040 | | Claim Number: 7605<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | | | Scheduled: | $2,307.69 CONT | | | |
| UNSECURED | Claimed: | $1,057.77 | | | | Allowed: | $1,057.77 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

KAMMEYER, CALVIN
4850 DOCKSIDE DR 203
FORT MYERS, FL 33919

Claim Number: 7606
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7942 (08/11/2009)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $40,000.00 | | | | | |
| UNSECURED | Claimed: | $40,000.00 | | | | | |
| TOTAL | Claimed: | $40,000.00 | | | | | |

---

JUSTIN MARTELLA
C/O RICHARD D. ALTIMUS, ESQ.
802 N. IRWIN ST., STE 102
HANFORD, CA 93230-3845

Claim Number: 7607
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $28,166.14 |

---

HATCHETT VS. AMERICAN HOME MORTGAGE
CASE#06CH15839 COOK CO IL M WEINBERG
LEGAL ASSIST FOUNDATION MERTRO CHICAGO
111 W. JACKSON STREET, SUITE 300
CHICAGO, IL 60604

Claim Number: 7608
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10281 (12/14/2011)

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $137,750.00  UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

---

MONTESANO CAPITAL MANAGEMENT
175 E HAWHTORN PKWY
SUITE 100
VERNON HILLS, IL 60061-1475

Claim Number: 7609
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $15,935.47 | Scheduled: | $7,947.70 | Allowed: | $15,935.47 | |

---

ANDERSON, LOIS B
9268 BROWN RD
ELK GROVE, CA 95624

Claim Number: 7610
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6462 (10/27/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,320.00 | Scheduled: | $1,320.00  CONT |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| LBA MELVILLE ASSOCIATES LP C/O RICHARDS LAYTON & FINGER, P.A.(ATTN:JASON MADRON) 920 N. KING STREET WILMINGTON, DE 19801 | Claim Number: 7611 Claim Date: 01/07/2008 Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| UNSECURED | Claimed: | $448,000.00 | | | Allowed: | $448,000.00 |
|---|---|---|---|---|---|---|

| SHEARER, LYLE E. 4441 CLIPPEN DR DISCOVERY BAY, CA 94505 | Claim Number: 7612 Claim Date: 01/07/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 5463 (08/18/2008) |
|---|---|

| PRIORITY | Claimed: | $6,464.41 |
|---|---|---|
| SECURED | Claimed: | $6,464.41 |
| UNSECURED | Claimed: | $223,561.02 |
| TOTAL | Claimed: | $230,025.43 |

| WHEELER, MICHAEL J/SVP+RN 1844 GRAZZIANI WAY ROSEVILLE, CA 95661-3983 | Claim Number: 7613 Claim Date: 01/07/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 6462 (10/27/2010) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $363,131.73 | Scheduled: | $362,984.83 CONT | Allowed: | $363,131.73 |

| DUNLEA COMMERCIAL PROPERTIES LLC ATTN: SEAN DUNLEA 4N422 MOUNTAIN ASH DRIVE WAYNE, IL 60184 | Claim Number: 7614 Claim Date: 01/07/2008 Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| UNSECURED | Claimed: | $173,615.78 | Scheduled: | $16,503.85 | Allowed: | $173,615.78 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| LBA MELVILLE ASSOCIATES LP C/O RICHARDS LAYTON & FINGER P.A. (ATTN:JASON MADRON) 920 N. KING STREET WILMINGTON, DE 19801 | | Claim Number: 7615 Claim Date: 01/07/2008 Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $97,085.73 | Scheduled: | $68,023.37 | Allowed: | $97,085.73 |
| HOME BUYERS MARKETING II INC. ATTN: JEAN M. POLSTON EXEC V.P. 28215 BOULDER CIRCLE EXCELSIOR, MN 55331 | | Claim Number: 7616 Claim Date: 01/07/2008 Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $31,133.68 | | | Allowed: | $31,133.68 |
| HOME BUYERS MARKETING INC. ATTN: JEAN M. POLSTON EXEC V.P. 28215 BOULDER CIRCLE EXCELSIOR, MN 55331 | | Claim Number: 7617 Claim Date: 01/07/2008 Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $464,027.00 | Scheduled: | $472,665.44 | Allowed: | $464,027.00 |
| RACEVICIUS JANINA & KAZENAS IRENE JT TEN 180 SADDLEBROOK DRIVE OAK BROOK, IL 60523 | | Claim Number: 7618 Claim Date: 01/07/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $16,909.99 | | | | |
| CRAMER, JANE M 1954 SANTA FE DRIVE STOCKTON, CA 95209 | | Claim Number: 7619 Claim Date: 01/08/2008 Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $1,048.32 | Scheduled: | $1,048.32 CONT | Allowed: | $1,048.32 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| GOVERS, JOHN, IRA<br>FIRST TRUST CORP TTEE<br>A/C J 092212-0001 SEC J<br>3708 MT DIABLO BLVD STE 100<br>LAFAYETTE, CA 94549 | | Claim Number: 7620<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,800.00 |
| KLEINS IRREV TRUST<br>UA 10-18-96<br>EMMI M ACKERMANN TR<br>41 EUCALYPTUS RD<br>BERKELEY, CA 94705-2801 | | Claim Number: 7621<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $70.00 |
| GOVERS, JOHN C., IRA<br>TD BANK USA NA CUSTODIAN<br>41 EUCALYPTUS RD<br>BERKELEY, CA 94705 | | Claim Number: 7622<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $140.00 |
| JUTTERS TRUST<br>JOHN C GOVERS AND EMMI M ACKERMANN TR<br>UA 8-31-93<br>41 EUCALYPTUS ROAD<br>BERKELEY, CA 94705 | | Claim Number: 7623<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,400.00 |
| JOHN C GOVERS TRUST<br>UA 08-05-86<br>JOHN C GOVERS TR<br>41 EUCALYPTUS RD<br>BERKELEY, CA 94705-2801 | | Claim Number: 7624<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $700.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

TURCO, TAEDRA
115 SAN REMO DR
JUPITER, FL 33458-8728

Claim Number: 7625
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7399 (05/15/2009)

| PRIORITY | Claimed: | $2,115.38 | Scheduled: | $3,147.93 CONT | |
|---|---|---|---|---|---|

CUNNINGHAM, CORY
1860 LAW ST
SAN DIEGO, CA 92109

Claim Number: 7626
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| PRIORITY | Claimed: | $6,192.00 |
|---|---|---|
| UNSECURED | Claimed: | $6,192.00 |
| TOTAL | Claimed: | $6,192.00 |

BLOCK, BRUCE W.
623 MAZE GLEN
ESCONDIDO, CA 92025

Claim Number: 7627
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $16,251.90 |
|---|---|---|

WIGMORE, JOSEPH
466 PENN ST
PENNSBURG, PA 18073-1106

Claim Number: 7628
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $15,510.58 |
|---|---|---|

DUONG, TOAN V
5721 MILNER WAY
SACRAMENTO, CA 95822

Claim Number: 7629
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $807.69 | Scheduled: | $807.69 CONT | Allowed: | $807.69 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BATES, ARBIE<br>3848 HWY 63<br>BLACK ROCK, AR 72415 | | Claim Number: 7630<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ENGLISH, ODALIS M.<br>220 MALIBU CIRCLE<br>GREENACRES, FL 33413 | | Claim Number: 7631<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) |

| PRIORITY | Claimed: | $495.42 | Scheduled: | $495.42  CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| EXCEL SECURITY SYSTEMS<br>2740 HUDSON AVENUE<br>ATTN KIM HOFFMAN, OWNER<br>CORONA, CA 92881 | | Claim Number: 7632<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) |

| UNSECURED | Claimed: | $3,510.00 | Scheduled: | $3,510.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MUNITZ, NICOLE<br>2883 VALMONT LN<br>DELTONA, FL 32738 | | Claim Number: 7633<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) |

| PRIORITY | Claimed: | $1,315.39 | Scheduled: | $1,315.39  CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| PUROHIT, URMILA<br>28 MOHEGAN AVENUE<br>PORT WASHINGTON, NY 11050 | | Claim Number: 7634<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| PRIORITY | Claimed: | $2,950.00 | Scheduled: | $2,950.00  CONT | Allowed: | $2,950.00 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

WALSH, ZELLEN
613 S QUINCY ST
ARLINGTON, VA 22204

Claim Number: 7635
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $423.08 | Scheduled: | $846.00 CONT | Allowed: | $423.08 |

JUNKER, GEORGE & LEE ANN
11 PENNSYLVANIA AVENUE
BRENTWOOD, NY 11717

Claim Number: 7636
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

SHORE PRINTING & GRAPHICS
105 RHETT CT
ATTN ANNA BOZZO
COMMACK, NY 11725

Claim Number: 7637
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,161.21 | | Allowed: | $6,161.21 |

BERGUM, STAN, JR.
5190 RANCHO MADERA ROAD
SAN DIEGO, CA 92130

Claim Number: 7638
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT |
| UNSECURED | Claimed: | $145,008.85 | Scheduled: | $144,355.44 CONT |

CBCINNOVIS, INC
ATTN DIRK M. CANTRELL, SEC/TREAS.
250 E. BROAD STREET, SUITE 1200
COLUMBUS, OH 43215

Claim Number: 7639
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9016 (07/16/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $162,069.12 | Scheduled: | $241,201.12 | Allowed: | $162,069.12 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| MCGOWEN, MARK 54 SWEETBRIAR TRAIL EASTON, CT 06612 | | Claim Number: 7640 Claim Date: 01/08/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 5463 (08/18/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $138,696.00 | | | | | |
| RIVERA, EDWIN 3921 AZALEA CIR. MAUMEE, OH 43537 | | Claim Number: 7641 Claim Date: 01/08/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 6217 (10/10/2008) | | | | | |
| PRIORITY | Claimed: | $6,273.74 | Scheduled: | $6,251.87 CONT | | | |
| UNSECURED | Claimed: | $23,437.82 | Scheduled: | $24,549.58 CONT | | | |
| BRYAN, JEAN K 2132 N. CHARTER POINT DR ARLINGTON HEIGHTS, IL 60004 | | Claim Number: 7642 Claim Date: 01/08/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $3,038.46 | Scheduled: | $5,469.23 CONT | | | |
| RIVERA, EDWIN L 3921 AZALEA CIR. MAUMEE, OH 43537 | | Claim Number: 7643 Claim Date: 01/08/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $6,273.74 | | | | | |
| UNSECURED | Claimed: | $23,437.82 | | | | | |
| COURTNEY L. RIVERA 3921 AZALEA CIRCLE MAUMEE, OH 43537 | | Claim Number: 7644 Claim Date: 01/08/2008 Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,200.00 | Scheduled: | $1,200.00 | Allowed: | $1,200.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

SEXAUER, MARY JO
14707 GOLF RD
ORLAND PARK, IL 60462-7434

Claim Number: 7645
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | Allowed: | $10,950.00 |
| UNSECURED | Claimed: | $130,050.00 | Scheduled: | $129,105.34 CONT | Allowed: | $130,050.00 |

FORTAIN, THERESA J (TRACY)
5237 WHITEHOUSE DR.
TOLEDO, OH 43611

Claim Number: 7646
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $153.20 | Scheduled: | $343.58 CONT |

CHANG, MUHSIUNG & HUILING Y.
NO. 7, LANE 8, FU-HSIANG STREET
HSI-TUN DISTRICT,
TAICHUNG, 40765
TAIWAN

Claim Number: 7647
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00 |

KEPLINGER, JANETTE G. & DAWN N. FERRIO
JT TEN
936 BUTTERMILK CREED DR.
FOND DU LAC, WI 54935-6119

Claim Number: 7648
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $44.99 |
| SECURED | Claimed: | $715.00 |

TYLER, CASSELL, JACKSON, PEACE & SILVER
L.L.P. - DONALD W. TYLER JR., ESQUIRE
POST OFFICE BOX 11656
COLUMBIA, SC 29211

Claim Number: 7649
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: WITHDRAWN

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,192.03 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| KHAJURIVALA, KUMAR M.<br>11 KATIE LN<br>LEOMINSTER, MA 01453-5266 | | Claim Number: 7650<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| PRIORITY | Claimed: | $11,229.99 | | |
| SECURED | Claimed: | $0.00 | | |
| HENIG, DONALD<br>7 BARBERRY ROAD<br>WEST ISLIP, NY 11795 | | Claim Number: 7651<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT |
| UNSECURED | Claimed: | $1,354,159.22 | Scheduled: | $1,364,122.91 CONT |
| KENERK, MAUREEN A.<br>5085 THIEL RD<br>HICKSVILLE, OH 43526 | | Claim Number: 7652<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $12,998.95 | | |
| SWEARINGEN REALTY GROUP, LLC<br>ATTN GRANVILLE JENKINS<br>5950 BERKSHIRE LANE, # 700<br>DALLAS, TX 75225 | | Claim Number: 7653<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | |
| PRIORITY | Claimed: | $50,000.00 | | |
| DEWEY & LEBOEUF LLP<br>ATTENTION: IRENA GOLDSTEIN<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | | Claim Number: 7654<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $209,715.30 | Allowed: | $209,715.30 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| GHERMAN, MAURICE<br>207 COMMERCIAL CT<br>MORGANVILLE, NJ 77511070 | | Claim Number: 7655<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| IRWIN, JAMES WILLIAM AND MARJORIA M.<br>TRUST U/A 9-22-1995<br>JAMES W. IRWIN & MARJORIA M. IRWIN TRUST<br>8907 MELSHIRE DR.<br>AUSTIN, TX 78757-6917 | | Claim Number: 7656<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $532.00 |
| DUDDLESTON, MARK<br>72 MAST HILL RD<br>SACO, ME 04072 | | Claim Number: 7657<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,771.00 |
| MEECE, FRANK H., JR.<br>P.O. BOX 3165<br>TOPSAIL BEACH, NC 28445 | | Claim Number: 7658<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,567.00 |
| SWARTZ, RICHARD<br>SAUDI ARAMCO<br>P.O. BOX 11920<br>DHAHRAN, 31311<br>SAUDI ARABIA | | Claim Number: 7659<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,100.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SCHWAN, WALTER J.<br>231 COY GLEN RD<br>ITHACA, NY 14850-5011 | | Claim Number: 7660<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $17,718.70 |
| MOFFATT, LINDA F. SEP/IRA<br>660 SW 43RD PL<br>OCALA, FL 344717448 | | Claim Number: 7661<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| PRIORITY | Claimed: | $3,448.34 |
| SANDERS, DAVID A.<br>7521 HATTERAS DRIVE<br>HUDSON, FL 34667 | | Claim Number: 7662<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $18,140.00 |
| MCCAULEY, PAULA L<br>12915 LAFAYETTE ST UNIT G<br>THORNTON, CO 80241 | | Claim Number: 7663<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) |
| PRIORITY | Claimed: | $2,278.85    Scheduled:    $4,329.81  CONT |
| QIN, WEI ZE<br>470 MIKASA DR<br>ALPHARETTA, GA 30022 | | Claim Number: 7664<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| SECURED | Claimed: | $31,883.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| BRIGHT, STEPHEN E.<br>606 CALHOUN ST.<br>ROCKDALE, TX 76567 | | Claim Number: 7665<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $8,776.00 | | |
| ROGINSK, DENNIS C.<br>2607 W. LIBERTY<br>SPOKANE, WA 99205 | | Claim Number: 7666<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $1,216.00 | | |
| DAVIS BROWN KOEHN SHORS & ROBERTS<br>ATTN MATTHEW E. LAUGHLIN, SHAREHOLDER<br>THE FINANCIAL CENTER<br>666 WALNUT ST., STE., 2500<br>DES MOINES, IA 50309-3989 | | Claim Number: 7667<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6574 (11/13/2008) | | |
| UNSECURED | Claimed: | $11,004.03 | Allowed: | $11,004.03 |
| COLLINS, WILLIAM A., JR., TRUSTEE<br>WILLIAM A. COLLINS, JR. REV. TRUST<br>7040 E. INDEPENDENCE BLVD.<br>CHARLOTTE, NC 28227-9419 | | Claim Number: 7668<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $16,445.00 | | |
| TELEDIRECT INTERNATIONAL, INC<br>ATTN CINDI SCHULTZ, ACCOUNTING MANAGER<br>17255 N 82ND STREET<br>SCOTTSDALE, AZ 85255 | | Claim Number: 7669<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| UNSECURED | Claimed: | $8,037.12 | | |

| COMMUNITY MAGAZINE<br>ATTN JACK COHEN, MANAGER<br>1616 OCEAN PKWY<br>BKLYN, NY 11223 | Claim Number: 7670<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,300.00 | Allowed: | | $1,300.00 |
| SPJUT, WILLIAM T.<br>323 36TH ST., APT. A<br>MANHATTAN BEACH, CA 90266-3205 | Claim Number: 7671<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $924.99 | | | |
| BASS, K. BRYAN AND NANCY J.<br>196 MARINERS WAY<br>MOYOCK, NC 27958 | Claim Number: 7672<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $3,321.00 | | | |
| ADAMS, TIMOTHY A.<br>14548 BIG BRUSH LANE<br>JACKSONVILLE, FL 32258 | Claim Number: 7673<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $1,894.31 | | | |
| COUNTY APPRAISAL SERVICES<br>ATTN KIM BOOKER, APPRAISER<br>19831 CARLISLE ROAD<br>APPLE VALLEY, CA 92307 | Claim Number: 7674<br>Claim Date: 01/08/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | | |
| PRIORITY | Claimed: | $625.00 | | | |
| UNSECURED | Claimed: | $450.00 | | | |
| TOTAL | Claimed: | $450.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| JANNET H<br>7320 COLLEGE ST # 201<br>IRMO, SC 29063 | | Claim Number: 7675<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,641.04 |
| HUDLEY, JAMES P.<br>****NO ADDRESS PROVIDED**** | | Claim Number: 7676<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $601.85 |
| SANDER, CHARLES G. JR.<br>22320 CLASSIC CT APT 238<br>BARRINGTON, IL 60010-5915 | | Claim Number: 7677<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,058.00 |
| GULIK, FRANK J.<br>321 W. HAMPSHIRE DR.<br>BLOOMINGDALE, IL 60108 | | Claim Number: 7678<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAKER, ROBERT<br>2712 PINEHURST<br>WESTON, FL 33332 | | Claim Number: 7679<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,325.50 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| ADAMS, TIMOTHY A. 14548 BIG BRUSH LANE JACKSONVILLE, FL 32258 | | Claim Number: 7680 Claim Date: 01/08/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4027 (05/12/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $30,772.00 | | | | | |
| ADAMS, HEATHER E. 14548 BIG BRUSH LANE JACKSONVILLE, FL 32258 | | Claim Number: 7681 Claim Date: 01/08/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,782.96 | | | | | |
| ADAMS, TIM 14548 BIG BRUSH LANE JACKSONVILLE, FL 32258 | | Claim Number: 7682 Claim Date: 01/08/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,054.66 | | | | | |
| PORTER, RALPH 9007 INDIGO LK SAN ANTONIO, TX 782451673 | | Claim Number: 7683 Claim Date: 01/08/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $23,401.96 | | | | | |
| ACCESS TELEPHONE SOLUTIONS ATTN MELISSA SCHNEIDER, SECRETARY/TREAS. 1475 - 130TH AVE NE BELLEVUE, WA 98005 | | Claim Number: 7684 Claim Date: 01/08/2008 Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $2,982.78 | Scheduled: | $245.03 | Allowed: | $2,982.78 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

---

| REESE, SARA JO<br>5021 FRANCE AVENUE<br>CHARLESTON HEIGHTS, SC 29405 | | Claim Number: 7685<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00    UNDET | | |

---

| HAUGEN, EUGENE D.<br>150 BRITTANY LANE<br>SEQUIM, WA 98382-9369 | | Claim Number: 7686<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,214.00 | | |

---

| THOMAS, MICHAEL<br>PSC 80 BOX 10288<br>APO, AP 96367 | | Claim Number: 7687<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,137.99 | | |

---

| NAHOOM, KERRY J.<br>PO BOX 2752<br>PONTE VEDRA BEACH, FL 32004 | | Claim Number: 7688<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $1,404.95 | | |

---

| APPRAISAL SERVICES MOLOKAI<br>ATTN ISA R. FOSTER, OWNER/APPRAISER<br>HC 01 BOX 104<br>KAUNAKAKAI, HI 96748 | | Claim Number: 7689<br>Claim Date: 01/08/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $650.00 | Allowed: | $650.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDITH M. WILMOTH TRUST<br>EDITH M. WILMOTH TTEE<br>16585 BORDEAUX LN.<br>HUNTINGTON BEACH, CA 92649 | | Claim Number: 7690<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,286.00 | | | | | |
| KEYSER, TODD<br>483 BEACHSIDE DR<br>WESTERVILLE, OH 43081-3039 | | Claim Number: 7691<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,595.00 | | | | | |
| FOSTER, SWIFT, COLLINS & SMITH, P.C.<br>ATTN SCOTT A. CHERNICH<br>313 S WASHINGTON SQUARE<br>LANSING, MI 48933-2193 | | Claim Number: 7692<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $17,650.42 | Scheduled: | $17,650.42 | Allowed: | $17,650.42 |
| DULI, WOODROW W.<br>P.O. BOX 66069<br>ST. PETE BEACH, FL 33736 | | Claim Number: 7693<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,470.00 | | | | | |
| ST. HILAIRE, MICHAEL<br>2315 HARBOUR OAKS DR.<br>LONGBOAT KEY, FL 34228 | | Claim Number: 7694<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,684.95 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| FIELD, PHILIP J.<br>1379 NW 565<br>HOLDEN, MO 64040-9499 | | Claim Number: 7695<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,250.00 |
| HOLLAND, THOMAS E.<br>16304 E. COGAN DR.<br>INDEPENDENCE, MO 64055 | | Claim Number: 7696<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,027.00 |
| DEO, ROSALIE A.<br>11409 W 72ND TERR<br>SHAWNEE, KS 66203-4319 | | Claim Number: 7697<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,500.00 |
| GREGO, JOHN D.<br>309 COLUMBIA ST.<br>COHOES, NY 12047 | | Claim Number: 7698<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $23,570.00 |
| PATRICK, GEORGE B. TTEE<br>D. EVELYN THORNLEY PATRICK TRUST B<br>U/A DTD 7/26/1994<br>481 SANTEE DRIVE<br>SANTEE, SC 29142 | | Claim Number: 7699<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $13,335.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| | | |
|---|---|---|
| PATRICK, G. BRYAN JR.<br>481 SANTEE DRIVE<br>SANTEE, SC 29142 | | Claim Number: 7700<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $13,038.22 |

| | | |
|---|---|---|
| O'CONNOR, THOMS F. JR.<br>BENEFICIARY<br>MARGARET O'CONNOR DECEASED IRA<br>631 GREENWAY TERRACE<br>KANSAS CITY, MO 64113-1535 | | Claim Number: 7701<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $25,000.00 |

| | | |
|---|---|---|
| MAST, ROGER & DONNA<br>1604 NE 60TH CIRCLE<br>KANSAS CITY, MO 64118 | | Claim Number: 7702<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $25,000.00 |

| | | |
|---|---|---|
| ROBINSON, MAUREEN<br>P.O. BOX 203<br>21 CHPPEWA LOOP<br>BRANT LAKE, NY 12815 | | Claim Number: 7703<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $13,943.81 |

| | | |
|---|---|---|
| RYAN, JOHN & JAMES W.<br>5348 W 150TH TER<br>OVERLAND PARK, KS 662243403 | | Claim Number: 7704<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $55,975.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| JOAN T RINES TR UA 06/23/00<br>JOAN T RINES TRUST<br>WALNUT CREST<br>PO BOX 7405<br>COLUMBIA, MO 65205 | | Claim Number: 7705<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00  UNDET | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |
| COLMAN, WILTON H. & MARJORIE J.<br>624 THE CAPE BLVD.<br>WILMINGTON, NC 28412 | | Claim Number: 7706<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,195.95 | | | | |
| PATRICK L RICE INC<br>ATTN PATRICK L RICE, PRESIDENT<br>PO BOX 1207<br>SPARKS, NV 89432-1207 | | Claim Number: 7707<br>Claim Date: 01/08/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $4,342.50 | | | Allowed: | $4,342.50 |
| BELTRAN, MAGDALENA (MAGGIE)<br>1147 W GARDENA BLVD<br>GARDENA, CA 902474823 | | Claim Number: 7708<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $0.00  UNDET | Scheduled: | $1,624.61  CONT | | |
| MAGDALENO, ELIZABETH<br>403 HONEYSUCKLE<br>WAGONER, OK 74467 | | Claim Number: 7709<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | |
| PRIORITY | Claimed: | $9,846.00 | Scheduled: | $1,115.39  CONT | | |
| UNSECURED | Claimed: | $9,846.00 | | | | |
| TOTAL | Claimed: | $9,846.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHNSON, STANLEY K.<br>1117 DREXEL DR<br>DAVIS, AZ 85616 | | Claim Number: 7710<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | | | |
| ALLIED DAMAGE ADJUSTERS, INC.<br>C/O LESLIE L. NEEDHAM, SEC.<br>PO BOX #54<br>VALLEY FALLS, KS 66088 | | Claim Number: 7711<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | | |
| SECURED | Claimed: | $34,440.00 | | | | | |
| BLUME, BOYCE A. & HAZEL H.<br>500 SOUTH BENNETT ST<br>BURGAW, NC 28425 | | Claim Number: 7712<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| IANNOTTA, JOSEPH<br>2356 EASTERN AVE<br>BELLMORE, NY 11710 | | Claim Number: 7713<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,843.15 | Scheduled: | $1,846.15  CONT | | | |
| DESERT PALACE, INC., DBA<br>CAESAR'S PALACE HOTEL & CASINO<br>3570 LAS VEGAS BLVD, S<br>LAS VEGAS, NV 89109 | | Claim Number: 7714<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 8959 (06/22/2010) | | | | | |
| UNSECURED | Claimed: | $500,000.00 | Scheduled: | $500,000.00 | Allowed: | $500,000.00 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

WILLIAMS, JOHN HUNTER JR.
7502B ASHBY LANE
ALEXANDRIA, VA 22315

Claim Number: 7715
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00  CONT |
| UNSECURED | Claimed: | $178,479.39 | Scheduled: | $178,421.81  CONT |

ALLIED DAMAGE ADJUSTERS, INC.
C/O LESLIE L. NEEDHAM, SEC.
PO BOX #54
VALLEY FALLS, KS 66088

Claim Number: 7716
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $34,440.00 |

GELBERG, BERNICE A.
34 JADEHALL RD
NEW GLOUCESTER, ME 04260

Claim Number: 7717
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $1,452.50 |
| UNSECURED | Claimed: | $1,452.50 |
| TOTAL | Claimed: | $1,452.50 |

KOSS, MARILYN J
150 SMETHWICK LANE
ELK GROVE VILLAGE, IL 60007

Claim Number: 7718
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,773.08 | Scheduled: | $4,159.62  CONT |

CASH, GLENDA - TRUSTEE
GLENDA CASH TRUST DTD 4/24/1997
5431 LOCUST STREET
CHINO, CA 91710

Claim Number: 7719
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,571.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 84 LUMBER COMPANY 2006CV0468<br>MASON, SCHILLING & MASON, CO, LPA<br>11340 MONTGOMERY ROAD, SUITE 210<br>CINCINATTI, OH 45249 | | Claim Number: 7720<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: DOCKET: 10207 (10/07/2011) | | | | | |
| UNSECURED | Claimed: | $25,000.00 | Scheduled: | $0.00 UNLIQ | | | |
| REEG, BRIAN C<br>5169 HERITAGE DR<br>CONCORD, CA 94521 | | Claim Number: 7721<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | | | |
| UNSECURED | Claimed: | $61,664.66 | Scheduled: | $61,330.13 CONT | | | |
| REEG, BRIAN<br>5169 HERITAGE DR<br>CONCORD, CA 94521 | | Claim Number: 7722<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $63,783.82 | | | | | |
| BEISINGER, LARRY E.<br>PO BOX 461<br>GREENWOOD, IN 46142-0461 | | Claim Number: 7723<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $315,071.00 | | | | | |
| MANN ENTERPRISES<br>ATTN ROBERT KIESL, PRESIDENT<br>1440 CORAL RIDGE DR #341<br>CORAL SPRINGS, FL 33071 | | Claim Number: 7724<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,124.36 | Scheduled: | $636.97 | Allowed: | $1,124.36 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| PELICAN II, LLC<br>5 PALMWOOD SR<br>TYBEE ISLAND, GA 313289716 | | Claim Number: 7725<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| UNSECURED | Claimed: | $1,700.00 | Scheduled: | $1,700.00 | |
| INTER-TEL TECHNOLOGIES, INC<br>C/O LEGAL DEPARTMENT - DIANE CLINE<br>7300 W BOSTON ST<br>CHANDLER, AZ 85226 | | Claim Number: 7726<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $7,866.68 | | | |
| DAHM, STEFANIE N.<br>IRA E TRADE CUSTODIAN<br>13917 W 156 LN<br>OLATHE, KS 66062 | | Claim Number: 7727<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $977.00 | | | |
| DAHM, CHARLES E.<br>IRA E TRADE CUSTODIAN<br>13917 W 156 LN<br>OLATHE, KS 66062 | | Claim Number: 7728<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $3,973.00 | | | |
| HIGHWOODS PROPERTIES, INC.<br>C/O SCOTT P VAUGHN<br>HELMS MULLISS & WICKER, PLLC<br>PO BOX 31247<br>CHARLOTTE, NC 28231 | | Claim Number: 7729<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $14,344.40 | | Allowed: | $14,344.40 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| UNIGLOBE AT BEST TRAVEL, INC<br>111 HOWARD BLVD<br>SUITE 210<br>MT. ARLINGTON, NJ 07856 | | Claim Number: 7730<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,707.00 | Allowed: | $1,707.00 |
| BELLPORT, BARRY<br>3484 SPRINGMILL COURT<br>LAFAYETTE, CA 94549-2333 | | Claim Number: 7731<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MEADOR, JAMES DR.<br>RANCH LA QUINTA C.C.<br>78-775 RIO SECO<br>LA QUINTA, CA 92253-6413 | | Claim Number: 7732<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| LUCIER, MARY LEE<br>301 W HILLSALE BLVD<br>SAN MATEO, CA 94403-4219 | | Claim Number: 7733<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| DRAHER, ELAINE H<br>1624 OAKVIEW AVENUE<br>KENSINGTON, CA 94707-1222 | | Claim Number: 7734<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| HOUSTON, TRUXTUN CRAIN JR.<br>PO BOX 59<br>BUTLER, MD 21023 | | Claim Number: 7735<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,734.96 CONT | | |
| UNSECURED | Claimed: | $83,734.50 | Scheduled: | $83,556.71 CONT | | |
| THELEN REID BROWN RAYSMAN & STEINER LLP<br>ATTN LOUIS J CISZ, III<br>MARCUS O COLABIANCHI<br>101 SECOND STREET #1800<br>SAN FRANCISCO, CA 94105 | | Claim Number: 7736<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9257 (09/24/2010) | | | | |
| UNSECURED | Claimed: | $3,027.90 | | | Allowed: | $3,027.90 |
| WILLIAMSON, BRIAN<br>12840 SW ALTO PARK RD<br>LAKE OSWEGO, OR 97034-1581 | | Claim Number: 7737<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $6,370.00 | | | | |
| E.E.C.O. ELECTRIC CORP.<br>35650 COUNTY ROAD 48<br>PECONIC, NY 11958 | | Claim Number: 7738<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 8493 (01/12/2009) | | | | |
| SECURED | Claimed: | $97,649.69 | | | | |
| UNSECURED | | | Scheduled: | $97,649.69 | Allowed: | $97,649.69 |
| SOLOMON & TANENBAUM<br>ATTN CLIFFORD M SOLOMAN, PRESIDENT<br>707 WESTCHESTER AVENUE, SUITE 205<br>WHITE PLAINS, NY 10604 | | Claim Number: 7739<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $20,275.95 | | | Allowed: | $20,275.95 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| ORACLE, USA INC, SUCCESSOR IN INTEREST TO ORACLE CORPORATION BUCHALTER NEMER C/O SHAWN CHRISTIANSON 55 SECOND STREET, 17TH FLOOR SAN FRANCISCO, CA 94105-3493 | | Claim Number: 7740 Claim Date: 01/08/2008 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: ALLOWED | | | |
| UNSECURED | Claimed: | $45,407.20 | | Allowed: | $42,407.20 |
| AHM BORROWER NO. 1001819356 C/O MARY E GOULET, ESQ WHITHAM CURTIS CHRISTOFFERSON & COOK, PC 11491 SUNSET HILLS RD, STE 340 RESTON, VA 20190 | | Claim Number: 7741 Claim Date: 01/08/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $246,213.00   UNLIQ | | | |
| CLISE AGENCY TRUST C/O M. OWEN GABRIELSON GRAHM & DUNN PC 2801 ALASKAN WAY, STE 300 SEATTLE, WA 98121-1128 | | Claim Number: 7742 Claim Date: 01/08/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 6611 (11/21/2008) | | | |
| SECURED | Claimed: | $3,127.41 | | | |
| UNSECURED | Claimed: | $20,991.40 | Scheduled: | $71.27 | |
| EZEE TRADE ATTN MATTHEW ZSCHECH PER OPTION PARTNERS 136 LINDEN ST SUTHERLAND, 2232 NSW AUSTRALIA | | Claim Number: 7743 Claim Date: 01/08/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $50,000.00 | | | |
| MCGOWEN, MARK 54 SWEETBRIAR TRAIL EASTON, CT 06612 | | Claim Number: 7744 Claim Date: 01/08/2008 Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $8,893.42  CONT | Allowed: | $10,950.00 |
| UNSECURED | Claimed: | $138,696.00 | Scheduled: | $139,909.02 CONT | Allowed: | $138,696.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| HOMES ON THE HILL COMMUNITY DEVELOPMENT CORPORATION<br>4318 WESTLAND MALL<br>COLUMBUS, OH 43228-1629 | | Claim Number: 7745<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $3,300.00 | | | Allowed: | $3,300.00 |
| PATRICK MANLEY FREYA DENITTO SHAWN ONEIL CHRISTIAN KOHL & T MARINOVICH 04CV-08606<br>DAN GETMAN, LAW OFFICE OF DAN GETMAN<br>9 PARADIES LANE<br>NEW PALTZ, NY 12561 | | Claim Number: 7746<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $1,651,254.79 | Scheduled: | $0.00 UNLIQ | Allowed: | $1,651,254.79 |
| ZODINS SUPERANNUATION FUND<br>ATTN MATTHEW ZSCHECH PER OPTION PARTNERS<br>136 LINDEN ST<br>SUTHERLAND, 2232<br>NSW AUSTRALIA | | Claim Number: 7747<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | |
| SECURED | Claimed: | $50,000.00 | | | | |
| MCCALLA RAYMER, LLC<br>ATTN JOHN D SCHLOTTER, ESQ<br>BANKRUPTCY DEPARTMENT<br>1544 OLD ALABAMA ROAD<br>ROSWELL, GA 30076 | | Claim Number: 7748<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | | | |
| UNSECURED | Claimed: | $12,236.32 | | | Allowed: | $12,236.32 |
| COLLIER-LEE APPRAISAL,INC<br>2390 KINGS LAKE BLVD<br>NAPLES, FL 34112-2307 | | Claim Number: 7749<br>Claim Date: 01/08/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $5,525.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WEVALUEIT, INC<br>ATTN SUSAN PRIORE, PRESIDENT<br>PO BOX 217<br>MOUNTAIN LAKES, NJ 07046-0217 | | Claim Number: 7750<br>Claim Date: 01/08/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | | | | | |
| UNSECURED | Claimed: | $6,297.80 | | | | | |
| TILTON, FRANK W.<br>BOX 944<br>NASHVILLE, IN 47448 | | Claim Number: 7751<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
| AGOSTINI, ROBERT J<br>88 ETNA ST<br>BRIGHTON, MA 021352830 | | Claim Number: 7752<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $787.50 | Scheduled: | $787.50  CONT | Allowed: | $787.50 |
| EDWARDS, BERNARD<br>224 STONINGTON DRIVE<br>MARTINEZ, GA 30907 | | Claim Number: 7753<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| SECURED | Claimed: | $0.00  UNDET | | | | | |
| CARD, THERESA<br>2913 BOULDER RIDGE TR<br>MILFORD, MI 48380 | | Claim Number: 7754<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | | |
| UNSECURED | Claimed: | $384.62 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| QIN, HUIMING<br>C/O JING LU<br>3910 BOUNTIFUL CREST LN.<br>SUGAR LAND, TX 77479 | Claim Number: 7755<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $17,364.11 |

| | | |
|---|---|---|
| SWEATT, JAMES L.<br>7402 STONEHAVEN DR<br>WAXHAW, NC 28173 | Claim Number: 7756<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $4,462.98 |

| | | |
|---|---|---|
| SUNTRUST ROBINSON HUMPHREY FUNDING, LLC<br>F/K/A SUN TRUST ASSET FUNDING, LLC<br>C/O MADISON L MARTIN - STITES & HARBISON<br>401 COMMERCE STREET, STE 800<br>NASHVILLE, TN 37219 | Claim Number: 7757<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8299 (11/13/2009) | |
| UNSECURED | Claimed: | $18,613,685.00 |

| | | | | |
|---|---|---|---|---|
| NASH PRINTING D/B/A SIR SPEEDY<br>OF PLAINVIEW/ATTN MATTHEW V. SPERO, ESQ<br>C/O RUSKIN MOSCOU FALTISCHEK, PC<br>1425 REXCORP PLAZA<br>UNIONDALE, NY 11556 | Claim Number: 7758<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | |
| UNSECURED | Claimed: | $515,134.51 | Scheduled: | $45,321.66 |

| | | |
|---|---|---|
| TRANSWESTERN CONCORD CORPORATE CENTRE LP<br>C/O MICHAEL S GREGER/JAMES A TIMKO ESQS<br>ALLEN MATKINS LECK GAMBLE MALLORY &<br>NATSIS LLP - 1900 MAIN ST, FIFTH FL<br>IRVINE, CA 92614-7321 | Claim Number: 7759<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | |
| SECURED | Claimed: | $11,806.90 |
| UNSECURED | Claimed: | $156,706.56 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MARK YOUNG APPRAISALS<br>ATTN MARK YOUNG<br>5 NEWMAN DR<br>BELLEVILLE, IL 62223 | Claim Number: 7760<br>Claim Date: 01/08/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | |

| UNSECURED | Claimed: | $2,350.00 |
|---|---|---|

| | | |
|---|---|---|
| CERTIFIED APPRAISAL SERVICE<br>ATTN ELBERT CECIL WRIGHT, OWNER<br>97 TOLLGATE TRAIL<br>LONGWOOD, FL 32750 | Claim Number: 7761<br>Claim Date: 01/08/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 4289 (05/29/2008) | |

| UNSECURED | Claimed: | $10,945.00 | Scheduled: | $2,520.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ROBERT SCHERMAN & ASSOCIATES<br>ATTN ROBERT J SCHERMAN<br>5700 HARROW GLEN CT<br>GALENA, OH 43021 | Claim Number: 7762<br>Claim Date: 01/08/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 9254 (09/24/2010) | |

| UNSECURED | Claimed: | $6,975.00 | Scheduled: | $5,725.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SWEARINGEN REALTY GROUP, LLC<br>ATTN: GRANVILLE JENKINS<br>5950 BERKSHIRE LANE #700<br>DALLAS, TX 75225 | Claim Number: 7763<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6839 (01/13/2009) | |

| UNSECURED | Claimed: | $15,036.91 | Scheduled: | $15,036.91 |
|---|---|---|---|---|

| | | |
|---|---|---|
| M.H. ALBERT & ASSOCIATES<br>6169 UPPER YORK ROAD<br>NEW HOPE, PA 18938 | Claim Number: 7764<br>Claim Date: 01/08/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | |

| UNSECURED | Claimed: | $2,390.00 | | Allowed: | $2,390.00 |
|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

STOCKTON, LINDA D.
504 W. ORCHARD LN.
GREENWOOD, IN 46142

Claim Number: 7765
Claim Date: 01/08/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6611 (11/21/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,900.00 |

SCHOLLMEYER, LISA
493 CARLLS PATH
DEER PARK, NY 11729

Claim Number: 7766
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6217 (10/10/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $825.00  CONT |
| UNSECURED | Claimed: | $825.00 | | |

WALLACH, JAY H.
7 NUTMEG COURT
EDISON, NJ 08820

Claim Number: 7767
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

HALSTATER, BRUCE
62 SOMERSET RD
NORWOOD, NJ 07648-1912

Claim Number: 7768
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

HALSTATER, BRUCE
62 SOMERSET RD
NORWOOD, NJ 07648-1912

Claim Number: 7769
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

JORGENSEN, ANNE MARIE
5013 63RD ST
WOODSIDE, NY 11377-5835

Claim Number: 7770
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $4,255.77 | Scheduled: | $7,234.81 CONT |
|----------|----------|-----------|------------|----------------|

---

DUARTE, DEBORAH
504 MARTHA AVE
BELLPORT, NY 11713

Claim Number: 7771
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| PRIORITY | Claimed: | $568.46 | Scheduled: | $568.46 CONT |
|----------|----------|---------|------------|--------------|
| UNSECURED | Claimed: | $568.46 | | |
| TOTAL | Claimed: | $568.46 | | |

---

DECKER, HELEN
9199 NW 1ST ST
CORAL SPRINGS, FL 33071

Claim Number: 7772
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $5,830.50 |
|-----------|----------|-----------|

---

CANNITO, HELEN
3368 CHESHIRE RD
DELAWARE, OH 43015

Claim Number: 7773
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $2,376.92 | Scheduled: | $2,376.92 CONT | Allowed: | $2,376.92 |
|----------|----------|-----------|------------|----------------|----------|-----------|

---

KATANOV, IGOR
10244 63RD AVE
FOREST HILLS, NY 11375-1046

Claim Number: 7774
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $1,561.54 UNDET | Scheduled: | $1,561.54 CONT |
|----------|----------|-----------------|------------|----------------|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

VAN HOUCK, JASON V
1101 MCGEE DR
RENO, NV 89523

Claim Number: 7775
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,255.39 | Scheduled: | $1,255.39 CONT | Allowed: | $1,255.39 |

SOGLO, MICHELLE
1407 MOONLIGHT DR
CANTONMENT, FL 32533-7735

Claim Number: 7776
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $346.08 | Scheduled: | $692.16 CONT | |

JOHNSON, STAN
465 LYNBROOKE RD
SPRINGFIELD, PA 19064

Claim Number: 7777
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $18,861.55 |

BENTIVEGNA, DOM
446 LARCHWOOD RD
SPRINGFIELD, PA 19064

Claim Number: 7778
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $14,619.44 |

MARINO, RICHARD
107 W SYLVAN
MORTON, PA 19070

Claim Number: 7779
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,133.23 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| GOLDBERG, ANITA
515 SALEM WAY
GALLOWAY, NJ 08204 | | Claim Number: 7780
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROBERTELLO, JAMES & LINDA
580 PATTEN AVE #60
LONG BRANCH, NJ 07740 | | Claim Number: 7781
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,372.95 |
| ROBERTELLO, JAMES & LINDA
580 PATTEN AVE #60
LONG BRANCH, NJ 07740 | | Claim Number: 7782
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,808.95 |
| OCCHIOGROSSO, COSMO
1 STONEHAM CT
BRICK, NJ 08724 | | Claim Number: 7783
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,157.00 |
| LUC, TRUONG VAN
524 ALPINE ST AP 1
LOS ANGELES, CA 90012 | | Claim Number: 7784
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $14,700.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| YU, XINYI CINDY<br>4 RENEE CT<br>EDISON, NJ 08820 | | Claim Number: 7785<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,880.61 | | | |
| BELTRAN, MAGDALENA (MAGGIE)<br>1040 EAST WASHINGTON<br>BLVD NUM 24<br>ESCONDIDO, CA 92027 | | Claim Number: 7786<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | |
| PRIORITY | Claimed: | $923.08 | Scheduled: | $923.08 | CONT |
| RAMAN, SHANKAR<br>70 REVERE ST<br>APT 9<br>BOSTON, MA 02114 | | Claim Number: 7787<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $1,882.48 | | | |
| ALASSANDRO, DIANA T & CHRISTINA A ROCHE<br>25 SUNRISE TERRACE<br>CLIFTON PARK, NY 12065 | | Claim Number: 7788<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| PRIORITY | Claimed: | $3,843.35 | | | |
| UNSECURED | Claimed: | $3,843.35 | | | |
| TOTAL | Claimed: | $3,843.35 | | | |
| LYTWYN, P. PETER<br>960 BERGER RD<br>EASTON, PA 18042 | | Claim Number: 7789<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 9677 (01/19/2011) | | | |
| UNSECURED | Claimed: | $3,840.18 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| JACOVINO, ANN<br>36 MAPLEWOOD AVE<br>W HARTFORD, CT 06119 | | Claim Number: 7790<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $6,656.00 |
| YOTLEY, ALAN<br>AG EDWARDS & SONS C/F<br>5332 OXFORD DRIVE<br>APT 104<br>MECHANICSBURG, PA 17055-4434 | | Claim Number: 7791<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $608.02 |
| WANG, HU<br>2 PEMBROOK DRIVE<br>STONY BROOK, NY 11790 | | Claim Number: 7792<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,987.85 |
| BORACK, SARI<br>56 VINEYARD CT<br>MONROE TWP, NJ 08831-5303 | | Claim Number: 7793<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,856.00 |
| REICHE, DONNA J. GARZINSKY - IRA<br>RBC DAIN RAUSCHER CUSTODIAN<br>5 POTTER LANE<br>WHARTON, NJ 07885 | | Claim Number: 7794<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,321.18 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

WILLIAMS, DAVID Z.
9809 LAKEMONT DR
DALLAS, TX 75220

Claim Number: 7795
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $980.00 |
| UNSECURED | Claimed: | $980.00 |
| TOTAL | Claimed: | $980.00 |

---

RENEHAN, MICHELE (WILLIAMS)
9809 LAKEMONT DR
DALLAS, TX 75220

Claim Number: 7796
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $576.80 |
| UNSECURED | Claimed: | $576.80 |
| TOTAL | Claimed: | $576.80 |

---

ENDERBY, DEBORAH
10 RIDGEFIELD DR.
SHOREHAM, NY 11786

Claim Number: 7797
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,000.00 | Scheduled: | $3,000.00 | Allowed: | $3,000.00 |

---

LAW, BYRON
17605 JEFFERSON HWY, BLDG A6
BATON ROUGE, LA 70817

Claim Number: 7798
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,715.43 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

MARCANO, ANGELICA
426 TAMARIND PARKE LN
KISSIMMEE, FL 34758-3635

Claim Number: 7799
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4615 (06/13/2008)

| PRIORITY | Claimed: | $1,500.00 |
|---|---|---|

MARCANO, ANGELICA F
426 TAMARIND PARKE LN
KISSIMMEE, FL 347583635

Claim Number: 7800
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,500.00 | Scheduled: | $2,087.77 CONT | Allowed: | $1,500.00 |
|---|---|---|---|---|---|---|

PERKINS, SAM G. & CONNIE E., JTWROS
775 LONGBOAT CLUB RD
UNIT PH-7
LONGBOAT KEY, FL 34228

Claim Number: 7801
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $25,000.00 |
|---|---|---|

KELLEY, TIMOTHY R.
2934 JONES ST
SIOUX CITY, IA 51104

Claim Number: 7802
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $3,982.50 |
|---|---|---|

BLEYMAN, WALTER
20 RUSFIELD DR
GLENMONT, NY 12077

Claim Number: 7803
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $11,833.71 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BLEYMAN, WALTER<br>20 RUSFIELD DR<br>GLENMONT, NY 12077 | | Claim Number: 7804<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |

| UNSECURED | Claimed: | $38,199.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SCHLANGE, JOANNE E<br>455 N MESA ST<br>SUSANVILLE, CA 96130 | | Claim Number: 7805<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) |

| UNSECURED | Claimed: | $498.87 | Allowed: | $498.87 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CECCUCCI, ROBERT<br>6 BAKER AVENUE<br>COHOES, NY 12047 | | Claim Number: 7806<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |

| UNSECURED | Claimed: | $35,958.63 |
|---|---|---|

| | | |
|---|---|---|
| CECCUCCI, ROBERT & JANE<br>6 BAKER AVENUE<br>COHOES, NY 12047 | | Claim Number: 7807<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $9,347.26 |
|---|---|---|

| | | |
|---|---|---|
| SPECTOR, D & M, TRUSTEES<br>MORRIS SPECTOR M.D. PA RET PLAN<br>U/A DTD 01/01/92<br>PO BOX 15273<br>SAN ANTONIO, TX 78212 | | Claim Number: 7808<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |

| UNSECURED | Claimed: | $34,000.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SPECTOR INVESTMENTS, I.P.<br>ATTN M SPECTOR<br>PO BOX 15273<br>SAN ANTONIO, TX 78212 | | Claim Number: 7809<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $34,000.00 |
| HAN, PATRICIA<br>7621 KILMICHAEL LN<br>DALLAS, TX 752482340 | | Claim Number: 7810<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAN, CHIEN-JIN<br>7621 KILMICHAEL LN<br>DALLAS, TX 752482340 | | Claim Number: 7811<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ORTIZ-CLIFFORD, SANDRA<br>344 TREMONT RD<br>LINDENHURST, NY 11757 | | Claim Number: 7812<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) |
| PRIORITY | | Scheduled:        $261.18  CONT |
| UNSECURED | Claimed: | $173.65 |
| INLAND WESTERN BRADENTON BEACHWAY, LLC<br>C/O INLAND SOUTHWEST MANAGEMENT, LLC<br>C/O BERT BITTOURNA, ESQ - LAW DEPARTMENT<br>2901 BUTTERFIELD ROAD<br>OAK BROOK, IL 60523 | | Claim Number: 7813<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009)<br>SEND NOTICES TO: |
| SECURED | Claimed: | $6,000.00 |
| UNSECURED | Claimed: | $47,475.14 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| IMPAC FUNDING CORPORATION<br>ATTN STEPHEN WICHMANN<br>19500 JAMBOREE ROAD<br>IRVINE, CA 92612 | | Claim Number: 7814<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 9861 (03/17/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $63,000,000.00 | | | | Allowed: | $5,710,375.00 |
| KATZ, RHONDA<br>14 STRATFORD CT<br>NORTH BELLMORE, NY 11710 | | Claim Number: 7815<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $1,480.77 | Scheduled: | $2,961.54 CONT | | Allowed: | $1,480.77 |
| CHOWDHURY, KAMRUL HASAN<br>714 BARCLAY RD<br>TROY, MI 48085 | | Claim Number: 7816<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $7,419.49 | | | | | |
| SING, GURKAMAL<br>37 MUIRFIELD COURT<br>PITTSFORD, NY 14534 | | Claim Number: 7817<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $17,133.00 | | | | | |
| ENG, YUEN SAU FREDA & YEE SHOU<br>27, WHITE HOUSE DRIVE<br>POQUOSON, VA 23662 | | Claim Number: 7818<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SCHWARTZ, CYNTHIA & LEONARD<br>103 TAYLOR COURT<br>LOCUST GROVE, VA 22508 | | Claim Number: 7819<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $32,580.99 |
| ALESSANDRO, DIANA<br>25 SUNRISE TERRACE<br>CLIFTON PARK, NY 12065 | | Claim Number: 7820<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $6,175.20 |
| UNSECURED | Claimed: | $6,175.20 |
| TOTAL | Claimed: | $6,175.20 |
| BELLEZZA, VALERIE<br>56 VINEYARD CT<br>MONROE TWP, NJ 08831-5303 | | Claim Number: 7821<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $34,277.95 |
| STELDT, PAUL M. & MARIANN M.<br>30331 SARATOGA LN<br>BOERNE, TX 78015-4250 | | Claim Number: 7822<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $144,172.38 |
| LUSINK FAMILY TRUST<br>RICHARD E LUSHINK TR.<br>2972 MANZANITA VIEW ROAD<br>ALPINE, CA 91901 | | Claim Number: 7823<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $27,139.96 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| REESE, FRED<br>143 NORTH POINT BLVD<br>MOYOCK, NC 27958 | | Claim Number: 7824<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,288.00 |
| SCHNEIDER, THOMAS G. & DIANE C., JT TEN<br>545 GIESLER RD<br>JASPER, IN 47546 | | Claim Number: 7825<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) |
| UNSECURED | Claimed: | $13,033.50 |
| JOHNSON, BEVERLY<br>509 W. NATHAN STREET<br>LAKE CRYSTAL, MN 56055 | | Claim Number: 7826<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| PRIORITY | Claimed: | $3,814.46 |
| UNSECURED | | Scheduled: $300.00 |
| SIMON, BABETTE, TTEE UNDER REV TRUST<br>4872 N CITATION DR<br>APT 101<br>DELRAY BEACH, FL 334456550 | | Claim Number: 7827<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,000.00 |
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 7828<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $289.95 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | | Claim Number: 7829<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $225.00 |
| MISEK, STEVAN A & WENDY L<br>JOINT TENNANTS W/ RIGHTS OF SURVIVORSHIP<br>68 FULLAM HILL ROAD<br>FITZWILLIAM, NH 03447 | | Claim Number: 7830<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,935.00 |
| MAKAR, MONICA & MATT<br>1919 TINNISWOOD CRT<br>KAMLOOPS, BC V2E 2K5<br>CANADA | | Claim Number: 7831<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $800.00 |
| ESKRIDGE, JOHN A & THOMASA L, JT TEN<br>227 W LOSEY ST<br>GALESBURG, IL 61401 | | Claim Number: 7832<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $7,262.90 |
| IMWOLD, DONALD J.<br>1109 LONGBROOK ROAD<br>LUTHERVILLE, MD 21093 | | Claim Number: 7833<br>Claim Date: 04/06/2009<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7506 (06/05/2009) |
| PRIORITY | Claimed: | $0.00   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| BOYLE, JOHN J.<br>31 OLD STATE ROAD<br>SPRINGFIELD, PA 19064 | Claim Number: 7834<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SCOTT R LEGENDRE &<br>KATHELLEN M LEGENDRE JT TEN<br>2 EASTWAY ROAD APT M<br>GREENBELT, MD 20770-0770 | Claim Number: 7835<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $23.66 |
|---|---|---|

| PRICKETT, HAROLD & CAROL<br>910 HAND AVE<br>CAPE MAY COURT HOUSE, NJ 08210 | Claim Number: 7836<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| STAINO, LAURA<br>31 BENNINGTON WAY<br>WEST CREEK, NJ 08092 | Claim Number: 7837<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $624.41 |
|---|---|---|

| DENSLOW, CHRISTOPHER W.<br>2306 S ARTHUR LP<br>KENNEWICK, WA 99338 | Claim Number: 7838<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
|---|---|

| UNSECURED | Claimed: | $10,567.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BURR, JEFFREY<br>1007 WHITE BIRCH DRIVE<br>NEWARK, DE 19713 | | Claim Number: 7839<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,224.00 |
| TUM-SUDEN, IRENE M<br>IRA R/O ETRADE CUSTODIAN<br>215 HART BLVD APT 2G<br>STATEN ISLAND, NY 10301-3467 | | Claim Number: 7840<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,959.60 |
| ADAMN LAND CO.<br>ATTN WALTER KANN, PRESIDENT<br>5 ADORACION COURT<br>HOT SPRINGS VILLAGE, AR 71909 | | Claim Number: 7841<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $7,163.69 |
| UNSECURED | Claimed: | $7,163.69 |
| TOTAL | Claimed: | $7,163.69 |
| POOLE, DANNY & LAWANDA INGRAM<br>246 GREEN SHADOW RD SE<br>CLEVELAND, TN 37323 | | Claim Number: 7842<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $4,719.94 |
| BOYLE, BEVERLY<br>32 HEMLOCK DRIVE<br>PARLIN, NJ 08859 | | Claim Number: 7843<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| PRIORITY | Claimed: | $164.75 | Scheduled: | $1,250.00  CONT |
| UNSECURED | Claimed: | $164.75 |
| TOTAL | Claimed: | $164.75 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| MCCLELLAND, WAYNE T<br>4201 SHADY BCH<br>SENECA FALLS, NY 13148 | Claim Number: 7844<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| JOHNSTON, THOMAS R<br>23 CHAMPNEY PLACE<br>LAGUNA NIGUEL, CA 92677 | Claim Number: 7845<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | |

| PRIORITY | | Scheduled: | $2,080.54 CONT |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | |

| | | |
|---|---|---|
| WHITE, BETH E<br>5377 SW 40 AVE<br>APT 104<br>FORT LAUDERDALE, FL 33314 | Claim Number: 7846<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | |

| PRIORITY | Claimed: | $998.31 | Scheduled: | $1,369.56 CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| EGLINTON, GARY S (SCOTT)<br>2887 S GREENLEAF CIR<br>BOYNTON BEACH, FL 33426 | Claim Number: 7847<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6839 (01/13/2009) | |

| PRIORITY | Claimed: | $923.08 | Scheduled: | $1,144.62 CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| BASHA, JAASMINE O.<br>4916 BUCHANAN ST<br>HOLLYWOOD, FL 33021-5209 | Claim Number: 7848<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |

| UNSECURED | Claimed: | $26,618.00 |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| VARGAS, MARIANNE A<br>7392 SWEET CLOVER<br>COLUMBIA, MD 21045 | | Claim Number: 7849<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9741 (02/01/2011) | | | | |
| PRIORITY | Claimed: | $3,800.00 | Scheduled: | $3,800.00 CONT | | |
| SMITH, SHANTA N.<br>675 COMMANDER AVE<br>WEST BABYLON, NY 11704 | | Claim Number: 7850<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,528.80 | Scheduled: | $1,615.39 CONT | Allowed: | $1,528.80 |
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 7851<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | |
| UNSECURED | Claimed: | $757,598.63 | | | | |
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 7852<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 8009 (09/04/2009) | | | | |
| UNSECURED | Claimed: | $750,351.20 | Scheduled: | $747,161.88 CONT | | |
| CLARKE, TOM J<br>2 TERRY LANE<br>COMMACK, NY 11725 | | Claim Number: 7853<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $3,807.69 | Scheduled: | $3,807.69 CONT | Allowed: | $3,807.69 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 7854<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 8009 (09/04/2009) | | | | | |
| UNSECURED | Claimed: | $203,177.00 | | | | | |
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 7855<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | | |
| UNSECURED | Claimed: | $258,180.97 | | | | | |
| HUBER, CHANDA L<br>49129 PLUMA GRIS PL<br>COACHELLA, CA 922365485 | | Claim Number: 7856<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $1,038.46 | Scheduled: | $1,038.46  CONT | Allowed: | $1,038.46 |
| EFIRD CORPORATION OF NC, THE<br>ATTN TAMMY L GARLOCK, VP<br>528 EAST BLVD<br>CHARLOTTE, NC 28203 | | Claim Number: 7857<br>Claim Date: 01/09/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | | |
| UNSECURED | Claimed: | $450.00 | | | Allowed: | $450.00 |
| YUNKER, ROBERT D.<br>P.O. BOX 278<br>HAYS, KS 67601-0278 | | Claim Number: 7858<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $6,944.00 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| CRAGHOLM, RACHEL K.<br>2704 ENTRADA CIRCLE<br>ANTIOCH, CA 94509 | | Claim Number: 7859<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9741 (02/01/2011) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $767.36 | Scheduled: | $767.36 CONT |
| UNSECURED | Claimed: | $71.70 | | |

| MCCANN, SCOTT C.<br>183 S. MINGES RD<br>BATTLE CREEK, MI 49015 | | Claim Number: 7860<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,282.00 | | |

| BREVITZ, R. BRUCE<br>10 OAKSIDE DRIVE<br>BATTLE CREEK, MI 49015 | | Claim Number: 7861<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $88,492.50 | | |

| BREVITZ, R. BRUCE<br>10 OAKSIDE DRIVE<br>BATTLE CREEK, MI 49015 | | Claim Number: 7862<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $88,621.02 | | |

| SHIELDS MARIANNE<br>2624 S HATCH<br>SPOKANE, WA 99220 | | Claim Number: 7863<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008) | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $325.00 CONT |
| UNSECURED | Claimed: | $750.00 | | |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

ACADIANA'S OFFICE PRODUCTS
ATTN JOHN A. MARTIN
P.O. BOX 61748
LAFAYETTE, LA 70596

Claim Number: 7864
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6763 (12/22/2008)

| UNSECURED | Claimed: | $23,585.04 | | | Allowed: | $23,585.04 |

REILLY, SANDRA G.
7 1/2 FRIENDS AVE
MEDFORD, NJ 08055

Claim Number: 7865
Claim Date: 01/09/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $300.00 | | | Allowed: | $300.00 |

REILLY, SANDRA G.
7 1/2 FRIENDS AV
MEDFORD, NJ 08035

Claim Number: 7866
Claim Date: 01/09/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | Allowed: | $300.00 |

REILLY, SANDRA G.
7 1/2 FRIENDS AVE
MEDFORD, NJ 08055

Claim Number: 7867
Claim Date: 01/09/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $300.00 | | | Allowed: | $300.00 |

ADLER, PARIS DIAMOND
EDWARD R. ADLER, CUSTODIAN
2328 W. THOMAS ST.
CHICAGO, IL 60622

Claim Number: 7868
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $5,000.00 | | | | |

---

U.S. BANKRUPTCY COURT

Date: 05/22/2013

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAM/JOAN D ADLER LIVING TRUST<br>UA 6/1/92<br>874 YORKCHESTER DDR APT 150<br>HOUSTON, TX 77079-3441 | | Claim Number: 7869<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| UNSECURED | Claimed: | $18,895.00 | | | | |
| NINO, ANA V (VANESA)<br>1232 9TH ST<br>WEST BABYLON, NY 11704 | | Claim Number: 7870<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $1,759.79 | Scheduled: | $1,759.79  CONT | | |
| GATEWAY CHULA VISTA<br>333 "H" STREET<br>SUITE 6000<br>CHULA VISTA, CA 91910 | | Claim Number: 7871<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $179,235.18 | | | Allowed: | $179,235.18 |
| MEYER, DAVID C.<br>1933 NW 95TH<br>SEATTLE, WA 98117 | | Claim Number: 7872<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00  CONT | | |
| UNSECURED | Claimed: | $117,635.15 | Scheduled: | $117,230.20  CONT | | |
| MEYER, DAVID C.<br>1933 NW 95TH<br>SEATTLE, WA 98117 | | Claim Number: 7873<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $117,230.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| OPTION DIRECT<br>ATTN MORTON A.<br>610 NE 173RD TERRACE<br>MIAMI, FL 33317 | | Claim Number: 7874<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $43,448.04 |
| POSNER, IRA<br>3080 NORTH 34TH STREET<br>HOLLYWOOD, FL 33021-2624 | | Claim Number: 7875<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $60,729.50 |
| KORO, KEVIN<br>515 E. LAS OLAS BLVD SUITE 1200<br>ATTN: SCOTT RAMO, ADVISOR<br>FT. LAUDERDALE, FL 33301-4203 | | Claim Number: 7876<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $4,274.11 |
| TURNER, IRVING<br>515 E. LAS OLAS BLVD SUITE 1200<br>ATTN: SCOTT RAMO, ADVISOR<br>FT. LAUDERDALE, FL 33301-4203 | | Claim Number: 7877<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,255.01 |
| WILSON, MATTHEW & JANICE<br>515 E. LAS OLAS BLVD. SUITE 1200<br>ATTN: SCOTT RAMO, ADVISOR<br>FT. LAUDERDALE, FL 33301-4203 | | Claim Number: 7878<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,156.24 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| RAMO, MARILYN<br>515 E. LAS OLAS BLVD SUITE 1200<br>ATTN: SCOTT RAMO ADVISOR<br>FT. LAUDERDALE, FL 33301-4203 | | Claim Number: 7879<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $1,508.57 | | | | |
| AROLL, MORTY & SHOSHANA<br>610 NE 173RD TERRACE<br>N. MIAMI BEACH, FL 33162-2040 | | Claim Number: 7880<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $16,656.03 | | | | |
| SALTZMAN, RONALD<br>10664 FAWN RIVER TRAIL<br>BOYNTON BEACH, FL 33437-3996 | | Claim Number: 7881<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $39,827.57 | | | | |
| PHILBEE, RICK A<br>4465 DOENGES DR<br>FORT WAYNE, IN 46815 | | Claim Number: 7882<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,346.52 | Scheduled: | $1,346.52  CONT | Allowed: | $1,346.52 |
| LEAVITT, JOHN W., TRUSTEE<br>JOHN W. LEAVITT LIVING TRUST<br>U/A DTD 05-03-1995<br>201 CRESTVIEW - PO BOX 666<br>MARCUS, IA 51035 | | Claim Number: 7883<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $24,995.95 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| COCHRRAN, ROBERT E. AND CAROL A.<br>2725 SUTTON COURT<br>FORT COLLINS, CO 80526 | | Claim Number: 7884<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $415.00 |
| COCHRAN, ROBERT E.<br>2725 SUTTON COURT<br>FORT COLLINS, CO 80526 | | Claim Number: 7885<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,345.00 |
| COCHRAN, ROBERT AND CAROL<br>2725 SUTTON CT<br>FORT COLLINS, CO 80526 | | Claim Number: 7886<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $907.00 |
| COCHRAN, JULIE MICHELLE<br>1227 SAINT JOHN PL<br>FORT COLLINS, CO 805258803 | | Claim Number: 7887<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,710.50 |
| DELUCA, THERESA J.<br>38A ETHAN ALLEN DR<br>MONROE TWNSP., NJ 08831 | | Claim Number: 7888<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,030.66 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| STILLWELL, DAVID<br>16 BERKSHIRE DR.<br>CLIFTON PARK, NY 12065 | Claim Number: 7889<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| UNSECURED | Claimed: | $13,729.80 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| DICOSTANZO, CHRISTINE<br>PO BOX 243<br>HUNTINGTON STA, NY 11746 | Claim Number: 7890<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | |

| PRIORITY | Claimed: | $2,461.52 | Scheduled: | $2,461.52 CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| DOLAN, MICHAEL F<br>6 SKYVUE CT<br>SOUTH SETAUKET, NY 11720 | Claim Number: 7891<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | |

| PRIORITY | Claimed: | $6,000.00 | Scheduled: | $10,230.77 CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| BENEBIG, PATRICIA<br>225 ETHEL LANE # 6<br>CLARKSVILLE, IN 47129-1800 | Claim Number: 7892<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| UNSECURED | Claimed: | $17,054.89 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| STERN, JOYCE<br>515 E 79TH ST APT 18F<br>NEW YORK, NY 10075-0784 | Claim Number: 7893<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | |

| UNSECURED | Claimed: | $70,130.00 | | |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| STERN, JOYCE & GOLDBERG, JANE<br>515 E 79TH ST APT 18F<br>NEW YORK, NY 10075-0784 | | Claim Number: 7894<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $17,430.50 |
| MCMILLAN, LOIS L.<br>26286 COLUMBUS DR<br>SUN CITY, CA 92586 | | Claim Number: 7895<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $5,000.00 |
| GULIK, FRANK<br>153 ROSE DRIVE<br>BLOOMINGDALE, IL 60108 | | Claim Number: 7896<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOLDMAN, ALINA<br>4620 N PARK AVE APT 608W<br>CHEVY CHASE, MD 208154583 | | Claim Number: 7897<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $22,000.00 |
| JARRARD, THOMAS A.<br>6358 KILLOE ROAD<br>BALDWINSVILLE, NY 13027 | | Claim Number: 7898<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $18,563.97 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BROWN, ROBERT J. R/O IRA<br>FCC AS CUSTODIAN<br>37 WOODCLIFF TERRACE<br>FAIRPORT, NY 14450-4208 | | Claim Number: 7899<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $22,372.90 |

| | | |
|---|---|---|
| SUTTON, MYRTLE L. & MCDANIEL, SANDRA S.<br>JTWROS<br>120 DAVIS DR<br>WILLIAMSBURG, VA 23185 | | Claim Number: 7900<br>Claim Date: 12/24/2007<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| PRIORITY | Claimed: | $17,224.80 |
| UNSECURED | Claimed: | $17,224.80 |
| TOTAL | Claimed: | $17,224.80 |

| | | |
|---|---|---|
| ECCLES, IRMA<br>18 EVE PLACE<br>TOMS RIVER, NJ 08757 | | Claim Number: 7901<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,143.00 |

| | | |
|---|---|---|
| KREAMER, STEVEN<br>4855 PARKER RD.<br>HAMBURG, NY 14075 | | Claim Number: 7902<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $56,733.96 |

| | | |
|---|---|---|
| WALSH, JAMES E. & CLAIRE E. TTEES<br>FBO WALSH FAMILY TR U/A/D 2/09/01<br>6050 SE FRANKLIN PL<br>HOBE SOUND, FL 33455-7301 | | Claim Number: 7903<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $26,874.40 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

VIRGINIA DEPARTMENT OF TAXATION
ATTN MARK K. AMES
P.O. BOX 2156
RICHMOND, VA 23261

Claim Number: 7904
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: PAID

| PRIORITY | Claimed: | $9,513.93 | Scheduled: | $0.00 UNDET | Allowed: | $9,513.93 |
|---|---|---|---|---|---|---|

HUMMEL, JEFFREY W. AND K. COLLEEN
13839 SPRINGSTONE DR.
CLIFTON, VA 20124-2363

Claim Number: 7905
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $4,443.00 |
|---|---|---|

DREVS, SYLVA E.
1419 NORTH BRIGHTON STREET
BURBANK, CA 91506

Claim Number: 7906
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

BLANK, BRUCE
57 COLONY DR
HOLBROOK, NY 11741

Claim Number: 7907
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4289 (05/29/2008)

| PRIORITY | Claimed: | $2,884.62 |
|---|---|---|

NICOL, MARIO T. AND GIANNI, NANCY J.
JT TEN
57 CHERRY STREET
JERSEY CITY, NJ 07305-4818

Claim Number: 7908
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

TRAPANOTTO, TIMOTHY
17 CRESTWOOD DR
FORT SALONGA, NY 11768

Claim Number: 7909
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6462 (10/27/2008)

| PRIORITY | Claimed: | $4,417.07 | Scheduled: | $4,417.07  CONT |
|---|---|---|---|---|

BARTOLOTTA, JOSEPH W.
23 HIGH RIDGE RD
WARWICK, NY 10990

Claim Number: 7910
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $322.20 |
|---|---|---|

EMPIRE HEALTHCHOICE ASSURANCE, INC.
DBA EMPIRE BLUE CROSS BLUE SHIELD
ATTN LOUIS BENZA, ESQ.
15 METRO TECH CENTERC 6TH FLOOR
BROOKLYN, NY 11201

Claim Number: 7911
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 9551 (12/13/2010)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

BERKOWITZ, CYRIL (IRA)
FCC AS CUSTODIAN
304 VICTORIA WAY
RICHMOND, VA 23238

Claim Number: 7912
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $7,174.88 |
|---|---|---|

BERKOWITZ, CYRIL M. & DEE A.
JT TEN
304 VICTORIA WAY
RICHMOND, VA 23238

Claim Number: 7913
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $7,173.48 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| TINSLEY, G. WARREN<br>8176 TAVERN KEEPERS WAY<br>MECHANICSVILLE, VA 23111 | | Claim Number: 7914<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,544.66 |
| KENNEY, CHARLES H. & JO LEE<br>3908 HANOVER AVENUE<br>RICHMOND, VA 23221 | | Claim Number: 7915<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $16,491.00 |
| WEBSTER, ROBERT A. & MARY C.<br>P.O. BOX 179<br>ETNA GREEN, IN 46524 | | Claim Number: 7916<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,536.33 |
| TINNELL, L. AMOS & FRANCES<br>121 ELIZABETH BROOK DRIVE<br>DAVIDSON, NC 28036 | | Claim Number: 7917<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $16,139.25 |
| SMITH, KRISTOPHER<br>129 PEARL ST<br>BATAVIA, NY 140202913 | | Claim Number: 7918<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $730.44 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

SMITH, KRISTOPHER
129 PEARL STREET
BATAVIA, NY 14020

Claim Number: 7919
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $730.44 | Scheduled: | $1,000.67 CONT | Allowed: | $730.44 |

SOCKO, LINDA
11481 SW 53RD AVE
OCALA, FL 34476

Claim Number: 7920
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $2,700.00 |

SOCKO, LINDA
11481 SW 53RD AVE
OCALA, FL 34476

Claim Number: 7921
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,700.00 | Allowed: | $2,700.00 |

ROSARIO, LUCRETIA (CREE)
9760 PARK TERRACE
DR 18
SANTEE, CA 92071

Claim Number: 7922
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,161.56 | Scheduled: | $1,161.56 CONT |

SCHREIBER, LISA M.
925 NW HOYT ST APT 410
PORTLAND, OR 97209-3250

Claim Number: 7923
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6702 (12/11/2008)

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $468,775.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| | | |
|---|---|---|
| TURNER, MEL<br>961 SWALLOW AVE., PH 301-A<br>MARCO ISLAND, FL 34145 | | Claim Number: 7924<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $35,122.99 |

---

| | | |
|---|---|---|
| HAYASHIDA, HARRY H.<br>1547 ALA AOLANI STREET<br>HONOLULU, HI 96819 | | Claim Number: 7925<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

---

| | | |
|---|---|---|
| BASHA, SOUAD<br>4916 BUCHANAN ST<br>HOLLYWOOD, FL 33021 | | Claim Number: 7926<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $24,087.00 |

---

ABN AMRO BANK, N.V.
ATTN DAVID W. STACK
101 PARK AVENUE 6TH FLOOR
NEW YORK, NY 10178

Claim Number: 7927
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: DOCKET: 7023 (02/17/2009)

| | | | | |
|---|---|---|---|---|
| SECURED | | | Scheduled: | $136,423,174.00  UNDET DISP |
| UNSECURED | Claimed: | $37,852,554.00   UNLIQ | | |

---

ABN AMRO BANK, N.V.
ATTN DAVID W. STACK
101 PARK AVENUE 6TH FLOOR
NEW YORK, NY 10178

Claim Number: 7928
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC
Comments: EXPUNGED
DOCKET: 7023 (02/17/2009)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | |
| SECURED | Claimed: | $0.00   UNLIQ | Scheduled: | $136,423,174.00  UNDET DISP |
| UNSECURED | Claimed: | $185,776,989.27   UNLIQ | | |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| ABN AMRO BANK, N.V. | | Claim Number: 7929 | | | |
|---|---|---|---|---|---|
| ATTN DAVID W. STACK | | Claim Date: 01/09/2008 | | | |
| 101 PARK AVENUE 6TH FLOOR | | Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | | |
| NEW YORK, NY 10178 | | Comments: DOCKET: 7023 (02/17/2009) | | | |

| SECURED | | | | Scheduled: | $136,423,174.00 UNDET DISP |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $37,852,554.00 UNLIQ | | | |

---

| ABN AMRO BANK, N.V. | | Claim Number: 7930 | | | |
|---|---|---|---|---|---|
| ATTN DAVID W. STACK | | Claim Date: 01/09/2008 | | | |
| 101 PARK AVENUE 6TH FLOOR | | Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| NEW YORK, NY 10178 | | Comments: EXPUNGED | | | |
| | | DOCKET: 7023 (02/17/2009) | | | |

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ | | Scheduled: | $136,423,174.00 UNDET DISP |
| UNSECURED | Claimed: | $185,776,989.27 UNLIQ | | | |

---

| ABN AMRO BANK, N.V. | | Claim Number: 7931 | | |
|---|---|---|---|---|
| ATTN DAVID W. STACK | | Claim Date: 01/09/2008 | | |
| 101 PARK AVENUE 6TH FLOOR | | Debtor: AMERICAN HOME MORTGAGE VENTURES LLC | | |
| NEW YORK, NY 10178 | | Comments: EXPUNGED | | |
| | | DOCKET: 7023 (02/17/2009) | | |

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $185,776,989.27 UNLIQ |

---

| ABN AMRO BANK, N.V. | | Claim Number: 7932 | | |
|---|---|---|---|---|
| ATTN DAVID W. STACK | | Claim Date: 01/09/2008 | | |
| 101 PARK AVENUE 6TH FLOOR | | Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| NEW YORK, NY 10178 | | Comments: EXPUNGED | | |
| | | DOCKET: 7023 (02/17/2009) | | |

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $185,776,989.27 UNLIQ |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| ABN AMRO BANK, N.V. | Claim Number: 7933 |
| ATTN DAVID W. STACK | Claim Date: 01/09/2008 |
| 101 PARK AVENUE 6TH FLOOR | Debtor: GREAT OAK ABSTRACT CORP |
| NEW YORK, NY 10178 | Comments: EXPUNGED |
| | DOCKET: 7023 (02/17/2009) |

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $185,776,989.27 UNLIQ |

---

| COUNTY OF SAN BERNARDINO | Claim Number: 7934 |
| OFFICE OF THE TAX COLLECTOR | Claim Date: 01/09/2008 |
| CHRISTINE AGUILERA, DEPUTY TAX COLLECT. | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| 172 WEST 3RD STREET | Comments: EXPUNGED |
| SAN BERNARDINO, CA 92415 | DOCKET: 7233 (04/07/2009) |

| SECURED | Claimed: | $43,377.81 UNLIQ |

---

| ABN AMRO BANK, N.V. | Claim Number: 7935 |
| 101 PARK AVE FL 6 | Claim Date: 01/09/2008 |
| NEW YORK, NY 101780601 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 7023 (02/17/2009) |

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $185,776,989.27 UNLIQ |

---

| NATIONAL CITY COMMERCIAL CAPITAL CO, LLC | Claim Number: 7936 |
| LISA M. MOORE, VICE PRESIDENT | Claim Date: 01/09/2008 |
| 995 DALTON AVENUE | Debtor: AMERICAN HOME MORTGAGE CORP |
| CINCINNATI, OH 45203 | Comments: DOCKET: 9459 (11/16/2010) |

| UNSECURED | Claimed: | $283,902.30 | Allowed: | $283,902.30 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

ACCOMAZZO APPRAISAL SERVICES
ATTN A. ACCOMAZZO
14685 GENESEE ROAD
APPLE VALLEY, CA 92307-5156

Claim Number: 7937
Claim Date: 01/09/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,025.00 | | Allowed: | $6,025.00 |

CARNAHAN, JOHN
1244 HAWTHORNE STREET
ALAMEDA, CA 94501

Claim Number: 7938
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4289 (05/29/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,120.61 |
| UNSECURED | Claimed: | $38,425.40 |

CARNAHAN, JOHN
1244 HAWTHORNE STREET
ALAMEDA, CA 94501

Claim Number: 7939
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $9,233.51 | Scheduled: | $10,120.61 CONT |
| UNSECURED | Claimed: | $39,537.18 | Scheduled: | $38,425.40 CONT |

KOPF, DAVID
16 PACIFIC GROVE DR
ALISO VIEJO, CA 92656

Claim Number: 7940
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,568.77 | Scheduled: | $7,137.86 CONT | Allowed: | $3,568.77 |

TOUCHARD, JOHN M.
26622 BOYCE MILL RD.
GREENSBORO, MD 21639

Claim Number: 7941
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,335.34 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| LOFT, DOUGLAS A.<br>2633 VERONA TRAIL<br>WINTER PARK, FL 32789 | | Claim Number: 7942<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $3,961.60 |

| | | |
|---|---|---|
| THOMSON NETG<br>GREG PORTO<br>SKILLSOFT CORPORATION<br>107 NORTHEASTERN BLVD.<br>NASHUA, NH 03062 | | Claim Number: 7943<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |

| UNSECURED | Claimed: | $323,024.49 | Scheduled: | $113,024.49 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ANEWALT, BETTY L.<br>304 LARRY LN<br>GAHANNA, OH 43230-2638 | | Claim Number: 7944<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| SICARI, DANIELLE L.<br>536 FRENCH AVENUE<br>NORTH BABYLON, NY 11703 | | Claim Number: 7945<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) |

| PRIORITY | Claimed: | $2,531.27 | Scheduled: | $3,290.65  CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| CRAVEN-SHAFFER-NORTH BAY VILLAGE<br>C/O GEOFFREY S AARONSON P.A.<br>ATTN GEOFFREY S AARONSON, ESQ.<br>100 SE 2ND STREET, 27TH FL- BOA TOWER<br>MIAMI, FL 33131 | | Claim Number: 7946<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| SECURED | Claimed: | $0.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $109,286.04 | Allowed: | $109,286.04 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| TD SERVICE COMPANY<br>1820 E FIRST ST, STE 210<br>SANTA ANA, CA 92711 | | Claim Number: 7947<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $152,092.47 | | | Allowed: | $152,092.47 |
| TOSHIBA AMERICA BUSINESS SOLUTIONS<br>ELECTRONIC IMAGING DIVISION<br>ATTN MERCIA MCKENZIE, CREDIT MRG.<br>2 MUSICK<br>IRVINE, CA 92606 | | Claim Number: 7948<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $31,208.38 | Scheduled: | $15,990.01 | Allowed: | $31,208.38 |
| WASHINGTON REAL ESTATE INVESTMENT TRUST<br>C/O MAGRUDER & ASSOCIATES, P.C.<br>ATTN JASON MCNEAL, ASSET MANAGER<br>1889 PRESTON WHITE DR. - STE. 200<br>RESTON, VA 20191 | | Claim Number: 7949<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $33,093.10 | | | Allowed: | $33,093.10 |
| TOWN SQUARE VENTURES, L.P.<br>C/O INLAND SOUTHWEST MANAGEMENT, LLC<br>C/O BERT BITTOURNA, ESQUIRE - LAW DEPT.<br>2901 BUTTERFIELD ROAD<br>OAK BROOK, IL 60523 | | Claim Number: 7950<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8492 (01/12/2010) | | | | |
| SECURED | Claimed: | $10,446.34 | | | | |
| UNSECURED | Claimed: | $4,032.14 | | | | |
| 121 MARCOM INC<br>ATTN RACHEL RODGERS, PRES.<br>120 BLOOMFIELD STREET # 2<br>HOBOKEN, NJ 07030 | | Claim Number: 7951<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $16,920.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| STILES, LAUREL A<br>382 WALTON STREET<br>LEMOYNE, PA 17043 | | Claim Number: 7952<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $1,295.62 | Scheduled: | $1,360.40 CONT | |
| MAHAN, RICHARD K<br>4989 WESTCHESTER DR<br>HARRISBURG, PA 17112 | | Claim Number: 7953<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| PRIORITY | Claimed: | $10,490.36 | Scheduled: | $8,610.36 CONT | |
| UNSECURED | Claimed: | $60,670.24 | Scheduled: | $62,284.17 CONT | |
| PASQUALE, LISA MARIE<br>2400 26TH AVE S<br>MINNEAPOLIS, MN 554061245 | | Claim Number: 7954<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| PRIORITY | Claimed: | $8,210.00 | | | |
| UNSECURED | Claimed: | $1,271.35 | | | |
| CANNON, JAMIN P.<br>526 SPRING GROVE AVENUE<br>TOLEDO, OH 43605 | | Claim Number: 7955<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9142 (08/13/2010) | | | |
| PRIORITY | Claimed: | $50,000.00 | | | |
| TOTAL | Claimed: | $45,466.07 | | | |
| ADVANTAGE APPRAISAL SERVICES<br>ATTN THOMAS R. RUDOFSKI, PRESIDENT<br>4786 JUNIPER DR.<br>COMMERCE, MI 48382 | | Claim Number: 7956<br>Claim Date: 01/09/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6840 (01/13/2009) | | | |
| UNSECURED | Claimed: | $9,775.00 | | Allowed: | $9,775.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 7957<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$386,339.12 | | | | |
| ZELTNER VS AMERICAN HOME MORTGAGE<br>CT OF COMMON PLEAS WOOD CO OH 06CV220<br>ADVOCATES BASIC LEGAL EQUALITY R ALSTON<br>520 MADISON AVENUE, SUITE 740<br>TOLEDO, OH 43604 | | Claim Number: 7958<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $216,000.00 | Scheduled: | $0.00 UNLIQ | | |
| SAS INSTITUTE INC.<br>ATTN H. HOWARD BROWNE<br>100 SAS CAMPUS DRIVE<br>CARY, NC 27513 | | Claim Number: 7959<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $16,666.40 | Scheduled: | $10,681.45 | Allowed: | $16,666.40 |
| VIEBROCK, CHARLES W.<br>381 SCHOOL ROAD<br>NOVATO, CA 94945-2750 | | Claim Number: 7960<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| SECURED | Claimed: | $13,060.52 | | | | |
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 7961<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 10476 (06/07/2012) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$386,339.12 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| COUGHLIN DUFFY LLP<br>ATTN DANIEL MARKHAM, MEMBER<br>WALL STREET PLAZA<br>88 PINE STREET, 5TH FLOOR<br>NEW YORK, NY 10005 | | Claim Number: 7962<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9778 (02/09/2011) | | | | |
| UNSECURED | Claimed: | $9,423.43 | | | | |
| LEVITT BAKERSFIELD, LLC<br>C/O GREGORY D. BYNUM & ASSOC., INC<br>ATTN ROY SCARAZZO, AUTHORIZED AGENT<br>5601 TRUXTUN AVENUE SUITE 190<br>BAKERSFIELD, CA 93309-0627 | | Claim Number: 7963<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $104,680.60 | | Allowed: | $104,680.60 |
| CREGEEN, JOHN R.<br>1001 SEAFARER CIRCLE<br>APT 504<br>JUPITER, FL 33477-9040 | | Claim Number: 7964<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | |
| SECURED | Claimed: | $475,708.45 | | | | |
| VOYAGER INDEMNITY INSURANCE COMPANY<br>C/O RAUL CUERVO, ESQ.<br>JORDAN BURT LLP<br>1025 THOMAS JEFFERSON ST., NW -#400 EAST<br>WASHINGTON, DC 20007 | | Claim Number: 7965<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 7690 (08/18/2009) | | | | |
| UNSECURED | Claimed: | $71,932.58 | | Allowed: | $71,932.58 |
| AMERICAN SECURITY INSURANCE COMPANY<br>C/O RAUL CUERVO, ESQ.<br>JORDAN BURT LLP<br>1025 THOMAS JEFFERSON ST., NW- #400 EAST<br>WASHINGTON, DC 20007 | | Claim Number: 7966<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10549 (08/21/2012) | | | | |
| UNSECURED | Claimed: | $71,932.58 | Scheduled: | $34,732.17 | Allowed: | $71,932.58 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| STANDARD GUARANTY INSURANCE COMPANY<br>C/O RAUL CUERVO, ESQ.<br>JORDAN BURT LLP<br>1025 THOMAS JEFFERSON ST., NW-#400 EAST<br>WASHINGTON, DC 20007 | | Claim Number: 7967<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9459 (11/16/2010) |
|---|---|---|
| UNSECURED | Claimed: | $71,932.58 |
| CHAMPION & ASSOCIATES, P.C.<br>1750 WASHINGTON ST #B<br>BOSTON, MA 21181831 | | Claim Number: 7968<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8212 (10/27/2009) |
| SECURED | Claimed: | $497,197.00 |
| UNSECURED | Claimed: | $0.00 |
| J.P. MORGAN SECURITIES INC.<br>ATTN DANIEL J CLARKE, MANAGING DIRECTOR<br>10 SOUTH DEARBORN, 13TH FLOOR<br>CHICAGO, IL 60603 | | Claim Number: 7969<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10258 (11/18/2011) |
| UNSECURED | Claimed: | $88,174.79 |
| CATANESE, ANTHONY<br>60 COLLEEN CIRCLE<br>DOWNINGTOWN, PA 19335 | | Claim Number: 7970<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6765 (12/22/2008) |
| PRIORITY | Claimed: | $12,384.00 |
| TRAHAN, ROBERT<br>4834 N. HOYNE AVE<br>CHICAGO, IL 60625 | | Claim Number: 7971<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $452,420.32 |

Date: 05/22/2013

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| NORMAN B NEWMAN NOT INDIVIDUALLY BUT SOLELY AS THE CHAPTER 7 TRUSTEE OF ROBERT TRAHAN 191 N WACKER SUITE 1800 CHICAGO, IL 60606 | | Claim Number: 7972 Claim Date: 01/09/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | | |
| UNSECURED | Claimed: | $441,200.97 | Scheduled: | $440,385.24 CONT | | |
| CIP GATEWAY 1 & 2 LLC 114 PACIFIC STE 450 IRVINE, CA 926183343 | | Claim Number: 7973 Claim Date: 01/09/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 7234 (04/07/2009) | | | | |
| SECURED | Claimed: | $5,900.00 | | | | |
| UNSECURED | Claimed: | $18,357.40 | Scheduled: | $6,031.48 | | |
| G. MELO, LLC C/O MAGRUDER & ASSOCIATES PHIL W. HATHCOCK, PROPERTY MANAGER 1889 PRESTON WHITE DR., STE 200 RESTON, VA 20191 | | Claim Number: 7974 Claim Date: 01/09/2008 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: DOCKET: 4863 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $52,636.39 | | | Allowed: | $52,636.39 |
| DEA APPRAISALS ATTN JEROME T DEA, JR 10906 CARIBOU LANE ORLAND PARK, IL 60467 | | Claim Number: 7975 Claim Date: 01/09/2008 Debtor: HOMEGATE SETTLEMENT SERVICES, INC. Comments: DOCKET: 6611 (11/21/2008) | | | | |
| UNSECURED | Claimed: | $10,825.00 | | | | |
| BRAVEPOINT ATTN JOHN HARLOW, PRESIDENT 5000 PEACHTREE INDUSTRIAL BLVD SUITE 100 NORCROSS, GA 30071 | | Claim Number: 7976 Claim Date: 01/09/2008 Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $227,798.97 | Scheduled: | $200,163.16 | Allowed: | $227,798.97 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| BRIT-FIFTY WEST, LLC<br>ATTN MARJORIE ATYA, PROPERTY MANAGER<br>C/O MAGRUDER & ASSOCIATES, P.C.<br>1889 PRESTON WHITE DR, STE 200<br>RESTON, VA 20191 | | Claim Number: 7977<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $188,809.82 | Allowed: | $188,809.82 |
| G. MELO LLC<br>ATTN PHIL W HATHCOCK, PROPERTY MAANGER<br>C/O MAGRUDER & ASSOCIATES, P.C.<br>1889 PRESTON WHITE DR, STE 200<br>RESTON, VA 20191 | | Claim Number: 7978<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $52,636.39 | Allowed: | $52,636.39 |
| MIDLOTHIAN ARBORETUM C/O DNA PARTNERS<br>PO BOX 250<br>COLD SPG HBR, NY 11724-0250 | | Claim Number: 7979<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $61,181.95 | Allowed: | $61,181.95 |
| JAMES, MARK R.<br>2911 PACIFIC HTS RD<br>HONOLULU, HI 96813 | | Claim Number: 7980<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $59,116.00 | | |
| WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | | Claim Number: 7981<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments:<br>BAYLIS TRUST VIII | | |
| UNSECURED | Claimed: | $36,215,221.58 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | | Claim Number: 7982<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments:<br>BAYLIS TRUST III |
| UNSECURED | Claimed: | $62,401,844.84 |
| WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | | Claim Number: 7983<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments:<br>AHM CAPITAL TRUST I |
| UNSECURED | Claimed: | $130,122,443.50 |
| WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | | Claim Number: 7984<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments:<br>BAYLIS TRUST VII |
| UNSECURED | Claimed: | $20,787,892.52 |
| WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | | Claim Number: 7985<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments:<br>BAYLIS TRUST VII |
| UNSECURED | Claimed: | $20,787,892.52 |
| WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | | Claim Number: 7986<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments:<br>BAYLIS TRUST VI |
| UNSECURED | Claimed: | $31,181,334.68 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | Claim Number: 7987<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments:<br>BAYLIS TRUST VI | |

| UNSECURED | Claimed: | $31,181,334.68 |
|---|---|---|

| | | |
|---|---|---|
| WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | Claim Number: 7988<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments:<br>BAYLIS TRUST III | |

| UNSECURED | Claimed: | $62,401,844.84 |
|---|---|---|

| | | |
|---|---|---|
| KATO & ASSOCIATES APPRAISAL SR<br>ATTN ALAN KATO - C.E.O.<br>10813 REAGAN ST<br>LOS ALAMITOS, CA 90720 | Claim Number: 7989<br>Claim Date: 01/09/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | |

| UNSECURED | Claimed: | $2,270.00 | | Allowed: | $2,270.00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| BOXER, MINDA<br>12904 SW 107 CT<br>MIAMI, FL 33176 | Claim Number: 7990<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7942 (08/11/2009) | |

| PRIORITY | Claimed: | $16,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FRANKS, KIM<br>11 ACORN PATH<br>EAST QUOGUE, NY 11942-4712 | Claim Number: 7991<br>Claim Date: 01/09/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6763 (12/22/2008) | |

| PRIORITY | Claimed: | $2,400.00 | Scheduled: | $2,400.00  CONT | Allowed: | $2,400.00 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

GRENIER, KAREN
21 WINDING LN
ISLANDIA, NY 11749

Claim Number: 7992
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $745.97 | Scheduled: | $3,481.18 CONT | Allowed: | $745.97 |
|---|---|---|---|---|---|---|

MASCOLO, JACQUELINE
31 S COLUMBIA ST
PORT JEFFERSON STATI, NY 11776

Claim Number: 7993
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| PRIORITY | Claimed: | $2,692.31 | Scheduled: | $2,692.31 CONT | | |
|---|---|---|---|---|---|---|

AREGBE, TAIWO
13102 CRUTCHFIELD AVENUE
BOWIE, MD 20720

Claim Number: 7994
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,031.12 | | | | |
|---|---|---|---|---|---|---|

DORIA, RONALD
372 SHUNPIKE ROAD
CHATHAM, NJ 07928

Claim Number: 7995
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $3,300.00 | | | | |
|---|---|---|---|---|---|---|

JAFFER, MOHAMED ABBAS
553 KELLER AVENUE
ELMONT, NY 11003

Claim Number: 7996
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $13,628.58 | | | | |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| HOFFMAN, KEN<br>5545 WHIPPOORWILL AVE<br>PALM CITY, FL 34990-4045 | | Claim Number: 7997<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $11,643.10 | | |
| HARDY, KEITH<br>12844 CALAIS CIRCLE<br>PALM BEACH GARDENS, FL 33410 | | Claim Number: 7998<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $14,619.44 | | |
| MILLER, ROBERT<br>2113 ELDER AVE<br>MORTON, PA 19070-1246 | | Claim Number: 7999<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $14,619.44 | | |
| ZEIDNER, JOAN<br>2034 ARCH ST APT P<br>PHILADELPHIA, PA 19103 | | Claim Number: 8000<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $5,825.55 | | |
| LAMBIASE, GILDA A<br>7780 HIGHLANDS CIRCLE<br>MARGATE, FL 33063 | | Claim Number: 8001<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | |
| PRIORITY | Claimed: | $1,130.77 | Scheduled: | $1,130.77  CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

RAINERI, LORRAINE M.
3714 KINGSLEY DR
MYRTLE BEACH, SC 29588-7726

Claim Number: 8002
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $339.99 |

---

CREGEEN, JOHN R.
1001 SEAFARER CIRCLE #504
JUPITER, FL 33477-9040

Claim Number: 8003
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $364,695.00 |
| SECURED | Claimed: | $110,876.00 |
| UNSECURED | Claimed: | $364,695.00 |
| TOTAL | Claimed: | $475,591.00 |

---

DUBIN, LESLIE
445 EAST 77TH ST. APT 6M
NEW YORK, NY 10021

Claim Number: 8004
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $103,440.00 |

---

CHESTNUT, ELEANOR & WILLIAM
6646 NALL DR
MISSION, KS 66202

Claim Number: 8005
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00 |

---

CHESTNUT, ELEANOR & WILLIAM
6646 NALL DR
MISSION, KS 66202

Claim Number: 8006
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| HAGIS, STEVEN<br>1045 SINCLAIR AVE<br>STATEN ISLAND, NY 10309 | | Claim Number: 8007<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $73,251.95 | | | |
| ROMERO, JOYCE C.<br>116 CARRIAGE WAY DR. # 114<br>BURR RIDGE, IL 60527 | | Claim Number: 8008<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $3,808.00 | | | |
| FINIZIO, MICHAEL A.<br>37 OSAGE TRL<br>MEDFORD, NJ 08055-1214 | | Claim Number: 8009<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $8,278.49 | | | |
| HARMONHOMES.COM<br>ATTN BETTY LAMBIOTTE<br>P.O. BOX 9277<br>CANTON, OH 44711 | | Claim Number: 8010<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $187.50 | | Allowed: | $187.50 |
| HARMONHOMES.COM<br>ATTN BETTY LAMBIOTTE<br>P.O. BOX 9277<br>CANTON, OH 44711 | | Claim Number: 8011<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $499.44 | | Allowed: | $499.44 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| HARMONHOMES.COM<br>ATTN BETTY LAMBIOTTE<br>P.O. BOX 9277<br>CANTON, OH 44711 | | Claim Number: 8012<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $358.86 | Allowed: | $358.86 |
| HARMONHOMES.COM<br>ATTN BETTY LAMBIOTTE<br>P.O. BOX 9277<br>CANTON, OH 44711 | | Claim Number: 8013<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $2,472.61 | Allowed: | $2,472.61 |
| HARMONHOMES.COM<br>ATTN BETTY LAMBIOTTE<br>P.O. BOX 9277<br>CANTON, OH 44711 | | Claim Number: 8014<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $1,450.80 | Allowed: | $1,450.80 |
| HARMONHOMES.COM<br>ATTN BETTY LAMBIOTTE<br>P.O. BOX 9277<br>CANTON, OH 44711 | | Claim Number: 8015<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $874.51 | Allowed: | $874.51 |
| HARMONHOMES.COM<br>ATTN BETTY LAMBIOTTE<br>P.O. BOX 9277<br>CANTON, OH 44711 | | Claim Number: 8016<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $646.00 | Allowed: | $646.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| HAMBRICK, GEORGE M.<br>111 SE 9TH CT<br>POMPANO BEACH, FL 33060 | | Claim Number: 8017<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $83,802.91 | | | |
| HAMBRICK, MIRIAM<br>111 SE 9TH CT<br>POMPANO BEACH, FL 33060 | | Claim Number: 8018<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $4,749.74 | | | |
| CAMBRIDGE VALUATION SERVICES<br>P.O. BOX 181<br>ATTN THOMAS WM CAMBRIDGE PRESIDENT OWNER<br>MONTCHANIN, DE 19710 | | Claim Number: 8019<br>Claim Date: 01/09/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $3,200.00 | | Allowed: | $3,200.00 |
| ROURKE, JOSEPH T., JR.<br>5 TOWN FORM RD<br>PO BOX 395<br>MONSON, MA 01057 | | Claim Number: 8020<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $15,390.00 | | | |
| DUFFY, JOSEPH F<br>29 CAPE CORAL<br>ALISO VIEJO, CA 92656 | | Claim Number: 8021<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| PRIORITY | Claimed: | $9,466.09 | Scheduled: | $9,466.09  CONT | Allowed: | $9,466.09 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| BOLTON, RICHARD G.<br>1616 N 11TH STREET<br>READING, PA 19604 | | Claim Number: 8022<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ORELLANO, CHRISTINA (TINA)<br>218 CRYSTAL LAKE RD<br>LK IN THE HLS, IL 60156-1257 | | Claim Number: 8023<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) |

| PRIORITY | | | Scheduled: | $2,229.24 CONT |
|---|---|---|---|---|
| UNSECURED | Claimed: | $80.77 | | |

| | | |
|---|---|---|
| ORELLANO, CHRISTINA (TINA)<br>218 CRYSTAL LAKE RD<br>LK IN THE HLS, IL 60156-1257 | | Claim Number: 8024<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| PRIORITY | Claimed: | $0.00 | Scheduled: | $80.77 CONT | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $80.77 | | | Allowed: | $80.77 |

| | | |
|---|---|---|
| WILKINSON, FAITH C<br>8775 CELESTE RD<br>SARALAND, AL 36571 | | Claim Number: 8025<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8031 (09/08/2009) |

| SECURED | Claimed: | $1,529.37 |
|---|---|---|

| | | |
|---|---|---|
| WILKINSON, FAITH<br>8775 CELESTE RD<br>SARALAND, AL 36571 | | Claim Number: 8026<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8320 (11/19/2009) |

| PRIORITY | Claimed: | $12,000.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| DAVIDSON, EDWARD C. & JANET M.<br>455 LOGAN RD APT 227<br>MANSFIELD, OH 44907-2866 | | Claim Number: 8027<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,391.47 |
| GENNATIEMPO, PEGGY ANN<br>UNIT 4960<br>APO, AA 34037 | | Claim Number: 8028<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WJ SCHWAAB LIVING TRUST<br>JEAN H SCHWAAB & WILLIAM J SCHWAAB TRUST<br>2647 HAVITUR WAY<br>ANCHORAGE, AK 99504-3606 | | Claim Number: 8029<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $214.38 |
| A G EDWARDS & SONS C/F<br>GEORGE PROVENZANO<br>SEP IRA ACCOUNT<br>9 DANFOURTH RD<br>ALTON, IL 62002-3205 | | Claim Number: 8030<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $27,134.00 |
| BERNIA, MELVIN J. & ELAINE E.<br>1406 CEDAR BEND DRIVE<br>BLOOMFIELD HILLS, MI 48302 | | Claim Number: 8031<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $105,159.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| MELVIN J & ELAINE E BERNIA CHARITABLE REMAINDER TRUST U/A 6/15/2002<br>1406 CEDAR BEND DRIVE<br>BLOOMFIELD HILLS, MI 48302 | | Claim Number: 8032<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $88,059.00 | | | |
| DORONILA, ALLEN<br>4 MICHIGAN AVE<br>HAZLET, NJ 07730-2214 | | Claim Number: 8033<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10441 (05/04/2012) | | | |
| PRIORITY | Claimed: | $1,184.00 | Scheduled: | $1,440.61  CONT | |
| ONEILL, CARLY<br>98 S ZORANNE DR<br>FARMINGDALE, NY 11735 | | Claim Number: 8034<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7399 (05/15/2009) | | | |
| PRIORITY | Claimed: | $1,636.88 | Scheduled: | $3,069.22  CONT | |
| THISTLEWOOD, DONALD K. IRA<br>SCOTTRADE INC TR FBO<br>PO BOX 827<br>GOLDEN, CO 80402 | | Claim Number: 8035<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| PRIORITY | Claimed: | $4,618.00 | | | |
| UNSECURED | Claimed: | $4,618.00 | | | |
| TOTAL | Claimed: | $4,618.00 | | | |
| THISTLEWOOD, JOEY F. IRA<br>SCOTTRADE INC TR FBO<br>11349 W. FREMONT AVE<br>LITTLETON, CO 80127 | | Claim Number: 8036<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $2,800.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SCHILLER, CAROL<br>2694 EDGEWATER CT<br>WESTON, FL 33332 | | Claim Number: 8037<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $7,487.00 |
| CLAUSS, ELIZABETH MARY LOU (IRA)<br>FCC AS CUSTODIAN<br>758 DARBY-PAOLI ROAD<br>NEWTOWN SQUARE, PA 19073-2609 | | Claim Number: 8038<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $13,642.25 |
| CLAUSS, PETER (IRA) FCC AS CUSTODIAN<br>758 DARBY-PAOLI ROAD<br>NEWTOWN SQUARE, PA 19073-2609 | | Claim Number: 8039<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $149,904.78 |
| KNORR, JOANN<br>4112 CONVERSE DR<br>RALEIGH, NC 27609 | | Claim Number: 8040<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| PRIORITY | Claimed: | $1,092.00 |
| SECURED | Claimed: | $1,974.75 |
| KNORR, JOANN<br>4112 CONVERSE DR<br>RALEIGH, NC 27609 | | Claim Number: 8041<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| PRIORITY | Claimed: | $8,000.00 |
| SECURED | Claimed: | $8,147.06 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

TMENGTRIRAT, EKKAPNAP
PO BOX 4935
LEXINGTON, VA 24450

Claim Number: 8042
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $1,010.49 | | | | |

---

GETTY IMAGES INC
ATTN KATHLEEN A. MEEK-SENYOCHL
CREDIT AND COLLECTIONS DEPT.
PO BOX 953604
ST LOUIS, MO 63195-3604

Claim Number: 8043
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $21,099.62 | Scheduled: | $655.00 | Allowed: | $21,099.62 |

---

CALYON NEW YORK BRANCH AS ADMIN AGENT
PURSUANT TO THE REPURCHASE AGREEMENT
JOHN-CHARLES VAN ESSCHE -CALYON BUILDING
1301 AVENUE OF THE AMERICAS
NEW YORK, NY 10019

Claim Number: 8044
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 8022 (09/08/2009)

| SECURED | | | Scheduled: | $1,155,752,443.00 UNDET DISP | |
| UNSECURED | Claimed: | $1,179,579,324.67  UNLIQ | | | |

---

CALYON NEW YORK BRANCH AS ADMIN AGENT
PURSUANT TO THE REPURCHASE AGREEMENT
JOHN-CHARLES VAN ESSCHE -CALYON BUILDING
1301 AVENUE OF THE AMERICAS
NEW YORK, NY 11019

Claim Number: 8045
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC
Comments: EXPUNGED
DOCKET: 8022 (09/08/2009)

| SECURED | | | Scheduled: | $1,155,752,443.00 UNDET DISP | |
| UNSECURED | Claimed: | $1,179,579,324.67  UNLIQ | | | |

---

CALYON NEW YORK BRANCH AS ADMIN AGENT
PURSUANT TO THE REPURCHASE AGREEMENT
JOHN-CHARLES VAN ESSCHE -CALYON BUILDING
1301 AVENUE OF THE AMERICAS
NEW YORK, NY 11019

Claim Number: 8046
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 8022 (09/08/2009)

| SECURED | | | Scheduled: | $1,155,752,443.00 UNDET DISP | |
| UNSECURED | Claimed: | $1,179,579,324.67  UNLIQ | | | |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| CALYON NEW YORK BRANCH AS ADMIN AGENT PURSUANT TO THE REPURCHASE AGREEMENT JOHN-CHARLES VAN ESSCHE -CALYON BUILDING 1301 AVENUE OF THE AMERICAS NEW YORK, NY 11019 | Claim Number: 8047 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 8022 (09/08/2009) | | | | |
| SECURED | | | Scheduled: | $1,155,752,443.00  UNDET DISP | |
| UNSECURED | Claimed: | $1,179,579,324.67   UNLIQ | | | |
| D'ARGENIO & ASSOCIATES, INC. ATTN DENNIS D'ARGENIO P.O. BOX 149 ELDERSBURG, MD 21784 | Claim Number: 8048 Claim Date: 01/09/2008 Debtor: HOMEGATE SETTLEMENT SERVICES, INC. Comments: DOCKET: 6611 (11/21/2008) | | | | |
| UNSECURED | Claimed: | $2,775.00 | | | |
| MCKINNEY, EDWARD 608 SAN CARLOS DRIVE GREENWOOD, IN 46142 | Claim Number: 8049 Claim Date: 01/09/2008 Debtor: HOMEGATE SETTLEMENT SERVICES, INC. Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $275.00 | Scheduled: | $275.00 | |
| MCKINNEY, EDWARD F. 608 SAN CARLOS DR GREEN WOOD, IN 46142 | Claim Number: 8050 Claim Date: 01/09/2008 Debtor: HOMEGATE SETTLEMENT SERVICES, INC. Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $1,425.00 | | | |
| KAYCEE LLC ATTN GARY ERICKSON, MGR 1295 KELLY JOHNSON BLVD SUITE 230 COLORADO SPRINGS, CO 80920 | Claim Number: 8051 Claim Date: 01/09/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $42,283.81 | | | |

| | | |
|---|---|---|
| MEETZE APPRAISALS, INC.<br>ATTN MELODY MEETZE SHIRLEY, PRESIDENT<br>PO BOX 2942<br>IRMO, SC 29063 | Claim Number: 8052<br>Claim Date: 01/09/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | |

| UNSECURED | Claimed: | $1,705.00 | Allowed: | $1,705.00 |
|---|---|---|---|---|

| | |
|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AS AGENT FOR IDB - ATTN SCOTT K LEVINE<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 8053<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN |

| UNSECURED | Claimed: | $26,200.80 |
|---|---|---|

| | |
|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AS AGENT FOR OFC CAPITAL- SCOTT K LEVINE<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 8054<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN |

| UNSECURED | Claimed: | $420,214.30 |
|---|---|---|

| | |
|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AGENT FOR BANK LEUMI-ATTN SCOTT K LEVINE<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 8055<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |

| UNSECURED | Claimed: | $134,518.94 |
|---|---|---|

| | |
|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AGENT FOR BANK LEUMI-ATTN SCOTT K LEVINE<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 8056<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN |

| UNSECURED | Claimed: | $134,518.94 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES, INC. AGENT FOR BANK LEUMI-ATTN SCOTT K LEVINE C/O PLATZER SWERGOLD KARLIN LEVINE ET AL 1065 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK, NY 10018 | Claim Number: 8057 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4615 (06/13/2008) | |
| UNSECURED | Claimed: | $134,518.94 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. AGENT FOR WELLS FARGO-ATTN SCOTT LEVINE C/O PLATZER SWERGOLD KARLIN LEVINE ET AL 1065 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK, NY 10018 | Claim Number: 8058 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 7023 (02/17/2009) | |
| UNSECURED | Claimed: | $272,368.38 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. AGENT FOR WELLS FARGO-ATTN SCOTT LEVINE C/O PLATZER SWERGOLD KARLIN LEVINE ET AL 1065 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK, NY 10018 | Claim Number: 8059 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: WITHDRAWN | |
| UNSECURED | Claimed: | $272,368.38 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. AGENT FOR WELLS FARGO-ATTN SCOTT LEVINE C/O PLATZER SWERGOLD KARLIN LEVINE ET AL 1065 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK, NY 10018 | Claim Number: 8060 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN | |
| UNSECURED | Claimed: | $272,368.38 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. AS AGENT FOR NATIONAL PENN BANK ATTN SCOTT K. LEVINE / PLATZER SWERGOLD 1065 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK, NY 10018 | Claim Number: 8061 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 7023 (02/17/2009) | |
| UNSECURED | Claimed: | $4,969.51 |

| | | |
|---|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AS AGENT FOR NATIONAL PENN BANK<br>ATTN SCOTT K. LEVINE / PLATZER SWERGOLD<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 8062<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN | |
| UNSECURED | Claimed: | $4,969.51 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AS AGENT FOR NATIONAL PENN BANK<br>ATTN SCOTT K LEVINE / PALTZER SWERGOLD<br>1065 AVENUE OF THE AMERICAS, 18TH FLOR<br>NEW YORK, NY 10018 | Claim Number: 8063<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | |
| UNSECURED | Claimed: | $4,969.51 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>C/O PLATZER SWERGLD KARLIN LEVINE ET AL<br>ATTN SCOTT K LEVINE, ESQ.<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 8064<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN | |
| UNSECURED | Claimed: | $1,305,949.98 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>ATTN SCOTT K LEVINE, ESQ<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 8065<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | |
| UNSECURED | Claimed: | $1,305,949.98 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>ATTN SCOTT K LEVINE ESQ<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 8066<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN | |
| UNSECURED | Claimed: | $1,305,949.98 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| CALYON NEW YORK BRANCH<br>ATTN JOHN-CHARLES VAN ESSCHE<br>CALYON BUILDING<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | | Claim Number: 8067<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 10092 (07/18/2011) |
|---|---|---|
| UNSECURED | Claimed: | $808,285.78 |
| CALYON NEW YORK BRANCH<br>ATTN JOHN-CHARLES VAN ESSCHE<br>CALYON BUILDING<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | | Claim Number: 8068<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10092 (07/18/2011) |
| UNSECURED | Claimed: | $36,498,888.27 |
| BOWMAN, PHILLIP B.<br>COM IRA CUSTODIAN<br>1794 BRUSH HILL LANE<br>GLENVIEW, IL 60025 | | Claim Number: 8069<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOZEK, GALE E<br>657 OPEL RD<br>GLEN BURNIE, MD 21060 | | Claim Number: 8070<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $4,296.00 |
| BOZEK, GALE E<br>657 OPEL RD<br>GLEN BURNIE, MD 21060 | | Claim Number: 8071<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

RICHARD, BRENDA J
6350 STONEY HILL CHURCH RD
BAILEY, NC 278079538

Claim Number: 8072
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $400.00 | Scheduled: | $400.00 CONT | Allowed: | $400.00 |
|---|---|---|---|---|---|---|

DANZILO, ANTHONY
2474 FREEPORT ST
WANTAGH, NY 11793

Claim Number: 8073
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5919 (09/16/2008)

| PRIORITY | Claimed: | $607.69 | Scheduled: | $607.69 CONT | Allowed: | $607.69 |
|---|---|---|---|---|---|---|

TAYLOR, DAMETRIA
2583 COUNTRYSIDE CT.
AUBURN HILLS, MI 48326

Claim Number: 8074
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9778 (02/09/2011)

| PRIORITY | Claimed: | $931.44 | Scheduled: | $931.44 CONT | | |
|---|---|---|---|---|---|---|

CAVICCHIONI, DAN
10901 E MONUMENT ESTATES CIRCLE
TUCSON, AZ 85748-6911

Claim Number: 8075
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| SECURED | Claimed: | $19,957.40 | | | | |
|---|---|---|---|---|---|---|

CROSBY, JENNIFER N
4581 TAYLOR AVE
OGDEN, UT 844033142

Claim Number: 8076
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $800.00 | Scheduled: | $800.00 CONT | Allowed: | $800.00 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| YOUNG, MARIE V<br>3802 S VERSAILLES<br>DALLAS, TX 75209-5928 | | Claim Number: 8077<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |

| | | |
|---|---|---|
| SECURED | Claimed: | $20,503.87 |

| | | |
|---|---|---|
| GUIDA, ALICE E<br>77 HAYES ST<br>GARDEN CITY, NY 11530 | | Claim Number: 8078<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $484.62 | Scheduled: | $484.62 CONT |

| | | |
|---|---|---|
| BOMBA, MARTIN<br>1208 EAST 94TH STREET<br>BROOKLYN, NY 11236 | | Claim Number: 8079<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED |

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $246,946.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $246,946.00 |

| | | |
|---|---|---|
| AHMED, SHAHNILA<br>351 W 14TH ST<br>DEER PARK, NY 117296346 | | Claim Number: 8080<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,692.31 | Scheduled: | $2,692.31 CONT |

| | | |
|---|---|---|
| WASMAN, GOLDIE<br>765 NORTH SHORE DR<br>MIAMI BEACH, FL 33141 | | Claim Number: 8081<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $35,450.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ROGERS, ADELINE<br>6101 S ROCKWELL<br>OKLAHOMA CITY, OK 73169 | | Claim Number: 8082<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |
| WASMAN, ROGER & GOLDIE<br>765 NORTH SHORE DR<br>MIAMI BEACH, FL 33141 | | Claim Number: 8083<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $70,900.00 |
| CROUCH, CLYDE J.<br>423 PORT ROYAL BLVD<br>SATELLITE BEACH, FL 32937 | | Claim Number: 8084<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $16,010.00 |
| DELEVE, GENE A.<br>8024 MONROVIA ST<br>LENEXA, KS 66215-2727 | | Claim Number: 8085<br>Claim Date: 01/09/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $11,015.95 |
| REPUBLIC WASTE SERVICES<br>PO BOX 9001099<br>LOUISVILLE, KY 40290-1099 | | Claim Number: 8086<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
| UNSECURED | Claimed: | $0.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

STAYER, LOUIS L.
4340 SEQUOYAH RD
OAKLAND, CA 94605

Claim Number: 8087
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 9257 (09/24/2010)

| UNSECURED | Claimed: | $9,797.25 |
|-----------|----------|-----------|

---

CRAIG, ANDREA Y.
UTA CHARLES SCHWAB & CO INC
7052 VIA QUITO ST
PLEASANTON, CA 94566-5764

Claim Number: 8088
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00  UNDET |
|-----------|----------|--------------|

---

LOUIS STAYER LIVING
4340 SEQUOYAH ROAD
OAKLAND, CA 94605

Claim Number: 8089
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| UNSECURED | Claimed: | $21,889.75 |
|-----------|----------|------------|

---

STERLING, DANIELLE
1882 WEST 9TH ST.
BROOKLYN, NY 11223

Claim Number: 8090
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $547.06 | Scheduled: | $547.06  CONT | Allowed: | $547.06 |
|----------|----------|---------|------------|---------------|----------|---------|

---

HUSTON, WILLA
PO BOX 759
BLAIRSDEN-GRAEAGLE, CA 96103-0759

Claim Number: 8091
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00  UNDET |
|-----------|----------|--------------|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| POWERS, KENNETH C<br>403 ESSEX AVE<br>BOONTON, NJ 07005-1121 | | Claim Number: 8092<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4615 (06/13/2008) | | |
| PRIORITY | Claimed: | $2,981.02 | Scheduled: | $4,038.46  CONT |
| LEVINE, SYLVIA<br>5 CHESTNUT HILL<br>ROSLYN, NY 11576 | | Claim Number: 8093<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| PRIORITY | Claimed: | $24,850.00 | | |
| ROSINSKY, MARTIN<br>17390 BRIDLEWAY TRAIL<br>BOCA RATON, FL 33496-3231 | | Claim Number: 8094<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| PRIORITY | Claimed: | $25,003.85 | | |
| LUCAS, PATRICK A.<br>900 MOUNTAIN VIEW LANE<br>SPRINGVILLE, AL 35146 | | Claim Number: 8095<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $297.99 | | |
| STICKEL, TOM<br>2616 VERONA TRL<br>WINTER PARK, FL 32789 | | Claim Number: 8096<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $4,710.97 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

HISCOCK, MARY N
97 HILARY ST
WEST SAYVILLE, NY 11796

Claim Number: 8097
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $344.25 | | $344.25  CONT | | $344.25 |

JORDAN, CHERYL S.
125 HALESITE DR
SOUND BEACH, NY 11789

Claim Number: 8098
Claim Date: 01/10/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 4295 (05/29/2008)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,653.85 | | $1,653.85  CONT | | $1,653.85 |

JORDAN, CHERYL S.
125 HALESITE DR
SOUND BEACH, NY 11789

Claim Number: 8099
Claim Date: 01/10/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: EXPUNGED
DOCKET: 8414 (12/14/2009)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $952.45 | | $952.45  CONT |

JORDAN, CHERYL S.
125 HALESITE DR
SOUND BEACH, NY 11789

Claim Number: 8100
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $1,819.13 |

SOPKIN, JACK
1155 WESTOVER RD
STAMFORD, CT 06902

Claim Number: 8101
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $0.00 |
| UNSECURED | | $32,516.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

THOMSON, DOUGLAS MCDONALD SR.
PO BOX 1033
FORESTHILL, CA 956311033

Claim Number: 8102
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| UNSECURED | Claimed: | $425,000.00 | | | | | |

---

RAMIREZ, KELLY
1732 SOUTH PIERCE
STREET
LAKEWOOD, CO 80232

Claim Number: 8103
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $1,292.31 | Scheduled: | $1,292.31  CONT | Allowed: | $1,292.31 |

---

GRATZA, DONNA
C/O CHRIS & SHARON FEDIOR
409 AUBER
ST LOUIS, MO 63011

Claim Number: 8104
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7585 (06/30/2009)

| PRIORITY | Claimed: | $1,826.92 | Scheduled: | $1,826.92  CONT |

---

GRATZA, DONNA M.
C/O CHRIS & SHARON FEDIOR
409 AUBER
ST LOUIS, MO 63011

Claim Number: 8105
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| PRIORITY | Claimed: | $10,333.00 |

---

GRATZA, DONNA M
C/O CHRIS & SHARON FEDIOR
409 AUBER
ST LOUIS, MO 63011

Claim Number: 8106
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| PRIORITY | Claimed: | $59.62 | Scheduled: | $59.62  CONT |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| LATHOUWERS, MAURICE & B HINTERGARDT T MED MKT PL INC COMPARABILITY P U/A DTD 06/15/2000 1470 BRYANT D2 E LONG BEACH, CA 90815 | | Claim Number: 8107 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4526 (06/11/2008) | | | |
| UNSECURED | Claimed: | $23,515.90 | | | |
| CONNERS, SANDRA L PO BOX 4572 WALNUT CREEK, CA 945960572 | | Claim Number: 8108 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 4289 (05/29/2008) | | | |
| PRIORITY | Claimed: | $1,616.00 | Scheduled: | $1,616.00 CONT | |
| SEARS, SANDRA L. 45 MACINTOSH LANE BRATTLEBORO, VT 05301 | | Claim Number: 8109 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $1,999.99 | | | |
| WOODRUFF, DAVID H. 1473 QUAKER RIDGE WEST CHESTER, PA 19380 | | Claim Number: 8110 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 4295 (05/29/2008) | | | |
| SECURED | Claimed: | $28,814.54 | | | |
| SPRINGMAN, EDWARD J PO BOX 5160 KALISPELL, MT 59903-5160 | | Claim Number: 8111 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | Claimed: | $1,400.00 | | | |
| UNSECURED | Claimed: | $42,240.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| STAPLEFORD, IRENE<br>58 PILLSBURY ST<br>SOUTH PORTLAND, ME 04106 | | Claim Number: 8112<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,718.00 |
| VELTRE-HULSE, SUSAN<br>29 RICHMOND RD<br>ROCKVILLE CENTRE, NY 11570 | | Claim Number: 8113<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) |
| PRIORITY | Claimed: | $27,500.00 |
| DITLINGER, DONALD & CECILE<br>438 SHADY LANE<br>GREENWOOD, IN 46142-8362 | | Claim Number: 8114<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,888.95 |
| C.F. MCERLEAN, JR. TRUST A DTD 5/27/2005<br>CHARLES F MCERLEAN, JR. TRUSTEE<br>2733 N 164TH AVE<br>GOODYEAR, AZ 85395 | | Claim Number: 8115<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $9,265.90 |
| C.F. MCERLEAN, JR. TRUST A DTD 5/27/2005<br>CHARLES F MCERLEAN, JR. TRUSTEE<br>2733 N 164TH AVE<br>GOODYEAR, AZ 85395 | | Claim Number: 8116<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $9,265.90 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| REDDING, DEBBY<br>5338 SMILEY HOLLOW RD<br>GOODLETTSVILLE, TN 370727101 | Claim Number: 8117<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $200.00 |
|---|---|---|

| SMITH, ALICE<br>789 COUNTY RD 665<br>DEVINE, TX 780164741 | Claim Number: 8118<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| BUDD, JOEL K<br>102 N CUMINA AVE<br>WRIGHTSVILLE BEACH, NC 28480 | Claim Number: 8119<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| UNSECURED | Claimed: | $34,458.98 |
|---|---|---|

| JANSEN, DAVID A.<br>264 BEECH HILL LANE<br>MOUNT PLEASANT, SC 29464 | Claim Number: 8120<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $3,792.56 |
|---|---|---|

| HORROCKS, STEPHEN<br>21862 HARBORBREEZE LN<br>HUNTINGTON BEACH, CA 92646 | Claim Number: 8121<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) |
|---|---|

| PRIORITY | Claimed: | $10,670.33 | Scheduled: | $10,950.00  CONT |
|---|---|---|---|---|
| UNSECURED | Claimed: | $55,112.48 | Scheduled: | $54,502.36  CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| STANLEY APPRAISAL, INC.<br>ATTN RICK STANLEY, PRESIDENT<br>8645 COLLEGE BLVD., STE 210<br>OVERLAND PARK, KS 66210 | Claim Number: 8122<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |
|---|---|
| UNSECURED          Claimed: | $450.00 |
| CAGLIERO, ROBERT<br>5280 W HARBOR VILLAGE DR APT 302<br>VERO BEACH, FL 329677362 | Claim Number: 8123<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| PRIORITY          Claimed: | $35,500.00 |
| FABEN, CERALD A.<br>706 HECTOR ST<br>ITHACA, NY 14850 | Claim Number: 8124<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED          Claimed: | $4,771.00 |
| FUNDERBURKE, RICK B & CAROL, JT TEN<br>PO BOX 4146<br>ROANOKE, VA 24015 | Claim Number: 8125<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| PRIORITY          Claimed: | $40,471.29 |
| POSH, SOPHIE G.<br>1300 S HIGHLAND AV<br>LOMBARD, IL 60148 | Claim Number: 8126<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED          Claimed: | $24,096.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| LEE, SARA<br>110 WHITNEY AVE<br>LOS GATOS, CA 95030 | | Claim Number: 8127<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $8.00 |
| SECURED | Claimed: | $3,795.75 |
| OWEN, JAMES E.<br>7422 N OKETO AVE<br>CHICAGO, IL 60631-4429 | | Claim Number: 8128<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $14,195.00 |
| OWEN, JAMES E & MARYBETH, JT TEN<br>7422 N OKETO AVE<br>CHICAGO, IL 60631-4429 | | Claim Number: 8129<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,185.00 |
| OWEN, MARYBETH<br>7422 N OKETO AVE<br>CHICAGO, IL 60631-4429 | | Claim Number: 8130<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $6,143.00 |
| INUI, JEFFREY M<br>817 KALLIN AVE<br>LONG BEACH, CA 90815 | | Claim Number: 8131<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $2,846.88 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| GROSECLOSE, GENE H<br>PO BOX 11<br>KOOTENAI, ID 83840-0011 | | Claim Number: 8132<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $5,930.00 | | | |
| HARTLINE, DONALD R AND LOIS P, TTEES<br>U/A DTD 03/21/01 FOR<br>DONALD HARTLINE REV TRUST<br>3221 GRAND AVE APT 7<br>DES MOINES, IA 50312-4129 | | Claim Number: 8133<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | |
| UNSECURED | Claimed: | $14,924.17 | | | |
| LATIMER, PATRICA PHUNG<br>6248 HANCOCK AVE<br>SAN JOSE, CA 95123 | | Claim Number: 8134<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| UNSECURED | Claimed: | $23,570.00 | | | |
| KAISER, CANDACE R<br>2615 COUNTRY RD 75<br>BUTLER, IN 46721 | | Claim Number: 8135<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $2,880.77 | Scheduled: | $3,380.10  CONT | |
| SUN, JUN<br>12637 EL CAMINO REAL UNIT 5308<br>SAN DIEGO, CA 92130-5008 | | Claim Number: 8136<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $2.75 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| GRUFFERMAN, MICHAEL<br>25 TARRY L N<br>LEVITTOWN, NY 11756 | | Claim Number: 8137<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $23.80 |
| FLECK, BETH A<br>ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>13122 MESA CREST PLACE<br>SAN DIEGO, CA 92129 | | Claim Number: 8138<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $282.90 |
| FEINSTEIN, FRED<br>IRA E*TRADE CUSTODIAN<br>193 MIDDLE ROAD<br>BLUE POINT, NY 11715-1921 | | Claim Number: 8139<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,922.00 |
| BRUCE, J. WAYNE<br>24 EAGLE RIDGE DR<br>SAVANNAH, GA 31406 | | Claim Number: 8140<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $536.77 |
| VANDE LUNE, WILMA J. & DOYLEE E.<br>608 E 2ND ST. APT 201<br>PELLA, IA 50219-1761 | | Claim Number: 8141<br>Claim Date: 12/18/2007<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,198.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| STIFEL, NICOLAUS, CUSTODIAN FOR DAVID L. WADE SEP IRA 1401 RICHVIEW LANE GREENVILLE, IL 62246 | | Claim Number: 8142 Claim Date: 12/31/2007 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4865 (06/25/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| WESOLOWSKI, KEITH 728 MCDONALD AVE CHARLOTTE, NC 28203-5902 | | Claim Number: 8143 Claim Date: 01/03/2008 Debtor: AMERICAN HOME MORTGAGE CORP |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $592.37 | Allowed: | $592.37 |

| | | |
|---|---|---|
| BORRILLO, REGINA 2 BUD COURT HAUPPAUGE, NY 11788 | | Claim Number: 8144 Claim Date: 01/07/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 3946 (05/02/2008) |

| | | | |
|---|---|---|---|
| PRIORITY | | Scheduled: | $661.19 CONT |
| UNSECURED | Claimed: | $0.00 | |

| | | |
|---|---|---|
| BYLLOTT, DEBRA 2 BUD COURT HAUPPAUGE, NY 11788 | | Claim Number: 8145 Claim Date: 01/07/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 3946 (05/02/2008) |

| | | | |
|---|---|---|---|
| PRIORITY | | Scheduled: | $1,765.39 CONT |
| UNSECURED | Claimed: | $0.00 | |

| | | |
|---|---|---|
| MASSELLA, RALPH A. 528 HILTON AVENUE CATONSVILLE, MD 21228 | | Claim Number: 8146 Claim Date: 01/07/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 6462 (10/27/2008) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $50,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MASSELLA, RALPH A.<br>528 HILTON AVENUE<br>CATONSVILLE, MD 21228-5817 | | Claim Number: 8147<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $42,200.00 | | | | | |
| MASSELLA, RALPH A<br>528 HILTON AVE<br>CATONSVILLE, MD 21228 | | Claim Number: 8148<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $126,811.13 | Scheduled: | $137,126.48  CONT | | | |
| SEXAUER, MARY JO<br>14707 GOLF RD<br>ORLAND PARK, IL 60462-7434 | | Claim Number: 8149<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $130,050.00 | | | | | |
| LATTANZIO, EDWARD L.<br>4345 MILLCREEK ROAD<br>DALLAS, TX 75244 | | Claim Number: 8150<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
| VENSKUS, MICHAEL<br>36 PRATT ST<br>ALLSTON, MA 02134 | | Claim Number: 8151<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $722.40 | Scheduled: | $722.40  CONT | Allowed: | $722.40 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| BOWMAN, STEVEN P.<br>817 E 41ST<br>SAVANNAH, GA 31401 | Claim Number: 8152<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| PRIORITY | Claimed: | $7,356.99 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| ANDERSON, LARRY J. & CATHY E.<br>1572 KIMBERWICKE DR.<br>SANTA ANA, CA 92705-2430 | Claim Number: 8153<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| UNSECURED | Claimed: | $5,312.35 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| ANDERSON, LARRY JOE<br>1572 KIMBERWICKE DR.<br>SANTA ANA, CA 92705-2430 | Claim Number: 8154<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |

| UNSECURED | Claimed: | $37,484.91 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| FEINSTEIN, JOAN<br>193 MIDDLE ROAD<br>BLUE POINT, NY 11715-1921 | Claim Number: 8155<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| UNSECURED | Claimed: | $3,124.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | Claim Number: 8156<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 9389 (10/29/2010) | |

| ADMINISTRATIVE PRIORITY | Claimed: | $8,685.78 | Allowed: | $8,685.78 |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| MORGAN STANLEY CAPITAL SERVICES, INC.<br>C/O MORGAN STANLEY & CO. INC.<br>ATTN RICHE MCKNIGHT, ESQ.<br>1633 BROADWAY, 25TH FLOOR<br>NEW YORK, NY 10019 | Claim Number: 8157<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 8878 (06/01/2010) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,540,814.00 | Allowed: | $1,548,314.00 |

| MORGAN STANLEY MARKET PRODUCTS INC.<br>C/O MORGAN STANLEY & CO., INC.<br>ATTN: RICHE MCKNIGHT, ESQ.<br>1633 BROADWAY, 25TH FLOOR<br>NEW YORK, NY 10019 | Claim Number: 8158<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 8998 (07/12/2010) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ | |
| SECURED | Claimed: | $4,975,548.26  UNLIQ | |
| UNSECURED | | | Allowed: | $4,975,548.26 |

| BANK OF AMERICA, N.A.<br>ATTN: SEAN A. TOBIAS<br>TX 1-492-66-01<br>901 MAIN STREET, 66TH FLOOR<br>DALLAS, TX 75202-3714 | Claim Number: 8159<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |

| BANK OF AMERICA, N.A.<br>ATTN: SEAN A. TOBIAS<br>TX 1-492-66-01<br>901 MAIN STREET, 66TH FLOOR<br>DALLAS, TX 75202-3714 | Claim Number: 8160<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |

| BANK OF AMERICA, N.A.<br>ATTN: SEAN A. TOBIAS<br>TX 1-492-66-01<br>901 MAIN STREET, 66TH FLOOR<br>DALLAS, TX 75202-3714 | | Claim Number: 8161<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: DOCKET: 10314 (01/17/2012) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BANK OF AMERICA, N.A.<br>ATTN: SEAN A. TOBIAS<br>TX 1-492-66-01<br>901 MAIN STREET, 66TH FLOOR<br>DALLAS, TX 75202-3714 | | Claim Number: 8162<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10314 (01/17/2012) | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BANK OF AMERICA, N.A.<br>ATTN ADAM D. GLASSNER<br>214 NORTH TRYON STREET<br>CHARLOTTE, NC 28255 | | Claim Number: 8163<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10138 (08/19/2011) | | |
| UNSECURED | Claimed: | $75,667,287.20  UNLIQ | Allowed: | $24,948,738.00 |
| BANC OF AMERICA SECURITIES LLC<br>ATTN: JAMIE FRAZER<br>NY1-633-28-01<br>1633 BROADWAY<br>NEW YORK, NY 10019 | | Claim Number: 8164-01<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 10281 (12/14/2011) | | |
| UNSECURED | Claimed: | $230,930.44 | Allowed: | $230,930.44 |
| BANC OF AMERICA SECURITIES LLC<br>ATTN: JAMIE FRAZER<br>NY1-633-28-01<br>1633 BROADWAY<br>NEW YORK, NY 10019 | | Claim Number: 8164-02<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10281 (12/14/2011) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $1,725,586.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| BANK OF AMERICA, N.A.<br>ATTN: JAY T. WAMPLER<br>901 MAIN STREET, 66TH FLOOR<br>DALLAS, TX 75202-3714 | Claim Number: 8165<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |

| SECURED | Claimed: | $0.00  UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| TOLSON, CAROL J.<br>1823 HERON RUN<br>HAYES, VA 23072-3708 | Claim Number: 8166<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |

| UNSECURED | Claimed: | $26,733.00 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| FISHER AND SHAPRIO, LLC<br>ATTN: RICHARD ARONOW<br>4201 LAKE COOK ROAD<br>NORTHBROOK, IL 60062 | Claim Number: 8167<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |

| UNSECURED | Claimed: | $2,446.50 | Allowed: | $2,446.50 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| TRANSVENDING SERVICES, LLC<br>ATTN OWNER<br>13 SCHILLER AVE<br>HUNTINGTON STATION, NY 11746 | Claim Number: 8168<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8553 (02/09/2010) | | |

| UNSECURED | Claimed: | $12,147.72 | Scheduled: | $12,147.72 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| TRANSVENDING SERVICES<br>ATTN OWNER<br>13 SCHILLER AVE<br>HUNTINGTON STATION, NY 11746 | Claim Number: 8169<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8553 (02/09/2010) | | |

| UNSECURED | Claimed: | $1,483.81 | |
|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COX, WILLIAM J. & HELEN V.<br>23 BIRCH DRIVE<br>BASKING RIDGE, PR 07920 | | Claim Number: 8170<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $21,342.58 | | | | | |
| EDWARDS, OMAR R.<br>22 MANCHESTER BLVD<br>WHEATLEY HEIGHTS, NY 11798 | | Claim Number: 8171<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $1,184.62 | Scheduled: | $1,184.62 CONT | Allowed: | | $1,184.62 |
| MORGAN STANLEY & CO., INC.<br>ATTN RICHE MCKNIGHT, ESQ.<br>LEGAL & COMPLIANCE DIVISION<br>1633 BROADWAY, 25TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 8172<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10208 (10/07/2011) | | | | | |
| SECURED<br>UNSECURED | Claimed: | $178,382.28   UNLIQ | | | Allowed: | | $178,382.28 |
| MCGINNIS, SARAH<br>8137 SAGIMORE CT<br>FORT WAYNE, IN 46835 | | Claim Number: 8173<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $608.00 | Scheduled: | $608.00 CONT | | | |
| UNSECURED | Claimed: | $230.29 | Scheduled: | $230.29 CONT | | | |
| MCELHANEY SIGNS<br>ATTN CHARLENE W MCELHANEY, OWNER/PARTNER<br>558 E BUTLER AVE<br>NEW BRITAIN, PA 18901 | | Claim Number: 8174<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $1,176.60 | Scheduled: | $1,176.60 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MCGINNIS, SARAH J<br>8137 SAGIMORE CT<br>FORT WAYNE, IN 46835 | | Claim Number: 8175<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $4,384.62 | Scheduled: | $5,144.62 CONT | | | |
| ESCORCIA, JUSTIN<br>829 HERBERT COURT<br>UNIONDALE, NY 11553 | | Claim Number: 8176<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $1,620.00 | | | | | |
| ESCORCIA, JUSTIN<br>829 HERBERT CT<br>UNIONDALE, NY 11553 | | Claim Number: 8177<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | | |
| PRIORITY | Claimed: | $1,620.00 | | | | | |
| THAKARAR, GOOL<br>2 FENBROOK DRIVE<br>LARCHMONT, NY 10538 | | Claim Number: 8178<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$58,489.40 | | | | | |
| THAKARAR, GOOL<br>2 FENBROOK DR<br>LARCHMONT, NY 10538 | | Claim Number: 8179<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $58,489.40 | Scheduled: | $58,137.40 CONT | Allowed: | $58,489.40 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| THAKARAR, GOOL<br>2 FENBROOK DR<br>LARCHMONT, NY 10538 | | Claim Number: 8180<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| UNSECURED | Claimed: | $58,489.40 |

| | | |
|---|---|---|
| C.B. CONTRACTORS, INC.<br>ATTN PAUL PINGEL, PRES.<br>2630 W ARMITAGE<br>CHICAGO, IL 60647 | | Claim Number: 8181<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED |
| UNSECURED | Claimed: | $5,458.38 |

| | | |
|---|---|---|
| MCQUILLAN, SHERRY<br>10546 LONGORIA GARDEN ST<br>LAS VEGAS, NV 891417316 | | Claim Number: 8182<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP |

PRIORITY                                         Scheduled:        $1,447.20  CONT
UNSECURED          Claimed:        $1,447.20                                    Allowed:        $1,447.20

| | | |
|---|---|---|
| GRIFFITHS, BEATRICE N.<br>401 ROCK CREEK CT<br>YORKTOWN, VA 23693 | | Claim Number: 8183<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,909.00 |

| | | |
|---|---|---|
| BIRDSON, PAUL D.<br>544 SAXET TRL<br>SPRING BRANCH, TX 780704966 | | Claim Number: 8184<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $24,580.03 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| GAMBOA, JESUS A.<br>6233  PIONEERTOWN<br>YUCCA VALLEY, CA 92284-5300 | | Claim Number: 8185<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $1,353.28 | | |
| TYJ, ASSOCIATES, LP<br>132 JOHN ROBERT THOMAS DRIVE<br>EXTON, PA 19341 | | Claim Number: 8186<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008) | | |
| SECURED | Claimed: | $3,000.00 | | |
| UNSECURED | Claimed: | $34,080.00 | Scheduled: | $3,727.10 |
| THE RUSKIN FAMILY REVOCABLE LIVING TRUST<br>COMPLETE REVISION DATED 9/11/2002<br>ALFRED M. & LORENA L. RUSKIN TTEES<br>9562 HALKULAN<br>GARDEN GROVE, CA 92841 | | Claim Number: 8187<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| UNSECURED | Claimed: | $4,595.00   UNDET | | |
| LAVIGNA, PAUL<br>424 WOLF HILL RD<br>DIX HILLS, NY 11746 | | Claim Number: 8188<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6765 (12/22/2008) | | |
| PRIORITY | Claimed: | $2,066.77 | | |
| WILGERS, LORNA E.<br>1792 18TH RD.<br>WASHINGTON, KS 66968 | | Claim Number: 8189<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $25,000.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| WILGERS, BRUCE W.<br>715 N. CRESTRIDGE CT.<br>WICHITA, KS 67230 | | Claim Number: 8190<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $30,000.00 | | |
| SYMPLEGADES<br>ATTN IAN GERTLER, PRESIDENT & CEO<br>1746 MCLAURIN LANE<br>FUQUAY-VARINA, NC 27526 | | Claim Number: 8191<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | |
| UNSECURED | Claimed: | $47,610.00 | Allowed: | $47,610.00 |
| KERR, KEVIN<br>1614 MYRTLEWOOD ST.<br>COSTA MESA, CA 92626 | | Claim Number: 8192<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $133,650.93 | | |
| MILLER, BRIAN A.<br>2252 ABINGTON ROAD<br>UPPER ARLINGTON, OH 43221-3114 | | Claim Number: 8193<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $1,750.00 | | |
| MOODY'S INVESTORS SERVICE, INC.<br>C/O SATTERLEE STEPHENS BURKE & BURKE LLP<br>ATTN CHRISTOPHER R BELMONTE ESQ<br>230 PARK AVENUE<br>NEW YORK, NY 10169 | | Claim Number: 8194<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | |
| UNSECURED | Claimed: | $170,192.00 | Allowed: | $170,192.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

GEORGE J FOSTER & CO, INC
150 VENTURE DRIVE
ATTN RICHARD MESSER CREDIT MANAGER
DOVER, NH 03820

Claim Number: 8195
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $59.22 | Allowed: | $59.22 |
|---|---|---|---|---|

SHI, JUAN
2803 NIGHTHAWK CIRCLE
AUDUBON, PA 19403

Claim Number: 8196
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| PRIORITY | Claimed: | $2,479.99 |
|---|---|---|

MILLER, BRIAN A
2252 ABINGTON ROAD
UPPER ARLINGTON, OH 43221-3114

Claim Number: 8197
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $7,317.22 |
|---|---|---|

HOBEROCK, BARBARA JO
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
327 LAKE VIEW DRIVE
WASHINGTON, MO 63090

Claim Number: 8198
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $3,037.95 |
|---|---|---|

SMITH, PATRICIA A.
4312 ARIEL COURT
NAPERVILLE, IL 60564

Claim Number: 8199
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $14,782.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MCMACHAN, FRED N.<br>485 WHITREE LANE<br>CHESTERFIELD, MO 63017-2449 | | Claim Number: 8200<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
| PRIORITY | Claimed: | $25,000.00 |
| COHEN, CYNTHIA S.<br>30 LYONS DR<br>HORSEHEADS, NY 14845 | | Claim Number: 8201<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,140.45 |
| WHEATLEY, MARLENE D.<br>522 ROBINWOOD LN APT I<br>COPLEY, OH 44321-3185 | | Claim Number: 8202<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,331.27 |
| SCHAEFER, JAMES O.<br>222 JACKSON AVENUE<br>FORT COLLINS, CO 80521 | | Claim Number: 8203<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $11,992.20 |
| LEE, CHUN-FU & HSIU-CHUN CHEN<br>5415 W SUNFALLS CT<br>SALT LAKE CITY, UT 84118 | | Claim Number: 8204<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $336.46 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ZIGLER, BRAD<br>PO BOX 2120<br>WINDSOR, CA 95492-2120 | | Claim Number: 8205<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,927.60 |
| SUMMIT APPRAISAL, INC<br>9459 CEDAR ISLAND RD.<br>ATTN ELIZABETH A DENNIS PRESIDENT<br>WHITE LAKE, MI 48386 | | Claim Number: 8206<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $525.00 |
| GIEBEL, RAY E. & CARMOLEDA H., JT TEN<br>PO BOX 207<br>MUSSELSHELL, MT 59059 | | Claim Number: 8207<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,325.99 |
| MASSEY, JOHN H.<br>PO BOX 294329<br>KERRVILLE, TX 78029 | | Claim Number: 8208<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $54,551.00 |
| TAN, LOUIS<br>BLK161 HOUGANG ST 11<br>10-47<br>SINGAPORE, 530161<br>CHINA | | Claim Number: 8209<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $433.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| MARTZ, RONALD A.<br>5744 THETA PLACE<br>SAN DIEGO, CA 92120 | | Claim Number: 8210<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,337.55 | | | | |
| CARLTON, ROBERT M. & NANCY A.<br>204 MONITOR DR<br>FLAGLER BEACH, FL 32136-2717 | | Claim Number: 8211<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $8,568.10 | | | | |
| BERARDUCCI, ROBERT<br>1869 DEVONSHIRE DR NW<br>CANTON, OH 44708 | | Claim Number: 8212<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| SECURED | Claimed: | $308.00 | | | | |
| GARCIA, GRACIELA<br>701 W. HUNTINGTON COMMONS<br>MOUNT PROSPECT, IL 60056 | | Claim Number: 8213<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $2,229.61 | Scheduled: | $1,762.25 | Allowed: | $2,229.61 |
| WHEATLEY, JAMES L.<br>4341 LESLIE AVE<br>DECATUR, IL 62526 | | Claim Number: 8214<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| SECURED | Claimed: | $26,375.75 | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MURPHY, JAMES E.<br>509 NORTH ORCHARD ROAD<br>SYRACUSE, NY 13209 | | Claim Number: 8215<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,897.00 |
| ANTHONY, DONALD B.<br>1104 CHARLESTON CT<br>KELLER, TX 762485246 | | Claim Number: 8216<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,265.00 |
| POTOMAC RIVER RUNNING TWILIGHT FESTIVAL 4 MILER<br>2 AWSLEY COURT<br>POTOMAC FALLS, VA | | Claim Number: 8217<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 | Allowed: | $1,000.00 |

| | | |
|---|---|---|
| KOZAK, EDWARD T.<br>10102 FALLOW CT<br>WEXFORD, PA 15090 | | Claim Number: 8218<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $14,246.00 |
| KOZAK, EDWARD T.<br>10102 FALLOW CT<br>WEXFORD, PA 15090 | | Claim Number: 8219<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,811.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

---

| | | |
|---|---|---|
| MCPHERSON INC.<br>ATTN D.M. SCHOEFFEL<br>7A STUART ROAD<br>CHELMSFORD, MA 01824 | Claim Number: 8220<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | |

| UNSECURED | Claimed: | $200,267.00 |
|---|---|---|

---

| | | |
|---|---|---|
| CHESAPEAKE REAL ESTATE ANALYSTS, INC.<br>ATTN DAVID WHITTEN PRESIDENT<br>P O BOX 678<br>NORTH BEACH, MD 20714 | Claim Number: 8221<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | |

| UNSECURED | Claimed: | $1,125.00 | | Allowed: | $1,125.00 |
|---|---|---|---|---|---|

---

| | | |
|---|---|---|
| WHITTEN, DAVID (VA)<br>PO BOX 678<br>NORTH BEACH, MD 20714 | Claim Number: 8222<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | |

| UNSECURED | Claimed: | $75.00 | Scheduled: | $75.00 | Allowed: | $75.00 |
|---|---|---|---|---|---|---|

---

| | | |
|---|---|---|
| BRANDSIH, CHARLES B., IRA<br>6645 GLYNEAGLE DR SE<br>SALEM, OR 97306-1419 | Claim Number: 8223<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| UNSECURED | Claimed: | $5,139.00 |
|---|---|---|

---

| | | |
|---|---|---|
| REDWING COLLECTION<br>MARLON NAYSMITH<br>705 EAST NEBRASKA<br>SAINT PAUL, MN 55106 | Claim Number: 8224<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| UNSECURED | Claimed: | $1,647.00 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| MIKAELIAN, MAGGIE<br>510 CAMERON CREST DR<br>DIAMOND BAR, CA 91765 | | Claim Number: 8225<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,509.99 |
| MICHAUD, DAVID P.<br>1795 UPPER CHELSEA RCH<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 8226<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $43,452.00 |
| POWERS, HOWARD TRUETT<br>3804 GRITBRICK<br>PLANO, TX 75075-1516 | | Claim Number: 8227<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEVENS, BARBARA<br>11657 N 41ST PLACE<br>PHOENIX, AZ 85028 | | Claim Number: 8228<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| SECURED | Claimed: | $25,017.73 |
| BARNETT, SANDRA & GERALD<br>THE BARNETT FAMILY TRUST<br>PO BOX 44298<br>PHOENIX, AZ 85064 | | Claim Number: 8229<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| SECURED | Claimed: | $25,238.79 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BARNETT, SANDRA<br>SANDRA BARNETT LTD DB PENSION PLAN<br>PO BOX 44298<br>PHOENIX, AZ 85064 | | Claim Number: 8230<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| SECURED | Claimed: | $35,981.80 |

| | | |
|---|---|---|
| SCHAN, LYN<br>507 FISHERS ROAD<br>BRYN MAWR, PA 19010 | | Claim Number: 8231<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $35,815.00 |

| | | |
|---|---|---|
| COSGROVE, BEVERLEY A.<br>3519 JACKSON STREET<br>SIOUX CITY, IA 51104-1946 | | Claim Number: 8232<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $10,265.35 |

| | | | | |
|---|---|---|---|---|
| LAMAR ADVERTISING COMPANY<br>ATTN: CREDIT DEPARTMENT<br>PO BOX 66338<br>BATON ROUGE, LA 70896 | | Claim Number: 8233<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $1,200.00 | Allowed: | $1,200.00 |

| | | |
|---|---|---|
| SYNDER, JOSEPH AND LOYCE, JT TEN<br>1510 FARGO<br>ODESSA, TX 79761-3208 | | Claim Number: 8234<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,647.55 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| NORTON, BLAINE C.<br>8521 CORINTH POINTE CT.<br>ORLANDO, FL 32829 | | Claim Number: 8235<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| UNSECURED | Claimed: | $18,900.00 | | | |
| JEFFERSON PARTNERS, LLC -<br>382 STRATHMORE RD<br>ROSEMONT, PA 19010 | | Claim Number: 8236<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $134,533.00 | Scheduled: | $8,036.00 | |
| REPETTA, CAROLINE<br>3850 13TH AVE. N. APT. 207<br>ST. PETERSBURG, FL 33713 | | Claim Number: 8237<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $4,765.70 | | | |
| SMITH, HELEN J. REV TR<br>10205 N. 29 CT<br>OMAHA, NE 68112 | | Claim Number: 8238<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| SECURED | Claimed: | $2,121.00 | | | |
| UNSECURED | Claimed: | $2,121.00 | | | |
| TOTAL | Claimed: | $2,121.00 | | | |
| SMITH, HELEN J. IRA<br>10205 N. 29TH COURT<br>OMAHA, NE 68112 | | Claim Number: 8239<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| SECURED | Claimed: | $8,914.10 | | | |
| UNSECURED | Claimed: | $8,914.10 | | | |
| TOTAL | Claimed: | $8,914.10 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| KILROY REALTY L.P.<br>C/O LAWRENCE C. MEYERSON, ESQ.<br>578 WASHINGTON BLVD., STE. 867<br>MARINA DEL REY, CA 90292 | | Claim Number: 8240<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) | | |
| UNSECURED | Claimed: | $1,132,670.79 | | |
| KILROY REALTY, L.P.<br>C/O LAWRENCE C. MEYERSON, ESQ.<br>578 WASHINGTON BLVD., STE. 867<br>MARINA DEL REY, CA 90292 | | Claim Number: 8241<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) | | |
| UNSECURED | Claimed: | $243,664.20 | | |
| TRYON, STEPHEN P.<br>PO BOX 712048<br>SALT LAKE CITY, UT 84121 | | Claim Number: 8242<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $6,468.15 | | |
| SAMPAT, SUNDERDAS G.<br>14849 MELROSE<br>OVERLAND PARK, KS 66221-9626 | | Claim Number: 8243<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $5,031.60 | | |
| VERICOMM, INC<br>ATTN: DON BURK<br>27200 TOURNEY ROAD<br>SUITE 315<br>VALENCIA, CA 91355 | | Claim Number: 8244<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| UNSECURED | Claimed: | $181,991.17 | Scheduled: | $13,179.40 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| MAGEE APPRAISAL SERVICE LLC<br>ATTN: DIANA MAGEE<br>PO BOX 556<br>FREDERICK, MD 21705 | | Claim Number: 8245<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $385.00 | | Allowed: | $385.00 |
| MAGEE APPRAISAL SERVICE<br>ATTN: DIANA MAGEE<br>PO BOX 556<br>FREDERICK, MD 21705 | | Claim Number: 8246<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $325.00 | | Allowed: | $325.00 |
| BOUNDS APPRAISAL SVCS INC<br>ATTN: SHAWN BOUNDS, OWNER<br>7603 NEW MARKET DR<br>BETHESA, MD 20817 | | Claim Number: 8247<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $650.00 | | Allowed: | $650.00 |
| JP MORGAN CHASE BANK, N.A.<br>ATTN: CHARLES O. FREEDGOOD<br>277 PARK AVE., 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 8248<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 10258 (11/18/2011) | | | |
| UNSECURED | Claimed: | $413,567.00 | | | |
| AUMILLER, SHANE<br>707 TRAGO CREEK<br>DRIVE<br>BALLWIN, MO 63021 | | Claim Number: 8249<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10441 (05/04/2012) | | | |
| PRIORITY | Claimed: | $307.68 | Scheduled: | $615.36 CONT | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| AUMILLER, SHANE<br>707 TRAGO CREEK DRIVE<br>BALLWIN, MO 63021 | | Claim Number: 8250<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $6,153.84 | | | | |
| COLAGIOVANE-MILLER, LIANA L<br>6497 W. EL CAMPO GRANDE AVE<br>LAS VEGAS, NV 89130 | | Claim Number: 8251<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| PRIORITY | Claimed: | $5,958.90 | Scheduled: | $5,784.86 CONT | | |
| UNSECURED | Claimed: | $83,033.04 | Scheduled: | $80,708.83 CONT | | |
| ARIZONA APPRAISAL TEAM<br>ATTN: JAY DELIAH<br>PO BOX 5927<br>SCOTTSDALE, AZ 85261 | | Claim Number: 8252<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $3,990.00 | | | Allowed: | $3,990.00 |
| SHAPIRO & SWERTFEGER,LLP<br>ATTN SEAN QUIRK, ATTORNEY<br>2872 WOODCOCK BLVD.<br>SUITE 100<br>ATLANTA, GA 30341 | | Claim Number: 8253<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | | | |
| UNSECURED | Claimed: | $5,734.51 | | | Allowed: | $5,734.51 |
| BERND, CATHERINE<br>719 BOURNE CT<br>DANVILLE, CA 94506 | | Claim Number: 8254<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | | | Scheduled: | $1,216.58 CONT | | |
| UNSECURED | Claimed: | $1,216.58 | | | Allowed: | $1,216.58 |

| | | |
|---|---|---|
| PAW, PATRICK<br>309 HOUCHIN RD<br>BAKERSFIELD, CA 93304 | | Claim Number: 8255<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,650.00 |
| DUNITZ, JERI A. & KAHN, GARY S. CO TTEES<br>SIDNEY M. DUNITZ FAMILY TRUST<br>DTD 5/24/94<br>1205 S. 15TH AVE. W.<br>NEWTON, IA 50208-4365 | | Claim Number: 8256<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6167 (10/01/2008) |
| PRIORITY | Claimed: | $74,301.85 |
| DUNITZ, JERI A.<br>1205 S. 15TH AVENUE<br>NEWTON, IA 50208-4365 | | Claim Number: 8257<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6167 (10/01/2008) |
| PRIORITY | Claimed: | $50,799.80 |
| JP MORGAN CHASE BANK, N.A.<br>ATTN CHARLES O FREEDGOOD/MANAGING DIR.<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 8258<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10258 (11/18/2011) |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00   UNLIQ<br>$0.00   UNLIQ |
| GOLDMAN, ANDREW<br>114 QUAYSIDE<br>JUPITER, FL 33477 | | Claim Number: 8259<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| SECURED<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $21,295.00<br>$21,295.00<br>$21,295.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

BISTERFELT, PATSY (IRA)
FCC AS CUSTODIAN
P.O. BOX 96
TOM BEAN, TX 75489

Claim Number: 8260
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $34,447.29 |

---

J.P. MORGAN MORTGAGE ACQUISITION CORP.
ATTN BRIAN SIMONS, VICE PRESIDENT
270 PARK AVENUE, 10TH FLOOR
NEW YORK, NY 10017

Claim Number: 8261
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 10342 (02/24/2012)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $96,844,421.32 | Allowed: | $25,000,000.00 |

---

JP MORGAN CHASE BANK, N.A.
ATTN CHARLES O. FREEDGOOD
MANAGING DIRECTOR
277 PARK AVENUE, 8TH FLOOR
NEW YORK, NY 10172

Claim Number: 8262
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 10258 (11/18/2011)

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ | Scheduled: | $161,160,514.00  UNDET DISP |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |

---

AMBROSE, ALFONSE
36925 CURTIS RD
LIVONIA, MI 48152

Claim Number: 8263
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $683.00 |

---

FINANCIAL GUARANTY INSURANCE COMPANY
BRUCE A. WILSON, ESQ.
KUTAK ROCK LLP
1650 FARNAM STREET
OMAHA, NE 68102-2186

Claim Number: 8264
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 10343 (02/27/2012)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| W2007 SEATTLE OFFICE BELLEFIED OFFICE PARK REALTY, LLC - C/O SHAWN B. REDIGER WILLIAMS, KASTNER & GIBBS PLLC 601 UNION STREET, SUITE 4100 SEATTLE, WA 98101 | Claim Number: 8265<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| PRIORITY | Claimed: | $7,755.80 |
|---|---|---|
| SECURED | Claimed: | $9,983.49 |
| UNSECURED | Claimed: | $106,889.40 |

| BELL, CHARLES RAY PO BOX 363 BRENTWOOD, TN 37024 | Claim Number: 8266<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
|---|---|

| UNSECURED | Claimed: | $182,612.00 |
|---|---|---|

| EVANS, JOSEPH C. 1412 HUNTER ROAD FRANKLIN, TN 37064-4502 | Claim Number: 8267<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| UNSECURED | Claimed: | $38,647.95 |
|---|---|---|

| STAPP, BETTY C. 4465 MIRA VISTA DR FRISCO, TX 750347519 | Claim Number: 8268<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| PRIORITY | Claimed: | $6,473.00 |
|---|---|---|

| STAPP, BETTY C. 133 DOGWOOD LAKES CIRCLE BULLARD, TX 75757 | Claim Number: 8269<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| PRIORITY | Claimed: | $14,936.16 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| MBIA INSURANCE CORPORATION<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | Claim Number: 8270<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10366 (03/16/2012) | |
| UNSECURED          Claimed: | $221,112,000.00   UNLIQ | |
| MBIA INSURANCE CORPORATION<br>ATTN BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | Claim Number: 8271<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10366 (03/16/2012) | |
| UNSECURED          Claimed: | $221,112,000.00   UNLIQ | |
| MBIA INSURANCE CORPORATION<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | Claim Number: 8272<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10366 (03/16/2012) | |
| UNSECURED          Claimed: | $221,112,000.00   UNLIQ | |
| SECURITY CONNECTIONS, INC.<br>MARK MINUTI, ESQ.<br>SAUL EWING LLP<br>222 DELAWARE AVE STE 1200 - PO BOX 1266<br>WILMINGTON, DE 19899 | Claim Number: 8273<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 9923 (04/08/2011) | |
| SECURED            Claimed: | $140,344.14 | |
| MOODY'S INVESTORS SERVICE, INC.<br>C/O SATTERLEE STEPHENS BURKE & BURKE LLP<br>ATTN CHRISTOPHER R. BELMONTE, ESQ.<br>230 PARK AVENUE<br>NEW YORK, NY 10169 | Claim Number: 8274<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | |

| UNSECURED | Claimed: | $1,449.30 | Scheduled: | $14,901.56 | Allowed: | $1,449.30 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| SEAWEB<br>C/O CHARLES A. MALLOY<br>ARNOLD & PORTER LLP<br>555 TWELFTH STREET, N.W.<br>WASHINGTON, DC 20004 | | Claim Number: 8275<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $51,599.37 | Allowed: | $51,599.37 |
| JOHN F. MICHAELS, CHARTERED<br>ATTN JOHN F. MICHAELS, PRESIDENT<br>4252 W 124TH TERRACE<br>LEAWOOD, KS 66209 | | Claim Number: 8276<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $4,330.55 | Allowed: | $4,330.55 |
| JOHN F. MICHAELS, CHARTERED<br>ATTN JOHN F. MICHAELS, PRESIDENT<br>4252 W 124TH TERRACE<br>LEAWOOD, KS 66209 | | Claim Number: 8277<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | |
| UNSECURED | Claimed: | $4,330.55 | Allowed: | $4,330.55 |
| JOHN F. MICHAELS, CHARTERED<br>ATTN JOHN F. MICHAELS, PRESIDENT<br>4252 W 124TH TERRACE<br>LEAWOOD, KS 66209 | | Claim Number: 8278<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6574 (11/13/2008) | | |
| UNSECURED | Claimed: | $4,330.55 | Allowed: | $4,330.55 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER      -EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | | Claim Number: 8279<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $3,084.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER  -EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | | Claim Number: 8280<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $7,327.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER  - EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | | Claim Number: 8281<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $3,429.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER  - EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | | Claim Number: 8282<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $26,609.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER  - EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | | Claim Number: 8283<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $2,811.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER   - EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | | Claim Number: 8284<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $13,186.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER   - EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | | Claim Number: 8285<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $6,405,391.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER   - EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | | Claim Number: 8286<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $302,321.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER   - EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | | Claim Number: 8287<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $699,274.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER  - EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | | Claim Number: 8288<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $4,433,177.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER  - EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | | Claim Number: 8289<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $1,555,012.00 |
| MICROSOFT CORP. & MICROSOFT LICENSING GP<br>C/O JOSEPH E. SHICKICH, JR.<br>RIDDELL WILLIAMS P.S.<br>1001 4TH AVE STE 4500<br>SEATTLE, WA 98154-1192 | | Claim Number: 8290<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | |
| UNSECURED | Claimed: | $1,421,718.97 | | |
| WAECHTER, JUDITH M.<br>10646 DEDEKE DR<br>NEW BRAUNFELS, TX 78132 | | Claim Number: 8291<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $6,872.00   UNLIQ | | |
| PALMER, THOMAS A.<br>179 WOODSTOCK RD.<br>VILLANOVA, PA 19085 | | Claim Number: 8292<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $31,332.43 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LESLIE, KEVIN<br>30156 LOBLOLLY CIR<br>DAPHNE, AL 36526 | | Claim Number: 8293<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $710.11 | | | | | |
| EININGER, EVAN<br>24 GREENWOODS ROAD<br>OLD TAPPAN, NJ 07675 | | Claim Number: 8294<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $6,975.76 | | | | | |
| UNSECURED | Claimed: | $6,975.76 | | | | | |
| TOTAL | Claimed: | $6,975.76 | | | | | |
| GARCIA, JOSE<br>300 S WHEELING RD<br>PROSPECT HEIGHTS, IL 60070 | | Claim Number: 8295<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,120.00 | Scheduled: | $1,040.00 | Allowed: | $1,120.00 | |
| MORALES, MARIA<br>300 S. WHEELING RD<br>PROSPECT HEIGHTS, IL 60070 | | Claim Number: 8296<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,340.00 | Scheduled: | $1,100.00 | Allowed: | $1,340.00 | |
| OWEN, JAMES E.<br>7422 N OKETO AVE<br>CHICAGO, IL 60631-4429 | | Claim Number: 8297<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $9,479.00 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SCHROEDER, KARNA F., TRUSTEE<br>KARNA F. SCHROEDER REV TRUST<br>U/A DTD 10-02-02<br>4821 N. CHAPEL VIEW STREET<br>WICHITA, KS 67226 | | Claim Number: 8298<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $7,500.00 |
| UNSECURED | Claimed: | $0.00 |
| FRYDMAN, JACOB<br>JOHN FRYDMAN CUSTODIAN<br>645 MISSISSIPPI<br>LAWRENCE, KS 66044-2349 | | Claim Number: 8299<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $2,500.00 |
| UNSECURED | Claimed: | $0.00 |
| FRYDMAN, TESS<br>RICHARD FRYDMAN CUSTODIAN<br>701 TENNESSEE<br>LAWRENCE, KS 66044-2369 | | Claim Number: 8300<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $2,500.00 |
| UNSECURED | Claimed: | $0.00 |
| FRYDMAN, HANNAH<br>RICHARD FRYDMAN, CUSTODIAN<br>701 TENNESSEE<br>LAWRENCE, KS 66044-2369 | | Claim Number: 8301<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $2,500.00 |
| UNSECURED | Claimed: | $0.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| FRYDMAN, SOFIA ADEEA<br>RICHARD FRYDMAN CUSTODIAN<br>701 TENNESSEE<br>LAWRENCE, KS 66044-2369 | | Claim Number: 8302<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $2,500.00 |
| UNSECURED | Claimed: | $0.00 |
| SHOPE, J TRUMAN IRA RO<br>STIFEL NICOLAUS CUSTODIAN<br>2534 YELLOWSTONE CIRCLE<br>WICHITA, KS 67215 | | Claim Number: 8303<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $12,500.00 |
| UNSECURED | Claimed: | $0.00 |
| SCHOLFIELD, KEITH AND DORIS TTEES<br>FBO AUSTIN K HASTINGS TRUST<br>U/A DTD 02/01/2000<br>3222 SW 100TH<br>AUGUSTA, KS 67010-8374 | | Claim Number: 8304<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $5,000.00 |
| UNSECURED | Claimed: | $0.00 |
| MWHB TRUST<br>WILLIAM H BAUCK<br>2920 S 127TH ST EAST<br>WICHITA, KS 67210 | | Claim Number: 8305<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $10,000.00 |
| UNSECURED | Claimed: | $0.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| JULIUS, RICHARD J.<br>3508 N MARKET ST<br>WICHITA, KS 67219-3658 | Claim Number: 8306<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | |
|---|---|---|
| PRIORITY | Claimed: | $20,000.00 |
| UNSECURED | Claimed: | $0.00 |
| DEVINE, DOLORES M.<br>900 MORRIS # 3<br>LARNED, KS 67550-2425 | Claim Number: 8307<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| PRIORITY | Claimed: | $14,938.12 |
| UNSECURED | Claimed: | $0.00 |
| SHULICK, IMOGENE IRA<br>STIFEL NICOLAUS CUSTODIAN<br>2201 AUGUSTA AVE<br>EDMOND, OK 73034-3016 | Claim Number: 8308<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| PRIORITY | Claimed: | $2,783.50 |
| UNSECURED | Claimed: | $0.00 |
| HIRSCHMAN, JANA S.<br>STIFEL NICOLAUS CUSTODIAN<br>8800 E. 55TH SOUTH<br>DERBY, KS 67037-8363 | Claim Number: 8309<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| PRIORITY | Claimed: | $10,000.00 |
| UNSECURED | Claimed: | $0.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| CLEMENTS, JACK J. AND MARION Y. TTEES<br>JACK J CLEMENTS TRUST<br>U/A/D 12/15/00<br>13761 SE 140TH AVE<br>NORWICH, KS 67118 | | Claim Number: 8310<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|---|
| PRIORITY | Claimed: | $50,000.00 |
| UNSECURED | Claimed: | $0.00 |
| SCHOLFIELD, KEITH AND DORIS E. TTEES FBO<br>GENE L SCHOLFIELD TR<br>U/A/DTD 8-31-92<br>3222 SW 100TH<br>AUGUSTA, KS 67010-8374 | | Claim Number: 8311<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $20,000.00 |
| UNSECURED | Claimed: | $0.00 |
| AMEND, J RICHARD IRA<br>STIFEL NICOLAUS CUSTODIAN<br>1205 RICHARDS CIRCLE<br>RAYMORE, MO 64083 | | Claim Number: 8312<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $20,000.00 |
| UNSECURED | Claimed: | $0.00 |
| AMEND, J. RICHARD IRA<br>STIFEL NICOLAUS CUSTODIAN<br>1205 RICHARDS CIRCLE<br>RAYMORE, MO 64083 | | Claim Number: 8313<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $795.00 |
| UNSECURED | Claimed: | $0.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SNEERINGER, EUGENE M. JR. TTEE<br>SNEERINGER, MONAHAN, PROVOST, REDGRAVE<br>TIGLE AGENCY<br>50 CHAPEL ST.<br>ALBANY, NY 12207 | | Claim Number: 8314<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $123,970.29 |
| HOWE, GERALD W.<br>12844 CENTURY ST.<br>OVERLAND PARK, KS 66213 | | Claim Number: 8315<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILHELM, AUSTIN & AMY<br>3390 COUNTY ROAD 138<br>MANDAN, ND 585548388 | | Claim Number: 8316<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP |
| UNSECURED | Claimed: | $6,178.80 | Allowed: | $6,178.80 |
| WARREN, WILLIAM H., JR.<br>6 EMS T30A LANE<br>LEESBURG, IN 46538 | | Claim Number: 8317<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZIMMER, CHARLOTTE<br>9839 LAUREN LANE<br>NILES, IL 60714-1020 | | Claim Number: 8318<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| WALDRON, TERRENCE<br>10423 S. OAKLEY<br>CHICAGO, IL 60643 | | Claim Number: 8319<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| UNSECURED | Claimed: | $5,405.00 | | | |
|---|---|---|---|---|---|
| ALEMAN-GARAY, WILTON<br>148 KENTUCKY STREET<br>SHELBYVILLE, KY 40065 | | Claim Number: 8320<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |

| UNSECURED | Claimed: | $350.00 | | Allowed: | $350.00 |
|---|---|---|---|---|---|
| PRESTON, MICHAEL W.<br>161 STATE HIGHWAY 176<br>FORSYTH, MO 656535139 | | Claim Number: 8321<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |

| UNSECURED | Claimed: | $27,411.45 | | | |
|---|---|---|---|---|---|
| DOVE, JOSEPH F.<br>PERSHING LLC AS CUSTODIAN<br>6197 OLIVESBURG - FITCHVILLE RD<br>GREENWICH, OH 44837-9603 | | Claim Number: 8322<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | |

| UNSECURED | Claimed: | $2,898.35 | | | |
|---|---|---|---|---|---|
| NOEL, JENNYAI EMI E<br>13 THOMAS DR<br>NORTH BABYLON, NY 11703 | | Claim Number: 8323<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |

| PRIORITY | Claimed: | $1,064.54 | Scheduled: | $1,061.54 CONT | |
|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

BEAMSLEY, JOHANNA
711 SOUTH MAIN # A211
SYCAMORE, IL 60178

Claim Number: 8324
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 3946 (05/02/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $420.00 | Scheduled: | $420.00 CONT | Allowed: | $420.00 |

SEDOTTO, BONNIE
116 KETRIDGE ST
WEST BABYLON, NY 11704

Claim Number: 8325
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6462 (10/27/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,153.85 | Scheduled: | $2,153.85 CONT | |

HIROKAWA, ROY KIYOSHI, SEP IRA
SCOTTRADE INC TR FBO
45-525 UALANI PLACE
KANEOHE, HI 96744

Claim Number: 8326
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $5,233.75 |
| UNSECURED | Claimed: | $24,992.38 |

KIROKAWA, ROY K. & JEANNE SUE, JT TEN
45-525 UALANI PLACE
KANEOHE, HI 96744

Claim Number: 8327
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $4,206.13 |
| UNSECURED | Claimed: | $7,211.06 |

BRUNO, JASON M
12537 PATRICK CIRCLE
OMAHA, NE 68164

Claim Number: 8328
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,110.91 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| BAIRD, STANLEY H & CLAIRE<br>630 LOMBARD ST<br>NORTH BEND, OR 97459 | Claim Number: 8329<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |

| UNSECURED | Claimed: | $2,175.00 | | | |

| YENTIS, JONATHAN & TAMARAH<br>1444 NW 103RD ST<br>CLIVE, IA 50325-6502 | Claim Number: 8330<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |

| UNSECURED | Claimed: | $15,000.00   UNLIQ | | | |

| OWEN, MARYBETH<br>7422 N OKETO AVE<br>CHICAGO, IL 60631-4429 | Claim Number: 8331<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |

| UNSECURED | Claimed: | $20,267.00 | | | |

| EOI DIRECT, LLC<br>ATTN JENNIFER ALLEN, ACCOUNTING<br>1880 JUDITH LN STE 220<br>BOISE, ID 83705-3138 | Claim Number: 8332<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |

| UNSECURED | Claimed: | $65.95 | Scheduled: | $68.00 | Allowed: | $65.95 |

| BOHNER, CHRISTIE K.<br>1247 PORTNER RD<br>ALEXANDRIA, VA 22314 | Claim Number: 8333<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |

| UNSECURED | Claimed: | $0.00   UNDET | | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| BOHNER, LYNN S.<br>651 NAGEL DR<br>PENSACOLA, FL 32503 | Claim Number: 8334<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HOLM, J. GREG, TRUSTEE<br>J GREG HOLM DDS PA 401 K PLAN<br>7405 W CENTRAL<br>WICHITA, KS 67212-3514 | Claim Number: 8335<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| PRIORITY | Claimed: | $6,021.77 |
|---|---|---|

| | | |
|---|---|---|
| EOI DIRECT, LLC<br>ATTN JENNIFER ALLEN, ACCOUNTING<br>1880 JUDITH LN STE 220<br>BOISE, ID 83705-3138 | Claim Number: 8336<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | |

| UNSECURED | Claimed: | $35.00 | | | Allowed: | $35.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| EOI DIRECT, LLC<br>ATTN JENNIFER ALLEN, ACCOUNTING<br>1880 JUDITH LN STE 220<br>BOISE, ID 83705-3138 | Claim Number: 8337<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | |

| UNSECURED | Claimed: | $126.85 | Scheduled: | $126.75 | Allowed: | $126.85 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| EOI DIRECT, LLC<br>ATTN JENNIFER ALLEN, ACCOUNTING<br>1880 JUDITH LN STE 220<br>BOISE, ID 83705-3138 | Claim Number: 8338<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | |

| UNSECURED | Claimed: | $31.90 | | | Allowed: | $31.90 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| EOI DIRECT, LLC<br>ATTN JENNIFER ALLEN, ACCOUNTING<br>1880 JUDITH LN STE 220<br>BOISE, ID 83705-3138 | | Claim Number: 8339<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $15.95 | Scheduled: | $15.95 | Allowed: | | $15.95 |
| EOI DIRECT, LLC<br>ATTN JENNIFER ALLEN, ACCOUNTING<br>1880 JUDITH LN STE 220<br>BOISE, ID 83705-3138 | | Claim Number: 8340<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $15.95 | Scheduled: | $15.95 | Allowed: | | $15.95 |
| EOI DIRECT, LLC<br>ATTN JENNIFER ALLEN, ACCOUNTING<br>1880 JUDITH LN STE 220<br>BOISE, ID 83705-3138 | | Claim Number: 8341<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $22.95 | | | Allowed: | | $22.95 |
| FRYDMAN, JOHN<br>CUSTODIAN FOR ALYSON FRYDMAN<br>645 MISSISSIPPI<br>LAWRENCE, KS 66044-2349 | | Claim Number: 8342<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $2,500.00 | | | | | |
| EOI DIRECT, LLC<br>ATTN JENNIFER ALLEN, ACCOUNTING<br>1880 JUDITH LN STE 220<br>BOISE, ID 83705-3138 | | Claim Number: 8343<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $22.95 | Scheduled: | $22.95 | Allowed: | | $22.95 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| AILEEN S. ANDREW FOUNDATION<br>10701 WINTERSET DRIVE<br>ORLAND PARK, IL 60467 | Claim Number: 8344<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | |

| UNSECURED | Claimed: | $100,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| MERRILL LYNCH CREDIT CORPORATION<br>ATTN VADIM J RUBINSTEIN, ESQ<br>LOEB & LOEB LLP<br>345 PARK AVE<br>NEW YORK, NY 10154 | Claim Number: 8345<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 10144 (08/26/2011) | |

| PRIORITY | Claimed: | $0.00 UNLIQ | | |
|---|---|---|---|---|
| UNSECURED | | | Allowed: | $1,165,886.00 |

| | | |
|---|---|---|
| MERRILL LYNCH CREDIT CORPORATION<br>ATTN VADIM J RUBINSTEIN, ESQ<br>LOEB & LOEB LLP<br>345 PARK AVE<br>NEW YORK, NY 10154 | Claim Number: 8346<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10144 (08/26/2011) | |

| PRIORITY | Claimed: | $0.00 UNLIQ | | |
|---|---|---|---|---|
| UNSECURED | | | Allowed: | $1,165,886.00 |

| | | |
|---|---|---|
| MERRILL LYNCH MORTGAGE LENDING, INC.<br>ATTN VADIM J RUBINSTEIN, ESQ<br>LOEB & LOEB LLP<br>345 PARK AVE<br>NEW YORK, NY 10154 | Claim Number: 8347<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10144 (08/26/2011) | |

| PRIORITY | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $946,970.54 UNLIQ CONT |

| | | |
|---|---|---|
| MERRILL LYNCH MORTGAGE LENDING, INC.<br>ATTN VADIM J RUBINSTEIN, ESQ<br>LOEB & LOEB LLP<br>345 PARK AVE<br>NEW YORK, NY 10154 | Claim Number: 8348<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10144 (08/26/2011) | |

| PRIORITY | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $946,970.54 UNLIQ CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| SNYDER, JOSEPH AND LOYCE, JT TEN<br>1510 FARGO<br>ODESSA, TX 79761-3208 | | Claim Number: 8349<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $13,608.33 | | | |
| SNYDER, JOSEPH AND LOYCE, JT TEN<br>1510 FARGO<br>ODESSA, TX 79761-3208 | | Claim Number: 8350<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $7,205.99 | | | |
| GEORGAS, RACHAEL<br>4873 CARNOUSTIE COURT<br>SUMMERVILLE, SC 29485 | | Claim Number: 8351<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $575.92 | Scheduled: | $576.92  CONT | |
| OSGOOD APPRAISAL SERVICES<br>ATTN JIM OSGOOD<br>4006 E. VIA MONTOYA DRIVE<br>PHOENIX, AZ 85050 | | Claim Number: 8352<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $1,395.00 | Scheduled: | $450.00 | |
| MADDEN, BARBARA<br>97 FIRESTONE PLACE<br>MEADOWLAKES, TX 78654 | | Claim Number: 8353<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| PRIORITY | Claimed: | $94,515.87 | | | |
| UNSECURED | Claimed: | $94,515.87 | | | |
| TOTAL | Claimed: | $94,515.87 | | | |

U.S. BANKRUPTCY COURT                                                                      Date: 05/22/2013
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

PELHAM, MICHAEL PAUL
1877 RED OAK DRIVE
FRANKLIN, IN 46131

Claim Number: 8354
Claim Date: 01/10/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,500.00 | | Allowed: | $1,500.00 |

KERR, KEVIN
1614 MYRTLEWOOD ST.
COSTA MESA, CA 92626

Claim Number: 8355
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $13,142.31 CONT | Allowed: | $10,950.00 |
| UNSECURED | Claimed: | $133,650.93 | Scheduled: | $140,308.93 CONT | Allowed: | $133,650.93 |

BLANKE, KERRI
53 E REDFORD CT
SAINT CHARLES, MO 633045048

Claim Number: 8356
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $444.15 | Scheduled: | $444.15 CONT |

TRAVELERS CASUALTY AND SURETY COMPANY OF
AMERICA, ET AL.
W. JOE WILSON, ESQ.
ONE TOWER SQUARE, 2S2A
HARTFORD, CT 06183

Claim Number: 8357
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC
Comments: DOCKET: 7267 (04/14/2009)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

TRAVELERS CASUALTY AND SURETY COMPANY OF
AMERICA, ET AL.
W. JOE WILSON, ESQ.
ONE TOWER SQUARE, 2S2A
HARTFORD, CT 06183

Claim Number: 8358
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: DOCKET: 7267 (04/14/2009)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA, ET AL.<br>W. JOE WILSON, ESQ.<br>ONE TOWER SQUARE, 2S2A<br>HARTFORD, CT 06183 | | Claim Number: 8359<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7267 (04/14/2009) | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA, ET AL.<br>W. JOE WILSON, ESQ.<br>ONE TOWER SQUARE, 2S2A<br>HARTFORD, CT 06183 | | Claim Number: 8360<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: DOCKET: 7267 (04/14/2009) | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| PS TEXAS HOLDINGS, LTD (PUBLIC STORAGE)<br>ATTN ARA GALSTYAN, PARALEGAL<br>701 WESTERN AVENUE<br>GLENDALE, CA 91201-2397 | | Claim Number: 8361<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7233 (04/07/2009) | | |
| ADMINISTRATIVE | Claimed: | $1,113.00 | Allowed: | $1,113.00 |
| PUBLIC STORAGE<br>ATTN ARA GALSTYAN, PARALEGAL<br>701 WESTERN AVENUE<br>GLENDALE, CA 91201-2397 | | Claim Number: 8362<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7233 (04/07/2009) | | |
| ADMINISTRATIVE | Claimed: | $1,291.00 | Allowed: | $1,291.00 |
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA, ET AL.<br>W. JOE WILSON, ESQ.<br>ONE TOWER SQUARE, 2S2A<br>HARTFORD, CT 06183 | | Claim Number: 8363<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7267 (04/14/2009) | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MCDAVITT, HAROLD<br>310 SILVER MEADOW DR<br>WADSWORTH, OH 44281 | | Claim Number: 8364<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $2,474.95 | | | | | |
| PERREN, IRENE A.<br>9209 HIGHLAND DRIVE<br>BRECKSVILLE, OH 44141 | | Claim Number: 8365<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| PRIORITY | Claimed: | $3,456.95 | | | | | |
| TURK, HERBERT M.<br>39165 JOHNNYCAKE RIDGE ROAD<br>WILLOUGHBY, OH 44094-7951 | | Claim Number: 8366<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| PRIORITY | Claimed: | $6,514.95 | | | | | |
| HARMON PHOTOGRAPHERS<br>ATTN KAREN L PRUSSEY, OWNER<br>5661 INDEPENDENCE CIR STE 2<br>FORT MEYERS, FL 33912 | | Claim Number: 8367<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $201.40 | Scheduled: | $503.50 | Allowed: | $201.40 | |
| THISTLEWOOD, DAVID K. IRA<br>SCOTTRADE, INC. TR FBO<br>8502 OAK STREET<br>ARVADA, CO 80005 | | Claim Number: 8368<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,000.00 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| VAN METER, DOUGLAS G.<br>962 ENTERPRISE RD<br>COLQUITT, GA 39837 | | Claim Number: 8369<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,731.25 |
| BOYD, GRANT A. IRA<br>804 DUNRAVEN DR.<br>MANCHESTER, MO 63021 | | Claim Number: 8370<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |
| SMITH, ARLENE A.<br>5400 HARBOUR POINTE BLVD, C-104<br>MUKILTEO, WA 98275 | | Claim Number: 8371<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,285.60 |
| MAAHS, KAREN L.<br>1837 DUCK LAKE DR.<br>EAGLE RIVER, WI 54521 | | Claim Number: 8372<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,000.00 |
| ROEBUCK, KATHELEN S.<br>30942 LUCIA LANE<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 8373<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| LATTANZA, EMANUEL<br>138 THUNDER RD<br>HOLBROOK, NY 11741 | | Claim Number: 8374<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) |
| PRIORITY | Claimed: | $34,249.80 |
| DUVALL, JAMES A.<br>9182 42 WAY<br>PINELLAS PARK, FL 33782 | | Claim Number: 8375<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DUVALL, JAMES A.<br>9182 42 WAY<br>PINELLAS PARK, FL 33782 | | Claim Number: 8376<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DUVALL, MARY ANN<br>9182 42 WAY<br>PINELLAS PARK, FL 33782 | | Claim Number: 8377<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DUVALL, JAMES A. & MARY ANN JT WROS<br>9182 42ND WAY<br>PINELLAS PARK, FL 33782-5603 | | Claim Number: 8378<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | | |
|---|---|---|---|---|---|
| GLUCK, MICHAEL<br>6851 SE 33RD ST<br>MERCER ISLAND, WA 98040 | Claim Number: 8379<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED          Claimed: | $27,125.00 | | | | |
| PS TEXAS HOLDINGS, LTD (PUBLIC STORAGE)<br>ATTN ARA GALSTYAN/PARALEGAL<br>701 WESTERN AVENUE<br>GLENDALE, CA 91201-2397 | Claim Number: 8380<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7233 (04/07/2009) | | | | |
| ADMINISTRATIVE          Claimed: | $1,057.00 | | | Allowed: | $1,057.00 |
| APPRAISAL INSPECTION SVCS<br>ATTN KEVIN BOX, PARTNER<br>736 GRAND AVENUE<br>BILLINGS, MT 59101 | Claim Number: 8381<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED          Claimed: | $1,800.00 | | | Allowed: | $1,800.00 |
| LANDMARK V AMERICAN HOME MORTGAGE CORP<br>K MCCRACKEN & J CHESNUT 3:06-CV-116-JTC<br>JD DALBEY CHILIVIS COCHRAN LARKINS BEVER<br>3127 MAPLE DRIVE, NE<br>ATLANTA, GA 30305 | Claim Number: 8382<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED | | | | |
| UNSECURED          Claimed: | $310,384.72 | Scheduled: | $0.00  UNLIQ | Allowed: | $77,596.18 |
| JP MORGAN CHASE BANK, N.A.<br>ATTN CHARLES O. FREEDGOOD, MANAGING DIR.<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 8383<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10258 (11/18/2011) | | | | |
| UNSECURED          Claimed: | $2,005.55 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CAUSEY APPRAISAL SERVICE<br>ATTN SARA E. CAUSEY<br>100 HACKNEY CIRCLE<br>WILMINGTON, DE 19803 | | Claim Number: 8384<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) |

| UNSECURED | Claimed: | $4,496.00 |
|---|---|---|

| | | |
|---|---|---|
| TURLAND, HARLENE<br>FCC AS CUTODIAN<br>8430 BIRCHCROFT<br>DALLAS, TX 75243-6502 | | Claim Number: 8385<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |

| UNSECURED | Claimed: | $25,135.65 |
|---|---|---|

| | | |
|---|---|---|
| MORELLA, STACEY<br>P.O. BOX 691463<br>HOUSTON, TX 77269 | | Claim Number: 8386<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| UNSECURED | Claimed: | $181,500.00 |
|---|---|---|

| | | |
|---|---|---|
| MORELLA, GENEVA<br>5210 ROTHCHILDE CT<br>HOUSTON, TX 770691545 | | Claim Number: 8387<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| UNSECURED | Claimed: | $211,500.00 |
|---|---|---|

| | | |
|---|---|---|
| LEVINE, DEREK AND MORRIS, LIZ<br>C/O THOMAS P. KELLY<br>LAW OFFICES OF PETER G. ANGELOS<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | | Claim Number: 8388<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| UNSECURED | Claimed: | $917.18 | Allowed: | $917.18 |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| JACKSON, DAISY LEE<br>C/O THOMAS P. KELLY<br>LAW OFFICES OF PETER G. ANGELOS<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | | Claim Number: 8389<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $13,062.60 | | | |
| DIXON, JAMES AND FERRELL, ANNETTE<br>C/O THOMAS P. KELLY<br>LAW OFFICES OF PETER G. ANGELOS<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | | Claim Number: 8390<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $7,008.20 | | | |
| PARKER, DAVID<br>C/O THOMAS P. KELLY<br>LAW OFFICES OF PETER G. ANGELOS<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | | Claim Number: 8391<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC | | | |
| UNSECURED | Claimed: | $118,004.03 | | | |
| NORTEY, SAMSON Y. & ELIZABETH S.<br>C/O THOMAS P. KELLY<br>LAW OFFICES OF PETER G. ANGELOS<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | | Claim Number: 8392<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC | | | |
| UNSECURED | Claimed: | $33,099.82 | | | |
| LAW OFFICE OF DANIEL C CONSUEGRA<br>ATTN:  DANIEL C. CONSUEGRA<br>9204 KING PALM DRIVE<br>TAMPA, FL 33619 | | Claim Number: 8393<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6574 (11/13/2008) | | | |
| UNSECURED | Claimed: | $46,807.30 | | Allowed: | $46,807.30 |

| | | |
|---|---|---|
| COMMUNITY DEVELOPMENT ADMINISTRATION A DIV OF THE MARYLAND DEPT OF HOUSING & COMMUNITY DEVELOPMENT- C/O DAVID FONTANA ONE SOUTH ST, STE 2200- GEBHARDT & SMITH BALTIMORE, MD 21202 | | Claim Number: 8394 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 10522 (07/09/2012) |
| UNSECURED | Claimed: | $400,325.24 |
| EL AD US HOLDING, INC ATTN SHEANA A ORBIT, SECRETARY 575 MADISON AVENUE 22ND FLR. NEW YORK, NY 10022 | | Claim Number: 8395 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $1,315,103.86   UNLIQ |
| J.P. MORGAN MORTGAGE ACQUISITION CORP. ATTN BRIAN SIMONS VICE PRESIDENT 270 PARK AVENUE, 10TH FLOOR NEW YORK, NY 10017 | | Claim Number: 8396 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 10342 (02/24/2012) |
| UNSECURED | Claimed: | $20,223.38 |
| JP MORGAN CHASE BANK, N.A. ATTN CHARLES O. FREEDGOOD MANAGING DIRECTOR 277 PARK AVENUE, 8TH FLOOR NEW YORK, NY 10172 | | Claim Number: 8397 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 10258 (11/18/2011) |
| SECURED | Claimed: | $160,600.00   CONT |
| J.P. MORGAN SECURITIES INC. ATTN BRIAN SIMONS VICE PRESIDENT 270 PARK AVENUE, 10TH FLOOR NEW YORK, NY 10017 | | Claim Number: 8398 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 10258 (11/18/2011) |
| UNSECURED | Claimed: | $1,397,266.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| J.P. MORGAN MORTGAGE ACQUISITION CORP.<br>ATTN: BRIAN SIMONS<br>VICE PRESIDENT<br>270 PARK AVENUE, 10TH FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 8399<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10342 (02/24/2012) | | | |
| UNSECURED | Claimed: | $308,000.00 | | | |
| HUB PROPERTIES TRUST<br>ATTN JENNIFER B. CLARK, SENIOR VP<br>PO BOX 84-5008<br>BOSTON, MA 02284-5008 | | Claim Number: 8400<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| UNSECURED | Claimed: | $29,163.26 | | | |
| TADYCH, STACEY D<br>7122 THORNCLIFF DR.<br>CHARLOTTE, NC 28210 | | Claim Number: 8401<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $961.60 | Allowed: | $961.60 | |
| HUB PROPERTIES TRUST<br>ATTN JENNIFER B. CLARK, SENIOR VP<br>PO BOX 84-5008<br>BOSTON, MA 02284-5008 | | Claim Number: 8402<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| SECURED | Claimed: | $15,604.53 | | | |
| UNSECURED | Claimed: | $163,990.45 | | | |
| VOL APPRAISAL<br>ATTN MICHAEL WERTZ, PRESIDENT<br>206 MALLARD DRIVE<br>STEVENSVILLE, MD 21666 | | Claim Number: 8403<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | | |
| UNSECURED | Claimed: | $1,420.00 | Allowed: | $1,420.00 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| MITCHELL, DEBRA<br>620 COLLEGE FM RD<br>STEPHENVILLE, TX 76401 | | Claim Number: 8404<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $7,000.00 | | | |
| ARROYO, CRISTINA B.<br>1906 S. GREENVILLE<br>SANTA ANA, CA 92704 | | Claim Number: 8405<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6839 (01/13/2009) | | | |
| PRIORITY | Claimed: | $2,343.75 | Scheduled: | $4,763.15 | CONT |
| KIRBY, DAVID S.<br>31 RAINBOW FLS<br>IRVINE, CA 92603-3439 | | Claim Number: 8406<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $4,827.59 | | | |
| CASEY, JANET<br>19692 HILLOCK VIEW PLAZA<br>YORBA LINDA, CA 92886 | | Claim Number: 8407<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | |
| PRIORITY | Claimed: | $2,031.04 | Scheduled: | $2,031.04 | CONT |
| KNUTSON, GLORIA<br>17362 STAFFORD CIR<br>YORBA LINDA, CA 92886-3819 | | Claim Number: 8408<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | |
| PRIORITY | Claimed: | $284.75 | Scheduled: | $182.75 | CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| GAYTAN, LETICIA<br>8656 EVERGREEN AVENUE<br>SOUTH GATE, CA 90280 | | Claim Number: 8409<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | |
| PRIORITY | Claimed: | $2,185.09 | Scheduled: | $2,185.10 CONT | |
| PFITZER, SANDRA MARTHA<br>34771 MORAVIAN, APT. 212<br>STERLING HEIGHTS, MI 48312 | | Claim Number: 8410<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| PRIORITY | Claimed: | $52,000.00 UNLIQ | | | |
| FNC, INC.<br>ATTN DEWITT LAMAR BOLTON, III<br>ASSOCIATE GENERAL COUNSEL<br>1214 OFFICE PARK DRIVE<br>OXFORD, MS 38655 | | Claim Number: 8411<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| UNSECURED | Claimed: | $496,579.31 | Scheduled: | $296,801.73 | |
| JONES, CASSANDRA R<br>3055 EBBTIDE DR<br>EDGEWOOD, MD 21040 | | Claim Number: 8412<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | Claimed: | $1,046.15 | Scheduled: | $1,611.53 CONT | |
| ORANGE COUNTY TREASURER-TAX COLLECTOR<br>ATTN RATNA D BUTANI, DEPUTY<br>P.O. BOX 1438<br>SANTA ANA, CA 92702 | | Claim Number: 8413<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | |
| PRIORITY | Claimed: | $3,087.67 | Scheduled: | $0.00 UNDET | |
| SECURED | Claimed: | $120,139.34 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| TSATSAKIS, ANASTASIOS (TASI)<br>17859 S. ALTA DRIVE<br>LOCKPORT, IL 60441 | | Claim Number: 8414<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9741 (02/01/2011) | | |
| PRIORITY | Claimed: | $2,572.31 | Scheduled: | $2,572.31  CONT |
| GAO, SUHUA<br>252 RUE DU BOSQUET<br>PINCUORT, QC J7V 0B5<br>CANADA | | Claim Number: 8415<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $576.00 | | |
| PHILLIPS, RAYMOND<br>310 WHITEFORD LANE<br>EUBANK, KY 42567 | | Claim Number: 8416<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $4,512.00 | | |
| SCHAARSCHMIDT, K. KARL<br>3320 WOODVIEW DRIVE<br>LAFAYETTE, CA 94549 | | Claim Number: 8417<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $6,633.98 | | |
| MURRAY, W. & KULLA, C.<br>HEGELSTRASSE 6,<br>BAD SODEN-SALMUENSTER, 63628<br>GERMANY | | Claim Number: 8418<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $12,500.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| ROMSAITONG, PANDATE<br>10 CLUB DRIVE<br>MASSAPEQUA, NY 11758 | Claim Number: 8419<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| DOVE, JOSEPH F.<br>C/O PERSHING LLC AS CUSTODIAN<br>6197 OLIVESBURG - FITCHVILLE RD<br>GREENWICH, OH 44837-9603 | Claim Number: 8420<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $2,898.35 |
|---|---|---|

| BROTHERTON, JILL<br>1226 NORTH AVENUE<br>BATAVIA, IL 60510 | Claim Number: 8421<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) |
|---|---|

| PRIORITY | Claimed: | $1,100.00 | Scheduled: | $1,153.85  CONT | Allowed: | $1,100.00 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,020.00 | | | Allowed: | $1,020.00 |

| WHITE, JACK R.<br>2624 SWISS LANE<br>BIRMINGHAM, AL 35226 | Claim Number: 8422<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $2,500.00 |
|---|---|---|

| WHITE, JACK R.<br>2624 SWISS LANE<br>BIRMINGHAM, AL 35226 | Claim Number: 8423<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $4,591.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| KAHN, WALTER F. IRA<br>SCOTTRADE INC TR FBO<br>REORG DEPT<br>P.O. BOX 31759<br>SAINT LOUIS, MO 63131 | | Claim Number: 8424<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,284.50 |
| KRAMER, BRUCE D.<br>98 NORTH ROW RD<br>STERLING, MA 01564 | | Claim Number: 8425<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,505.00 |
| SCHWARTZ, STEVEN & KATHY<br>380 MESSINA<br>BALLWIN, MO 63021 | | Claim Number: 8426<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,500.00 |
| CHEN, HSISANG-YU<br>256 DEEP BROOK COURT<br>PISCATAWAY, NJ 08854 | | Claim Number: 8427<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,723.93 |
| BASKERVILLE, DEBORAH<br>1490 GAYLORD TERRACE<br>TEANECK, NJ 07666 | | Claim Number: 8428<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $23,345.33 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| GLAZNER, GERALDINE R.<br>7853 N. ZOAN CT.<br>TERRE HAUTE, IN 47805-1005 | | Claim Number: 8429<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $6,131.00 | | | |
| GLAZNER, GERALDINE R.<br>TR FBO<br>GERALDINE R. GLAZNER REV TRUST<br>7853 N. ZOAN CT<br>TERRE HAUTE, IN 47805-1005 | | Claim Number: 8430<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $9,538.00 | | | |
| ANGELLOTTI, ANTHONY<br>10648 GREAT EGRET DR<br>ORLAND PARK, IL 60467 | | Claim Number: 8431<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $84,708.17   UNLIQ<br>$84,708.17   UNLIQ<br>$91,169.71   UNLIQ | | | |
| ANGELLOTTI, ANTHONY<br>10648 GREAT EGRET DR<br>ORLAND PARK, IL 60467 | | Claim Number: 8432<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $6,461.54<br>$84,708.17 | | | |
| ANGELLOTTI, ANTHONY<br>10648 GREAT EGRET DR<br>ORLAND PARK, IL 60467 | | Claim Number: 8433<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008)<br>SIGNATURE ON ATTACHMENT | | | |
| UNSECURED | Claimed: | $85,026.08 | Scheduled: | $84,708.17  CONT | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

EITSERT, LINDA M
5208 COVENTRY LN
FORT WAYNE, IN 468047164

Claim Number: 8434
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $728.92 | Scheduled: | $728.92 CONT | Allowed: | $728.92 |
|---|---|---|---|---|---|---|

HAMILTON, JOYCE
207 WOODLAWN AVE
WILLOW GROVE, PA 19090

Claim Number: 8435
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

HAMILTON, JOHN R. JR.
6520 N. 2ND ST
PHILADELPHIA, PA 19126

Claim Number: 8436
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

LISSMAN, PAUL J.
70 TIBER RD
SYOSSET, NY 11791-1109

Claim Number: 8437
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $12,635.00 |
|---|---|---|

DUNSON, LATANYA
144-02 LINDEN BLVD
JAMAICA-QUEENS, NY 11436

Claim Number: 8438
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5919 (09/16/2008)

| PRIORITY | Claimed: | $557.00 | Scheduled: | $557.00 CONT | Allowed: | $557.00 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

SIMMONS, DALE A
16 WENDY LANE
MASSAPEQUA PARK, NY 11762

Claim Number: 8439
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,153.50 |

DECKER, JANELLE T.
2812 W. 50TH
WESTWOD, KS 66205

Claim Number: 8440
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $8,891.74 |

HORROCKS, STEPHEN
21862 HARBORBREEZE LN
HUNTINGTON BEACH, CA 92646

Claim Number: 8441
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4615 (06/13/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $65,000.00 |

GARRISON, ELLENA
PO BOX 1423
PATCHOGUE, NY 11772

Claim Number: 8442
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $679.80 | Scheduled: | $679.80 CONT | Allowed: | $679.80 |

TRUEBLOOD, RICHARD K.
6139 MESA ROAD
RENO, NV 89511

Claim Number: 8443
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $44,388.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

YAKUBOWICH, MARY M.
CGM IRA CUSTODIAN
8 WINDSOR RD.
EDISON, NJ 08817

Claim Number: 8444
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $10,502.67 |
|---|---|---|

MOSCA, ERNESTO
474 OAKWOOD AVE.
TORONTO, ON M6E 2W6
CANADA

Claim Number: 8445
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,100.00 |
|---|---|---|

WISHARD, NATHAN
9105 CENTURY FARM RD
FELTON, PA 17322

Claim Number: 8446
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $2,450.00 | Allowed: | $2,450.00 |
|---|---|---|---|---|

RESIDENTIAL FUNDING COMPANY, LLC
C/O RICHARD D. BALLOT
GMAC RESCAP
465 SOUTH STREET, SUITE 202
MORRISTOWN, NJ 07960

Claim Number: 8447
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 9826 (03/10/2011)

| UNSECURED | Claimed: | $37,327.15 |
|---|---|---|

FEDERAL HOME LOAN MORTGAGE CORPORATION
GEORGE KIELMAN
ASSOCIATE GENERAL COUNSEL
8200 JONES BRANCH DRIVE - MS 202
MC LEAN, VA 22102

Claim Number: 8448
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 8299 (11/13/2009)

| UNSECURED | Claimed: | $110,188.00   UNLIQ |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| NATIONAL APPRAISAL SERVICES<br>PO BOX 1016<br>SCARBOROUGH, ME 40701016 | | Claim Number: 8449<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $800.00 | Allowed: | $800.00 |
| WEISMAN, JANET K. & ALFRED L.<br>9330 LAGOON PLACE # 409<br>DAVIE, FL 33324 | | Claim Number: 8450<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $10,000.00 | | |
| LEUNG, CHUNG NGOC<br>9 WOODSHAW ROAD<br>NEWARK, DE 19711 | | Claim Number: 8451<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $7,137.98 | | |
| FINANCIAL GUARANTY INSURANCE COMPANY<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | | Claim Number: 8452<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10343 (02/27/2012) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| FINANCIAL GUARANTY INSURANCE COMPANY<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | | Claim Number: 8453<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10343 (02/27/2012) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

NORTHWEST TRUSTEE SERVICES, INC.
13555 SE 36TH ST STE 200
BELLEVUE, WA 98006-1485

Claim Number: 8454
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: ALLOWED

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Allowed: | $10,759.06 |

ILLINOIS NATIONAL INSURANCE CO. ET AL
AIG BANKRUPTCY COLLECTIONS
DAVID A. LEVIN, AUTHORIZED REP.
70 PINE STREET, 28TH FLOOR
NEW YORK, NY 10270

Claim Number: 8455
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: WITHDRAWN
DOCKET: 10207 (10/07/2011)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

SOVEREIGN BANK FSB
ATTN STEPHEN E BURSE, VICE PRESIDENT
75 STATE STREET
MA1-SST-0413
BOSTON, MA 02109

Claim Number: 8456
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $13,837,333.58   UNLIQ |

SOVEREIGN BANK FSB
ATTN STEPHEN E BURSE, VICE PRESIDENT
75 STATE STREET
MA1-SST-0413
BOSTON, MA 02109

Claim Number: 8457
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $13,558,882.64   UNLIQ |

ILLINOIS NATIONAL INSURANCE CO., ET AL
AIG BANKRUPTCY COLLECTIONS
DAVID A. LEVIN, AUTHORIZED REP.
70 PINE STREET, 28TH FLOOR
NEW YORK, NY 10270

Claim Number: 8458
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: WITHDRAWN
DOCKET: 10207 (10/07/2011)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| ILLINOIS NATIONAL INSURANCE CO., ET AL<br>AIG BANKRUPTCY COLLECTIONS<br>DAVID A. LEVIN, AUTHORIZED REP.<br>70 PINE STREET, 28TH FLOOR<br>NEW YORK, NY 10270 | Claim Number: 8459<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 10207 (10/07/2011) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| ILLINOIS NATIONAL INSURANCE CO., ET AL<br>AIG BANKRUTPCY COLLECTIONS<br>DAVID A. LEVINE, AUTHORIZED REP.<br>70 PINE STREET, 28TH FLOOR<br>NEW YORK, NY 10270 | Claim Number: 8460<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 10207 (10/07/2011) | | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| CHIRAYIL, MARTHA A<br>54 ANDREA ST.<br>WEST BABYLON, NY 11704 | Claim Number: 8461<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6462 (10/27/2008) | | |
| PRIORITY | Claimed: | $6,608.65 | Scheduled: | $6,608.65 CONT |
| SMITH, PEGGY (IRA)<br>FCC AS CUSTODIAN<br>12658 AMY LANE<br>TERRELL, TX 75161-5716 | Claim Number: 8462<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| UNSECURED | Claimed: | $20,977.55 | |
| MERCER, ROBERT<br>6311 MAIDEN LANE<br>BETHESDA, MD 20817-5609 | Claim Number: 8463<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) | | |
| PRIORITY | Claimed: | $2,276.35 | |
| UNSECURED | Claimed: | $124,921.65 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| MERCER, ROBERT C<br>6311 MAIDEN LANE<br>BETHESDA, MD 20817 | | Claim Number: 8464<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $120,155.40 | Scheduled: | $119,777.00 CONT | | |
| SLAGLE, KATHLEEN L.<br>9614 EVERGREEN STREET<br>SILVER SPRING, MD 20901 | | Claim Number: 8465<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) | | | | |
| PRIORITY | Claimed: | $1,888.89 | Scheduled: | $1,888.89 CONT | | |
| PRATT APPRAISAL SERVICE<br>ATTN TONDA PRATT<br>4828 ST ANDREWS DR<br>STOCKTON, CA 95219 | | Claim Number: 8466<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $1,600.00 | | | Allowed: | $1,600.00 |
| VAN WYK, JOHN & SUSAN<br>1053 BEDFORD AVENUE<br>PALM BEACH GARDENS, FL 33403 | | Claim Number: 8467<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $15,856.31 | | | | |
| TATE APPRAISAL & CONSULTATION<br>ATTN KIM TATE, APPRAISER/OWNER<br>1115 WATERLILY RD<br>COINJOCK, NC 27923 | | Claim Number: 8468<br>Claim Date: 01/10/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | | | | |
| UNSECURED | Claimed: | $700.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| MOBLEY, RONALD W. & SUSAN H.<br>13771 N. FOUNTAIN HILLS BLVD.<br>STE. 114-333<br>FOUNTAIN HILLS, AZ 85268 | | Claim Number: 8469<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $250,000.00  UNLIQ | | | |
| PENA VS. AMERICAN HOME MORTGAGE CORP.<br>US DISTRICT CT N DISTRICT IL 07CV552<br>DANIEL A. EDELMAN EDELMAN, COMBS,<br>120 SOUTH LASALLE STREET, 18TH FLOOR<br>CHICAGO, IL 60603 | | Claim Number: 8470<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3083 (02/26/2008) | | | |
| UNSECURED | Claimed: | $25,845.40  UNLIQ | Scheduled: | $0.00  UNLIQ | |
| TOTAL | Claimed: | $27,658.01  UNLIQ | | | |
| PINER, CONNIE E.<br>C/O HARTZELL & WHITEMAN, LLP<br>2626 GLENWOOD AVENUE, SUITE 500<br>RALEIGH, NC 27608 | | Claim Number: 8471<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10281 (12/14/2011) | | | |
| UNSECURED | Claimed: | $158,938.00 | | | |
| CARTER, JACK & MYSTE<br>4190 STATE HWY 151<br>MINGO JUNCTION, OH 43938 | | Claim Number: 8472<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| SECURED | Claimed: | $4,007.63 | | | |
| KNORR, DAVID A.<br>132 CLAYBROOK DR.<br>E. PALESTINE, OH 44413 | | Claim Number: 8473<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| PRIORITY | Claimed: | $3,500.00 | | | |
| UNSECURED | Claimed: | $3,500.00 | | | |
| TOTAL | Claimed: | $3,500.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| PASQUALE, LISA MARIE<br>2400 26TH AVE SOUTH<br>MINNEAPOLIS, MN 554061245 | | Claim Number: 8474<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) |
| PRIORITY | Claimed: | $3,000.00 |
| ATKINS, DANIEL E.<br>123 HARDING AVE<br>WESTWOOD, NJ 07675-1507 | | Claim Number: 8475<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SOTERAS, CHARLES C.<br>1202 PARK AVE APT 2<br>HOBOKEN, NJ 07030-4402 | | Claim Number: 8476<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00  UNDET |
| JOAN T RINES TR UA 06/23/00<br>JOAN T RINES TRUST<br>WALNUT CREST<br>PO BOX 7405<br>COLUMBIA, MO 65205 | | Claim Number: 8477<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $6,463.93 |
| UNSECURED | Claimed: | $140.00 |
| NIELSEN, DOUGLAS A. & DOLORES M.<br>2004 SKY HAWK AVE<br>PAPILLION, NE 68193 | | Claim Number: 8478<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,459.70 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| RICZO, JOHN J., ADMINISTRATOR<br>ESTATE OF NICHOLAS J. HOMOKY<br>7462 STATE RD.<br>CLEVELAND, OH 44134 | Claim Number: 8479<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED          Claimed: | $1,340.00 | |
| AMERICAN HOME BANK, N.A.  07 CV 4077<br>ATTN JAMES M DEITCH, CEO<br>3840 HEMPLAND ROAD<br>MOUNTVILLE, PA 17554 | Claim Number: 8480<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9435 (11/10/2010) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| AMERICAN HOME BANK, N.A.  07 CV 4077<br>ATTN JAMES M DEITCH, CEO<br>3840 HEMPLAND ROAD<br>MOUNTVILLE, PA 17554 | Claim Number: 8481<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9435 (11/10/2010) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LERNER, SAMPSON & ROTHFUSS, LPA<br>ATTN EDWARD J. BOLL, III<br>P.O. BOX 1985<br>CINCINNATI, OH 45264-1985 | Claim Number: 8482<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | |
| UNSECURED          Claimed: | $827.60 | Allowed:          $827.60 |
| BOSTON PROPERTIES LIMITED PARTNERSHIP<br>C/O J. DAVID FOLDS<br>MCKENNA LONG & ALDRIDGE LLP<br>1900 K STREET NW<br>WASHINGTON, DC 20006 | Claim Number: 8483<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | |
| UNSECURED          Claimed: | $146,585.00 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| TRUSTEES OF MALL ROAD TRUST<br>C/O J. DAVID FOLDS<br>MCKENNA LONG & ALDRIDGE LLP<br>1900 K STREET, NW<br>WASHINGTON, DC 20006 | | Claim Number: 8484<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) | | |
| UNSECURED | Claimed: | $20,497.43   UNLIQ | | |
| BP KINGSTOWNE OFFICE K LP<br>C/O J DAVID FOLDS<br>MCKENNA LONG & ALDRIDGE LLP<br>1900 K STREET, NW<br>WASHINGTON, DC 20006 | | Claim Number: 8485<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10092 (07/18/2011) | | |
| UNSECURED | Claimed: | $49,737.05 | | |
| SHAKIB, IRAJ D. & PHYLLIS P.<br>3010 BROOKMONTE LANE<br>LEXINGTON, KY 40515-8508 | | Claim Number: 8486<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $10,400.00 | | |
| HOPP, DEBRA S<br>8137 SAGIMORE CT<br>FORT WAYNE, IN 46835 | | Claim Number: 8487<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9741 (02/01/2011) | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $3,000.00<br>$451.33 | Scheduled: | $4,032.53  CONT |
| PERRY, JOSEPH<br>2607 WYNDSONG COURT<br>CRYSTAL LAKE, IL 60012 | | Claim Number: 8488<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$244,005.27 | Scheduled:<br>Scheduled: | $10,439.74  CONT<br>$245,066.55  CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PERRY, JOSEPH<br>6719 E. LISERON<br>BOYNTON BEACH, FL 33437 | | Claim Number: 8489<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | | | |
| PRIORITY | Claimed: | $10,439.74 | | | | | |
| UNSECURED | Claimed: | $245,066.55 | | | | | |
| QWEST CORPORATION<br>ATTN: JANE FREY CORPORATE COUNSEL<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202 | | Claim Number: 8490<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $30,881.75 | Scheduled: | $30,427.64 | Allowed: | $30,881.75 | |
| QWEST COMMUNICATIONS CORPORATION<br>ATTN JANE FREY CORPORATE COUNSEL<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202 | | Claim Number: 8491<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $442,445.02 | Scheduled: | $251,841.32 | Allowed: | $442,445.02 | |
| PINE CREEK AGAWAM L.P.<br>ATTN JEFFREY M STROLE, ASST VICE PRES.<br>380 UNION STREET<br>WEST SPRINGFIELD, MA 01089 | | Claim Number: 8492<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008) | | | | | |
| SECURED | Claimed: | $1,332.00 | | | | | |
| UNSECURED | Claimed: | $19,452.73 | | | | | |
| HARMON LAW OFFICES, P.C.<br>ATTN ANDREW S. HARMON, ESQUIRE<br>150 CALIFORNIA STREET<br>NEWTON, MA 02458 | | Claim Number: 8493<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7233 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $27,732.08 | Scheduled: | $38,739.44 | Allowed: | $27,732.08 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

93-99 MAIN STREET, LLC
1534 BROADWAY APT 114
HEWLETT, NY 115571444

Claim Number: 8494
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $112,985.07 | Scheduled: | $10,609.00 | Allowed: | $112,985.07 |
|---|---|---|---|---|---|---|

CRADDOCK, JANET B
6019 HEMLOCK DR
INDIAN TRAIL, NC 28079

Claim Number: 8495
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $920.67 | Scheduled: | $920.67 CONT | Allowed: | $920.67 |
|---|---|---|---|---|---|---|

ADAIR, DOUGLAS M
49 SANDY HILL RD
OYSTER BAY, NY 11771

Claim Number: 8496
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $9,615.39 | Scheduled: | $9,615.39 CONT | Allowed: | $9,615.39 |
|---|---|---|---|---|---|---|

CRESWELL, BEVERLY L
1212 N EL PASO ST
COLORADO SPGS, CO 80903-2522

Claim Number: 8497
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 8059 (09/14/2009)

| PRIORITY | Claimed: | $271.81 | | | Allowed: | $6,284.97 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,284.97 | | | Allowed: | $271.81 |

METROPOLITAN LIFE INSURANCE COMPANY
ATTN ROBERT GOLDSTEIN, COUNSEL
2400 LAKEVIEW PARKWAY, SUITE 400
ALPHARETTA, GA 30004

Claim Number: 8498
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 10092 (07/18/2011)

| ADMINISTRATIVE | Claimed: | $117,324.34 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $573,578.31 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| MILLER, JULIE<br>12212 ORVILLINA DRIVE<br>SANTA ANA, CA 92705 | | Claim Number: 8499<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $46,666.00 | | | | |
| ROBB EVANS, PLAINTIFF V. AMERICAN HOME<br>11661 SAN VICENTE BLVD<br>STE 500<br>LOS ANGELES, CA 900495113 | | Claim Number: 8500<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 9741 (02/01/2011) | | | | |
| UNSECURED | Claimed: | $10,257.65 | Scheduled: | $0.00  UNLIQ | Allowed: | $10,257.65 |
| PITSTICK, JERRY W.<br>3475 WESTBURY RD.<br>DAYTON, OH 45409-1247 | | Claim Number: 8501<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| SECURED | Claimed: | $0.00   UNDET | | | | |
| HARTUNG, DONALD M.<br>7341 RAVINIA DR<br>ST. LOUIS, MO 63121-2515 | | Claim Number: 8502<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $5,407.00 | | | | |
| HARTUNG, DONALD M.<br>7341 RAVINIA DR<br>ST. LOUIS, MO 63121-2515 | | Claim Number: 8503<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $10,286.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| SALEH, PEGGY KARAM & B. PETER JT TEN<br>11110 WHISPERING WIND<br>SAN ANTONIO, TX 78230 | | Claim Number: 8504<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,947.56 |
| PANSKY FAMILY TRUST, THE<br>IRIS PANSKY, TTEE<br>2647 S.W. VISTA AVE.<br>PORTLAND, OR 97201-1793 | | Claim Number: 8505<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $33,450.99 |
| BURGESS, BARBARA A.<br>11818 S.W. 43RD STREET RD.<br>OCALA, FL 34481 | | Claim Number: 8506<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,702.50 |
| ARNOLD, EDWARD H.<br>815 TUDOR LANE<br>LEBANON, PA 17042 | | Claim Number: 8507<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $177,045.22 |
| RATHMANN, KAREN<br>2908 NE 185TH COURT<br>VANCOUVER, WA 98682 | | Claim Number: 8508<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) |
| PRIORITY | Claimed: | $1,123.08        Scheduled:        $1,123.08  CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

RATHMANN, KAREN M
2908 NE 185TH CT
VANCOUVER, WA 98682

Claim Number: 8509
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $793.27 | Scheduled: | $793.27 CONT | Allowed: | $793.27 |
|---|---|---|---|---|---|---|

CAREY, MARILEE
15 BROOK AVENUE
MERRICK, NY 11566

Claim Number: 8510
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $2,374.78 | Scheduled: | $5,214.72 CONT | | |
|---|---|---|---|---|---|---|

RAJCHEL, JOHN
202 S. SCHUYLKILL AV
NORRISTOWN, PA 19403

Claim Number: 8511
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6462 (10/27/2008)

| PRIORITY | Claimed: | $48,801.50 | | | | |
|---|---|---|---|---|---|---|

CARROLL, DANA
7409 VILLAGE RD APT 18
SYKESVILLE, MD 21784-7489

Claim Number: 8512
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4289 (05/29/2008)

| PRIORITY | Claimed: | $1,310.40 | Scheduled: | $2,620.80 CONT | | |
|---|---|---|---|---|---|---|

RICOH BUSINESS SYSTEMS INC
ATTN DAVE KAUTZ, A/R BILLING & COLLECT.
STE M 1225 GREENBRIAR AVE
ADDISON, IL 60101

Claim Number: 8513
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7022 (02/17/2009)

| UNSECURED | Claimed: | $18,857.51 | Scheduled: | $11,471.67 | Allowed: | $18,857.51 |
|---|---|---|---|---|---|---|

| RICOH BUSINESS SOLUTIONS<br>ATTN DAVE KAUTZ, A/R BILLING & COLLECT.<br>1225 GREENBRIAR AVENUE, SUITE M<br>ADDISON, IL 60101 | Claim Number: 8514<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $568.57 | | Allowed: | $568.57 |
|---|---|---|---|---|---|

| PEARSON, ROBERT J.<br>2470 COACH & SURREY LANE<br>AURORA, IL 60506 | Claim Number: 8515<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $1,861.30 |
|---|---|---|

| PHILLIPS, OLORE, DUNLAVEY & YORK, P.A.<br>ATTN BRENT A. YORK, ESQ.<br>480 MAIN STREET<br>PRESQUE ISLE, ME 04769 | Claim Number: 8516<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
|---|---|

| UNSECURED | Claimed: | $10,813.34 |
|---|---|---|

| EIDSON, WILLIAM B<br>219 NORSAM DR<br>LANGHORNE MANOR, PA 19047 | Claim Number: 8517<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
|---|---|

| PRIORITY | Claimed: | $9,388.92 |
|---|---|---|
| UNSECURED | Claimed: | $1,083.34 |

| EIDSON, WILLIAM<br>219 NORSAM DR<br>LANGHORNE MANOR, PA 19047 | Claim Number: 8518<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 7407 (05/19/2009) |
|---|---|

| PRIORITY | Claimed: | $9,388.92 | | | Allowed: | $750.00 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,083.34 | Scheduled: | $345.00  CONT | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| PASTORE, ANGELA J.<br>290 COLLINS AVE. - # 8E<br>MT. VERNON, NY 10552 | | Claim Number: 8519<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $16,107.30 | | | |
| AMERICAN CORPORATE RECORD CENTER, INC.<br>C/O SILVERMAN PERLSTEIN & ACAMPORA LLP<br>ATTN GERARD R. LUCKMAN<br>100 JERICHO QUADRANGLE, SUITE 300<br>JERICHO, NY 11753 | | Claim Number: 8520<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6179 (10/02/2008) | | | |
| SECURED | Claimed: | $267,856.47 | | | |
| POUCH RECORDS MANAGEMENT LP<br>C/O R. GIBSON PAGTER, JR.<br>PAGTER AND MILLER<br>525 M. CABRILLO PARK DRIVE, SUITE 104<br>SANTA ANA, CA 92701 | | Claim Number: 8521<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $110,175.73 | Scheduled: | $3,907.08 | |
| CITIMORTGAGE, INC.<br>C/O ANDREW J. PETRIE<br>FEATHERSTONE PETRIE DESISTO LLP<br>600 17TH STREET, SUITE 2400S<br>DENVER, CO 80202 | | Claim Number: 8522<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7585 (06/30/2009) | | | |
| UNSECURED | Claimed: | $6,600.35 | | Allowed: | $6,600.35 |
| CITIMORTGAGE, INC.<br>C/O ANDREW J. PETRIE<br>FEATHERSTONE PETRIE DESISTO LLP<br>600 17TH STREET, SUITE 2400S<br>DENVER, CO 80202 | | Claim Number: 8523<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10102 (07/25/2011) | | | |
| UNSECURED | Claimed: | $9,076,422.69 | | Allowed: | $3,811,272.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

CITIMORTGAGE, INC.
C/O ANDREW J. PETRIE
FEATHERSTONE PETRIE DESISTO LLP
600 17TH STREET, SUITE 2400S
DENVER, CO 80202

Claim Number: 8524
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 10102 (07/25/2011)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $27,585,072.66 | Allowed: | $9,660,849.00 |

SUN LIFE ASSURANCE COMPANY OF CANADA- US
ATTN ANDREA L. NIEDERMEYER
STUTZMAN, BROMBERG, ESSERMAN & PLIFKA PC
2323 BRYAN STREET, SUITE 2200
DALLAS, TX 75201

Claim Number: 8525
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $7,203.10 | Allowed: | $7,203.10 |
| UNSECURED | Claimed: | $89,287.77 | Allowed: | $89,287.77 |

TR TURNPIKE CORP., AS SUCCESSOR-IN-INT.
TO SOUTHBOROUGH/WESTBOROUGH LLC
C/O LYNNE B. XERRAS-HOLLAND & KNIGHT LLP
10 ST. JAMES AVENUE
BOSTON, MA 02116

Claim Number: 8526
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $71,086.24 | Allowed: | $71,086.24 |

ANDERS APPRAISAL ASSOC., INC.
ATTN ALLEN KENT ANDERS, PRES/DIRECTOR
9414 OLD GEORGETOWN ROAD
BETHESDA, MD 20814

Claim Number: 8527
Claim Date: 01/10/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6840 (01/13/2009)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,745.00 | Allowed: | $10,745.00 |

CITIMORTGAGE, INC.
C/O ANDREW J. PETRIE
FEATHERSTONE PETRIE DESISTO LLP
600 17TH STREET, SUITE 2400S
DENVER, CO 80202

Claim Number: 8528
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 10256 (11/18/2011)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $121,550.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| SOVEREIGN BANK FSB<br>ATTN: STEVE ANDREWS, SENIOR VP<br>GBM FIXED INCOME SALES<br>MAIL CODE MA1-SST-04-13; 75 STATE STREET<br>BOSTON, MA 02109 | | Claim Number: 8529<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10092 (07/18/2011) |
| UNSECURED | Claimed: | $12,912,922.64 |
| SOVEREIGN BANK FSB<br>ATTN: STEVE ANDREWS, SENIOR VP<br>GBM FIXED INCOME SALES<br>MAIL CODE MA1-SST-04-13; 75 STATE STREET<br>BOSTON, MA 02109 | | Claim Number: 8530<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 10092 (07/18/2011) |
| UNSECURED | Claimed: | $13,191,373.58 |
| UNITED GUARANTY RESIDENTIAL INS CO ET AL<br>ATTN SARA F MILLARD, AUTHORIZED REP.<br>LAW DEPARTMENT<br>230 N. ELM, SUITE 27401, P.O. BOX 20597<br>GREENSBORO, NC 27420 | | Claim Number: 8531<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9551 (12/13/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $6,360.00   UNLIQ |
| UNITED GUARANTY RESIDENTIAL INS CO ET AL<br>ATTN SARA F MILLARD, AUTHORIZED REP.<br>LAW DEPARTMENT<br>230 N. ELM, SUITE 27401, P.O. BOX 20597<br>GREENSBORO, NC 27420 | | Claim Number: 8532<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9551 (12/13/2010) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| UNITED GUARANTY RESIDENTIAL INS CO ET AL<br>ATTN SARA F MILLARD, AUTHORIZED REP.<br>LAW DEPARTMENT<br>230 N. ELM, SUITE 27401, P.O. BOX 20597<br>GREENSBORO, NC 27420 | | Claim Number: 8533<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 8492 (01/12/2010) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| UNITED GUARANTY RESIDENTIAL INS CO ET AL<br>ATTN SARA F MILLARD, AUTHORIZED REP.<br>LAW DEPARTMENT<br>230 N. ELM, SUITE 27401, P.O. BOX 20597<br>GREENSBORO, NC 27420 | Claim Number: 8534<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10208 (10/07/2011) |
|---|---|

| UNSECURED | Claimed: | $6,360.00 |
|---|---|---|

---

| UNITED GUARANTY RESIDENTIAL INS CO ET AL<br>ATTN SARA F MILLARD, AUTHORIZED REP.<br>LAW DEPARTMENT<br>230 N. ELM, SUITE 27401, P.O. BOX 20597<br>GREENSBORO, NC 27420 | Claim Number: 8535<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9551 (12/13/2010) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

| UNITED GUARANTY RESIDENTIAL INS CO ET AL<br>ATTN SARA F MILLARD, AUTHORIZED REP.<br>LAW DEPARTMENT<br>230 N. ELM, SUITE 27401, P.O. BOX 20597<br>GREENSBORO, NC 27420 | Claim Number: 8536<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 9551 (12/13/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $6,360.00 UNLIQ |

---

| BAI, LARRY<br>2990 SHEFFIELD DR.<br>PLYMOUTH MEETING, PA 19462 | Claim Number: 8537<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| PRIORITY | Claimed: | $817.16 | Scheduled: | $817.16 CONT | Allowed: | $817.16 |
|---|---|---|---|---|---|---|

---

| LAW DEBENTURE TRUST CO OF NEW YORK, AS<br>SUCCESSOR TRUSTEE<br>ATTN JAMES HEANEY, VICE PRESIDENT<br>400 MADISON AVENUE, 4TH FLOOR<br>NEW YORK, NY 10017 | Claim Number: 8538<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 10770 (02/12/2013)<br>MERGED INTO CLAIM 8539 |
|---|---|

| UNSECURED | Claimed: | $51,986,697.69 UNLIQ |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| LAW DEBENTURE TRUST CO OF NEW YORK, AS SUCCESSOR PROPERTY TTEE & INDENTURE TTEE ATTN JAMES HEANEY, VICE PRESIDENT 400 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10017 | Claim Number: 8539 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: ALLOWED DOCKET: 10770 (02/12/2013) | | | |
| UNSECURED | Claimed: | $51,986,697.69 | Allowed: | $51,986,697.69 |
| LAW DEBENTURE TRUST CO OF NEW YORK, AS SUCCESSOR PROPERTY TTEE & INDENTURE TTEE ATTN JAMES HEANEY, VICE PRESIDENT 400 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10017 | Claim Number: 8540 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: ALLOWED DOCKET: 10770 (02/12/2013) | | | |
| UNSECURED | Claimed: | $52,696,335.97 | Allowed: | $52,696,335.97 |
| LAW DEBENTURE TRUST CO OF NEW YORK, AS SUCCESSOR TRUSTEE ATTN JAMES HEANEY, VICE PRESIDENT 400 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10017 | Claim Number: 8541 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: DOCKET: 10770 (02/12/2013) MERGED INTO CLAIM 8540 | | | |
| UNSECURED | Claimed: | $52,696,335.97   UNLIQ | | |
| LAW DEBENTURE TRUST CO OF NEW YORK, AS SUCCESSOR PROPERTY TTEE & INDENTURE TTEE ATTN JAMES HEANEY, VICE PRESIDENT 400 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10017 | Claim Number: 8542 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: ALLOWED DOCKET: 10770 (02/12/2013) | | | |
| UNSECURED | Claimed: | $52,746,454.02 | Allowed: | $52,746,454.02 |
| LAW DEBENTURE TRUST CO OF NEW YORK, AS SUCCESSOR TRUSTEE ATTN JAMES HEANEY, VICE PRESIDENT 400 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10017 | Claim Number: 8543 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: DOCKET: 10770 (02/12/2013) MERGED INTO CLAIM 8542 | | | |
| UNSECURED | Claimed: | $52,746,454.02   UNLIQ | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| LAW DEBENTURE TRUST CO OF NEW YORK, AS SUCCESSOR PROPERTY TTEE & INDENTURE TTEE ATTN JAMES HEANEY, VICE PRESIDENT 400 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10017 | | Claim Number: 8544 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: ALLOWED DOCKET: 10770 (02/12/2013) | | | | |
| UNSECURED | Claimed: | $52,746,454.02 | | Allowed: | | $52,746,454.02 |
| LAW DEBENTURE TRUST CO OF NEW YORK, AS SUCCESSOR TRUSTEE ATTN JAMES HEANEY, VICE PRESIDENT 400 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10017 | | Claim Number: 8545 Claim Date: 01/10/2008 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: DOCKET: 10770 (02/12/2013) MERGED INTO CLAIM 8544 | | | | |
| UNSECURED | Claimed: | $52,746,454.02   UNLIQ | | | | |
| BOUNDS, JERRY A. PO BOX 794 RAKIRAKI, FIJI ISLANDS | | Claim Number: 8546 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $12,500.00 | | | | |
| COVEN, ADAM L 6864 YELLOWSTONE BLVD APT A67 FOREST HILLS, NY 113753334 | | Claim Number: 8547 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $4,423.08 | Scheduled: | $4,423.08 CONT | Allowed: | $4,423.08 |
| JOHNSON, MICHELE 173 ROBODA BLVD ROYERSFORD, PA 194682976 | | Claim Number: 8548 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $846.30 | Scheduled: | $846.30 CONT | Allowed: | $846.30 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| CLOREY, ROXANNE S<br>6214 8TH STREET NW<br>WASHINGTON, DC 20011 | | Claim Number: 8549<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,461.54 | Scheduled: | $3,461.54 CONT | |
| THERIAULT, CLIFFORD J<br>20575 WESTPARK PL<br>DEER PARK, IL 60010 | | Claim Number: 8550<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET 5463 (08/18/2008) | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT | |
| UNSECURED | Claimed: | $228,345.15 | Scheduled: | $221,753.15 CONT | |
| SHINN, VICKI LOMBARDI<br>23 ROANWOOD DR<br>ROLLING HILLS ESTATE, CA 90274 | | Claim Number: 8551<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $15,956.00 | | | |
| SHINN, VICKI LOMBARDI<br>23 ROANWOOD DRIVE<br>ROLLING HILLS EST, CA 90274 | | Claim Number: 8552<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6217 (10/10/2008) | | | |
| PRIORITY | | | Scheduled: | $1,799.14 CONT | |
| UNSECURED | Claimed: | $27,031.37 | Scheduled: | $24,899.52 CONT | |
| MADDULURI, SUMAN<br>1 JEFFERSON AVE, APT K1<br>ROCKVILLE CENTRE, NY 11570 | | Claim Number: 8553<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 6765 (12/22/2008) | | | |
| PRIORITY | Claimed: | $2,461.54 | Scheduled: | $3,006.73 CONT | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOGAN, KERRY N<br>4462 FIRELIGHT DRIVE<br>SAINT LOUIS, MO 63129 | | Claim Number: 8554<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $615.96 | Scheduled: | $615.96 CONT | | | |
| LEHMAN, APRIL C<br>305 TYNDALL DR.<br>BURLINGTON, NC 27215 | | Claim Number: 8555<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | | | |
| PRIORITY | Claimed: | $2,727.85 | Scheduled: | $2,727.85 CONT | | | |
| LEHMAN, APRIL C<br>305 TYNDALL DR.<br>BURLINGTON, NC 27215 | | Claim Number: 8556<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $600.75 | Scheduled: | $600.75 CONT | Allowed: | $600.75 |
| LACOMBE, MICHAEL J<br>248 N MORGAN VALLEY DR<br>OSWEGO, IL 60543 | | Claim Number: 8557<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8815 (04/30/2010) | | | | | |
| PRIORITY | Claimed: | $1,500.00 | Scheduled: | $1,873.08 CONT | | | |
| LACOMBE, LINDA M<br>6105 BROOKWOOD DR<br>OAK FOREST, IL 60452 | | Claim Number: 8558<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $92.00 | Scheduled: | $92.00 CONT | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| FRMC FINANCIAL, INC.<br>MICHAEL J. LICHTENSTEIN, ESQUIRE<br>SHULMAN ROGERS GANDAL PORDY & ECKER, PA<br>11921 ROCKVILLE PIKE, SUITE 300<br>ROCKVILLE, MD 20852-2743 | Claim Number: 8559<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | |

| UNSECURED | Claimed: | $273,006.25 | | | | | |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| STAND GUARD WATER QUALITY<br>ATTN STANLEY W EILERS, CFO<br>640 MAGAZINE STREET<br>NEW ORLEANS, LA 70130 | Claim Number: 8560<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | |

| UNSECURED | Claimed: | $39.35 | Scheduled: | $39.35 | Allowed: | $39.35 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| STAND GUARD<br>ATTN STANLEY W. EILERS, CFO<br>640 MAGAZINE STREET<br>NEW ORLEANS, LA 70130 | Claim Number: 8561<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | |

| UNSECURED | Claimed: | $194.98 | | | Allowed: | $194.98 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| STAND GUARD<br>ATTN STANLEY W. EILERS, CFO<br>P.O. BOX 62291<br>NEW ORLEANS, LA 70162 | Claim Number: 8562<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | |

| UNSECURED | Claimed: | $33.87 | Scheduled: | $33.87 | Allowed: | $33.87 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| STANDARD COFFEE SERVICE CO<br>ATTN STANELY W. EILERS, CFO<br>640 MAGAZINE STREET<br>NEW ORLEANS, LA 70130 | Claim Number: 8563<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | |

| UNSECURED | Claimed: | $1,699.33 | Scheduled: | $880.30 | Allowed: | $1,699.33 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

AKI LLC
240 E TUDOR RD STE 130
ANCHORAGE, AK 995037244

Claim Number: 8564
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $11,173.50 | Scheduled: | $10,676.90 | Allowed: | $11,173.50 |

HEATH, ANDREW P
3734 WILD ROSE LOOP
WEST LINN, OR 97068-7235

Claim Number: 8565
Claim Date: 01/11/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: EXPUNGED
DOCKET: 4615 (06/13/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $112,407.60 |

ROSICKI, ROSICKI AND ASSOC PC
ATTN KELLY POOLE
51 E BETHPAGE RD
PLAINVIEW, NY 11803-4224

Claim Number: 8566
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7234 (04/07/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $9,250.00 |

MARYLAND DEPARTMENT OF HOUSING AND
COMMUNITY DEVELOPMENT
ATTN MARK PETRAUSKAS - ADMINITRATION
100 COMMUNITY PLACE, STE 2.300
CROWNSVILLE, MD 21032

Claim Number: 8567
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7399 (05/15/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,215.00 |

DIELHMANN, FRED & CONSTANCE
ATTN FRED DIEHLMANN
14420 OLD MILL RD #201
UPPER MARLBORO, MD 20772

Claim Number: 8568
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,669.32 | | | Allowed: | $1,669.32 |
| UNSECURED | | | Scheduled: | $1,503.94 | | |

---

| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVENUE<br>SAINT PAUL, MN 55107 | Claim Number: 8569<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| SECURED | Claimed: | $1,109,892.27 | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $150,832.00 |

| SPEED, KAY<br>5275 FOREST HILL - IRENE RD<br>MEMPHIS, TN 38125 | Claim Number: 8570<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| UNSECURED | Claimed: | $13,125.00 |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PLACE, 50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8571<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PLACE, 50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8572<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PLACE, 50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8573<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| REYNOLDS APPRAISAL SERVICES,<br>ATTN PENELOPE P REYNOLDS, PRESIDENT<br>29 W LOOCKERMAN ST<br>DOVE, DE 19904 | Claim Number: 8574<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6839 (01/13/2009) | |
| UNSECURED              Claimed: | $1,200.00 | |
| WILMINGTON TRUST COMPANY, AS TRUSTEE<br>ATTN ROSELINE K MANEY<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | Claim Number: 8575<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10321 (01/24/2012) | |
| ADMINISTRATIVE       Claimed:<br>PRIORITY                   Claimed:<br>SECURED                  Claimed:<br>UNSECURED            Claimed: | $0.00   UNLIQ<br>$0.00   UNLIQ<br>$0.00   UNLIQ<br>$0.00   UNLIQ | |
| SPEED, KEVIN<br>9181 FOREST DOWNS<br>GERMANTOWN, TN 38138 | Claim Number: 8576<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED              Claimed: | $6,500.00 | |
| HEATH, ANDREW P<br>3734 WILD ROSE LOOP<br>WEST LINN, OR 97068-7235 | Claim Number: 8577<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | |
| PRIORITY               Claimed:<br>UNSECURED          Claimed: | $10,950.00        Scheduled:<br>$108,012.96        Scheduled: | $10,950.00  CONT<br>$143,932.97  CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| | | |
|---|---|---|
| DESERT APPRAISALS LLC<br>ATTN JOSEPH BARTLEY<br>6295 MCLEOD DR # 18<br>LAS VEGAS, NV 89120-4434 | | Claim Number: 8578<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,900.00 | Allowed: | $1,900.00 |

---

| | | |
|---|---|---|
| TPRF/THC HAVENPARK, LLC<br>DEAN G RALLIS JR / DIANE C STANFIELD ESQ<br>WESTON BENSHOOF ROCHEFORT RUBALCAVA<br>MACCUISH, LLP - 333 S HOPE ST, 16TH FL<br>LOS ANGELES, CA 90071 | | Claim Number: 8579<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $18,187.38 |

---

| | | |
|---|---|---|
| RYNIAK, JOSEPH<br>19880 CALLE CAPIZ<br>WALNUT, CA 91789 | | Claim Number: 8580<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $3,500.00 |

---

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PLACE, 50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | | Claim Number: 8581<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

---

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PLACE, 50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | | Claim Number: 8582<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 7488 (06/04/2009) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $22,483.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PLACE, 50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8583<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ CONT | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PLACE, 50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 8584<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ CONT | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | Claim Number: 8585<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | | | |
| SECURED | Claimed: | $1,109,892.27 | | | |
| UNSECURED | Claimed: | $0.00 | | Allowed: | $252,833.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | Claim Number: 8586<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) | | | | |
| SECURED | Claimed: | $1,109,892.27 | | | |
| UNSECURED | Claimed: | $0.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | Claim Number: 8587<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | | |
| SECURED | Claimed: | $1,109,892.27 | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $2,001,218.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | Claim Number: 8588<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) | | | |
| SECURED | Claimed: | $1,109,892.27 | | |
| UNSECURED | Claimed: | $0.00 | | |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | Claim Number: 8589<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) | | | |
| SECURED | Claimed: | $1,109,892.27 | | |
| UNSECURED | Claimed: | $0.00 | | |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | Claim Number: 8590<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) | | | |
| SECURED | Claimed: | $1,109,892.27 | | |
| UNSECURED | Claimed: | $0.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | | Claim Number: 8591<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) |
| SECURED | Claimed: | $1,109,892.27 |
| UNSECURED | Claimed: | $0.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | | Claim Number: 8592<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) |
| SECURED | Claimed: | $1,109,892.27 |
| UNSECURED | Claimed: | $0.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | | Claim Number: 8593<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) |
| SECURED | Claimed: | $1,109,892.27 |
| UNSECURED | Claimed: | $0.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | | Claim Number: 8594<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) |
| SECURED | Claimed: | $1,109,892.27 |
| UNSECURED | Claimed: | $0.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| | | |
|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATN PAMELA WIEDER<br>U.S. BANK CORORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | Claim Number: 8595<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) | |

| SECURED | Claimed: | $1,109,892.27 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

---

| | | |
|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE, STE 1500<br>SAINT PAUL, MN 55107 | Claim Number: 8596<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10652 (11/14/2012) | |

| SECURED | Claimed: | $1,109,892.27 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

---

| | | |
|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | Claim Number: 8597<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) | |

| SECURED | Claimed: | $1,109,892.27 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

---

| | | |
|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | Claim Number: 8598<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) | |

| SECURED | Claimed: | $1,109,892.27 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | | Claim Number: 8599<br>Claim Date: 01/11/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $11,385,294.67   UNLIQ |
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | | Claim Number: 8600<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $11,385,294.67   UNLIQ |
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | | Claim Number: 8601<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $11,385,294.67   UNLIQ |
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | | Claim Number: 8602<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $2,171,057.29   UNLIQ |
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | | Claim Number: 8603<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $11,385,294.67   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | | Claim Number: 8604<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $11,385,294.67   UNLIQ |
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | | Claim Number: 8605<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $11,385,294.67   UNLIQ |
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN MEGAN KANE, BRUCE KAISERMAN<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | | Claim Number: 8606<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BANK OF NEW YORK, THE<br>ATTN: MARTIN FEIG<br>101 BARCLAY STREET, 8W<br>NEW YORK, NY 10286 | | Claim Number: 8607<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9552 (12/13/2010) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TPRF/THC HAVENPARK, LLC<br>DEAN G RALLIS JR / DIANE C STANFIELD ESQ<br>WESTON BENSHOOF ROCHEFORT  ET AL<br>333 S. HOPE STREET, 16TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 8608<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $18,187.38 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

BANK OF NEW YORK, THE AS IND TTEE
ATTN: MARTIN FEIG
101 BARCLAY STREET, 8W
NEW YORK, NY 10286

Claim Number: 8609
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC
Comments: EXPUNGED
DOCKET: 8298 (11/13/2009)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

---

BANK OF NEW YORK, THE
ATTN: MARTIN FEIG
101 BARCLAY STREET, 8W
NEW YORK, NY 10286

Claim Number: 8610
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 8298 (11/13/2009)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $184,842.00 |
|---|---|---|---|---|

---

MICHALESKO, JENNIFER
675 WARBLER LN
NEW LENOX, IL 60451

Claim Number: 8611
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $1,818.96 | Scheduled: | $2,231.28  CONT |
|---|---|---|---|---|

---

MASSUNG, LARRY
C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ
LOWENSTEIN SANDLER PC
65 LIVINGSTON AVENUE
ROSELAND, NJ 07068

Claim Number: 8612
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: DOCKET: 7281 (04/16/2009)

| UNSECURED | Claimed: | $41,660.00 |
|---|---|---|

---

HAFRON, JOSHUA F.
C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ
LOWENSTEIN SANDLER PC
65 LIVINGSTON AVENUE
ROSELAND, NJ 07068

Claim Number: 8613
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: DOCKET: 7281 (04/16/2009)

| UNSECURED | Claimed: | $10,662.00 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| GREENBERG, ELLIOT<br>C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | | Claim Number: 8614<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7281 (04/16/2009) |
| UNSECURED | Claimed: | $26,280.00 |
| NEW ENGLAND TEAMSTERS & TRUCKING<br>INDUSTRY PENSION FUND<br>C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ<br>66 LIVINGSTON AVE -LOWENSTEIN SANDLER PC<br>ROSELAND, NJ 07068 | | Claim Number: 8615<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7281 (04/16/2009) |
| UNSECURED | Claimed: | $927,198.59 |
| IRON WORKERS TENNESSEE VALLEY PENSION<br>FUND C/O MICHAEL ETKIN AND IRA LEVEE ESQ<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | | Claim Number: 8616<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7281 (04/16/2009) |
| UNSECURED | Claimed: | $420,591.00 |
| IRON WORKERS LOCAL NO. 25 PENSION FUND<br>C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | | Claim Number: 8617<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7281 (04/16/2009) |
| UNSECURED | Claimed: | $807,497.92 |
| CITY OF PHILADELPHIA BOARD OF PENSIONS &<br>RETIREMENT<br>C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | | Claim Number: 8618<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7281 (04/16/2009) |
| UNSECURED | Claimed: | $653,128.06 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| ALASKA LABORERS EMPLOYERS RETIREMT. FUND<br>C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | Claim Number: 8619<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7281 (04/16/2009) |
|---|---|

| UNSECURED | Claimed: | $755,294.40 |
|---|---|---|

---

| INSTITUTIONAL INVESTOR GROUP<br>C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | Claim Number: 8620<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7281 (04/16/2009) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

| RUDY, MARTHA J<br>321 GREENWOOD<br>EVANSTON, IL 60201 | Claim Number: 8621<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| PRIORITY | Claimed: | $1,454.95 | Scheduled: | $1,454.95 CONT | Allowed: | $1,454.95 |
|---|---|---|---|---|---|---|

---

| LOSACCO, KRISTIN<br>117 TERRA MEADOW CIRCLE<br>VOLO, IL 60020 | Claim Number: 8622<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| PRIORITY | Claimed: | $1,527.79 | Scheduled: | $1,527.79 CONT | Allowed: | $1,527.79 |
|---|---|---|---|---|---|---|

---

| ROSINSKI, BARI M.<br>2013 WALTERS AVE<br>NORTHBROOK, IL 60062 | Claim Number: 8623<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) |
|---|---|

| PRIORITY | Claimed: | $1,106.69 | Scheduled: | $1,106.69 CONT |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| MARINCA, JAIMEE L<br>1606 ST CLAIRE CT<br>GURNEE, IL 60031 | | Claim Number: 8624<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $1,170.00 | Scheduled: | $1,170.00 CONT | Allowed: | $1,170.00 |
| RONSMAN, REBECCA M<br>1403 BRADLEY CT.<br>SPRING GROVE, IL 60081 | | Claim Number: 8625<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $3,076.92 | Scheduled: | $3,076.92 CONT | Allowed: | $3,076.92 |
| WEIDNER, MARLYN E.<br>3406 OREGON ST.<br>EASTON, PA 18045 | | Claim Number: 8626<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $280.00 | | | | |
| PETRO, CHRITOPHER J.<br>56 TOWNSEND DRIVE<br>FLORHAM PARK, NJ 07932 | | Claim Number: 8627<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $1,400.00 | | | | |
| NOLL, STEPHEN G.<br>915 DEWEY AVE<br>ALPA, NJ 08865 | | Claim Number: 8628<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $146.53 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| ANZALORE, CATHERINE<br>60 A HUDSON PKWY<br>WHITING, NJ 08759 | | Claim Number: 8629<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $266.00 |
| WEIDNER, MARJORIE A.<br>3406 OREGON ST.<br>EASTON, PA 18045 | | Claim Number: 8630<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,930.67 |
| SCULLIN, JAMES P.<br>381 VICTORIA AVE.<br>PISCATAWAY, NJ 08854 | | Claim Number: 8631<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,297.00 |
| LAMBERTI, WALTER J., JR.<br>166 W. 24TH ST<br>BAYONNE, NJ 07002 | | Claim Number: 8632<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $560.00 |
| URICH, MARGARET M. & BEITZ, PATRICIA A.<br>2187 PERRINE RD.<br>MARTINSVILLE, NJ 08836 | | Claim Number: 8633<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,540.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BARTON, ANNE<br>40 NEWPORT DR.<br>NANUET, NY 10954 | | Claim Number: 8634<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,930.67 |
| SCHLEGEL, JAN<br>61 DUNCAN AVE, APT. 5K<br>JERSEY CITY, NJ 07304 | | Claim Number: 8635<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $879.20 |
| FRAZER, STEPHEN C.<br>PO BOX 449<br>OXFORD, NJ 07863 | | Claim Number: 8636<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,100.00 |
| NARNOLIA, RATAN<br>2105 TIMBER OAKS RD<br>EDISON, NJ 88201576 | | Claim Number: 8637<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,957.37 |
| LEVENSON, DAVID<br>5421 PEPPERMILL<br>GRAND BLANC, MI 48439-1946 | | Claim Number: 8638<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,122.27 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| CRAWLEY, LESLIE L., JR. | | Claim Number: 8639 |
| 148 TENNIS COURT | | Claim Date: 01/11/2008 |
| WINTER SPRINGS, FL 32708 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4291 (05/29/2008) |

| UNSECURED | Claimed: | $41,366.56 |
|---|---|---|

---

| LUKE, JENNIFER | | Claim Number: 8640 |
| 190-18 CROCHERON | | Claim Date: 01/11/2008 |
| AVE | | Debtor: AMERICAN HOME MORTGAGE CORP |
| FLUSHING, NY 11358 | | Comments: DOCKET: 8027 (09/08/2009) |

| PRIORITY | Claimed: | $3,692.31  UNDET | Scheduled: | $3,692.31  CONT |
|---|---|---|---|---|

---

| DE LOS REYES, MARIE | | Claim Number: 8641 |
| 12206 CALAWAY COVE CT. | | Claim Date: 01/11/2008 |
| HOUSTON, TX 77041 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 5175 (07/18/2008) |

| UNSECURED | Claimed: | $12,410.00 |
|---|---|---|

---

| ROUTH CRABTREE OLSEN | | Claim Number: 8642 |
| 13555 SE 36TH ST STE 300 | | Claim Date: 01/11/2008 |
| BELLEVUE, WA 98006-1489 | | Debtor: AMERICAN HOME MORTGAGE SERVICING, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 10207 (10/07/2011) |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

---

| LAW FIRM OF HUTCHENS, SENTER AND BRITTON | | Claim Number: 8643 |
| ATTN JOSEPH J. VONNEGUT | | Claim Date: 01/11/2008 |
| P.O. BOX 2505 | | Debtor: AMERICAN HOME MORTGAGE SERVICING, INC |
| FAYETTEVILLE, NC 28302 | | Comments: DOCKET: 6703 (12/11/2008) |

| UNSECURED | Claimed: | $36,315.78 | | | Allowed: | $36,315.78 |
|---|---|---|---|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| DELBRIDGE, JEFFREY W.<br>PO BOX 1540<br>BRUSH PRAIRIE, WA 98606-0047 | | Claim Number: 8644<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7930 (08/11/2009) |
| UNSECURED | Claimed: | $39,367.29   UNLIQ |
| BOSTON PROPERTIES LIMITED PARTNERSHIP<br>C/O TAMMY FRANKLIN<br>DLA PIPER US LLP<br>500 8TH ST. NW<br>WASHINGTON, DC 20004 | | Claim Number: 8645<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $196,522.26 |
| BLANK, BRUCE<br>57 COLONY DR<br>HOLBROOK, NY 11741 | | Claim Number: 8646<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,553.00 |
| BLANK, BRUCE & TSILA<br>57 COLONY DR<br>(IN THE COLONY)<br>HOLBROOK, NY 11741 | | Claim Number: 8647<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,279.95 |
| BLANK, BRUCE<br>57 COLONY DR<br>HOLBROOK, NY 11741 | | Claim Number: 8648<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) |
| PRIORITY | | Scheduled: $10,950.00  CONT |
| UNSECURED | Claimed: $2,884.62 | Scheduled: $11,763.07  CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| DENNIS, DEBORAH E<br>8056 FOREST GLEN DR<br>PASADENA, MD 21122 | | Claim Number: 8649<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| PRIORITY | Claimed: | $7,383.14 | Scheduled: | $7,383.14 CONT | |
| UNSECURED | Claimed: | $40,286.82 | Scheduled: | $40,136.69 CONT | |
| DOBSON, WILLIAM T. AND PATRICIA A.<br>515 HORT STREET<br>WESTFIELD, NJ 07090-4161 | | Claim Number: 8650<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $459.05 | | | |
| GINNONA, RONALD T. AND TRACI A.<br>AKA COMNET NO02-15135 COURT COMMON PLEAS<br>GREGORY NOONAN ESQ WALFISH & NOONAN, LLC<br>528 DEKALB STREET<br>NORRISTOWN, PA 19401 | | Claim Number: 8651<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10443 (05/07/2012) | | | |
| UNSECURED | Claimed: | $221,189.61 | Scheduled: | $0.00 UNLIQ | |
| YOUNG, CYNTHIA SMITH & EDWARD VEARL<br>7061 WEST CONSTELLATION DR<br>CHARLESTON, SC 29418 | | Claim Number: 8652<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $2,047.37 | | | |
| RAM INTERNATIONAL I, L.L.C.<br>10013-59TH AVE. SW<br>LAKEWOOD, WA 98499 | | Claim Number: 8653<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $9,597.66 | | Allowed: | $9,597.66 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| GRAMSE, JEFFREY H.<br>8 PARKER WAY<br>FALMOUTH, ME 041052663 | | Claim Number: 8654<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
| UNSECURED | Claimed: | $18,868.20 |
| KRAPPMAN, MATTHEW J. & SARAH TTEES<br>KRAPPMAN TRUST DTD 9/28/07<br>439 DAROCA AVE.<br>SAN GABRIEL, CA 91775 | | Claim Number: 8655<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $67,898.68 |
| WETZEL, E. SCOTT III<br>519 N. 41ST ST.<br>SEATTLE, WA 98103-7717 | | Claim Number: 8656<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $40,000.00 |
| SANDERS, H. BRANT<br>3704 BRIAR OAK CIR<br>BIRMINGHAM, AL 35223 | | Claim Number: 8657<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,030.15 |
| SANDERS, H. BRANT<br>3704 BRIAR OAK CIR<br>BIRMINGHAM, AL 35223 | | Claim Number: 8658<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,401.25 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| SHUMAKER WILLIAMS, P.C.<br>ATTN HARRY LEVY<br>P.O. BOX 88<br>HARRISBURG, PA 17108 | | Claim Number: 8659<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $2,435.00 | | Allowed: | $2,435.00 |
| BANC OF AMERICA LEASING & CAPITAL, LLC<br>PO BOX 5375<br>PRINCETON, NJ 085435375 | | Claim Number: 8660<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10087 (07/15/2011) | | | |
| UNSECURED | Claimed: | $1,127,152.75 | | | |
| RICHARDS, LAYTON & FINGER, P.A.<br>ATTN JASON M MADRON<br>920 NORTH KING STREET<br>WILMINGTON, DE 19801 | | Claim Number: 8661<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | | |
| UNSECURED | Claimed: | $8,756.68 | | Allowed: | $8,756.68 |
| LAW GROUP PL<br>ATTN JOHN C BROCK JR<br>FLORIDA DEFAULT LAW GROUP PL<br>PO BOX 25018 MAIL STOP 4<br>TAMPA, FL 33622-5018 | | Claim Number: 8662<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $8,219.21 | | Allowed: | $8,219.21 |
| MCGRAW, JEANETTE<br>14928 SE MEGAN WAY<br>CLACKAMAS, OR 97015 | | Claim Number: 8663<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$303,030.24 | Scheduled:<br>Scheduled: | $10,950.00  CONT<br>$301,895.54  CONT | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

REKOSH, JEROLD H.
7236 NESHOBA CIR
GERMANTOWN, TN 38138-3749

Claim Number: 8664
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $140.00 |

---

U.S BANK NATIONAL ASSOCIATION, AS TTEE
ATTN PAMELA WIEDER, CORP. TRST SERVICES
EP-MN-WS1D
60 LIVINGSTON AVENUE
ST. PAUL, MN 55107

Claim Number: 8665
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: DOCKET: 10652 (11/14/2012)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |

---

U.S. BANK NATIONAL ASSOCIATION, AS TTEE
ATTN: PAMELA WIEDER, CORP TRST SERVICES
EP-MN-WS1D
60 LIVINGSTON AVEUE
ST. PAUL, MN 55107

Claim Number: 8666
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: DOCKET: 10652 (11/14/2012)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |

---

STATES, CHAD RANDALL
100 BEUTH COURT
FOLSOM, CA 95630

Claim Number: 8667
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $125,033.81 | Scheduled: | $124,165.58 CONT |

---

U.S. BANK NATIONAL ASSOCIATION, AS TTEE
ATTN PAMELA WIEDER, CORP TRST SERVICES
EP-MN-WS1D
60 LIVINGSTON AVENUE
ST. PAUL, MN 55107

Claim Number: 8668
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 10652 (11/14/2012)

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $179,104.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

FARRELL FRITZ, P.C.
ATTN TED A. BERKOWITZ, ESQ., PARTNER
1320 REXCORP PLAZA
UNIONDALE, NY 11556

Claim Number: 8669
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5461 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,904.20 | Allowed: | $1,904.20 |

STEFFEY, EDMOND A. JR.
20001 E. BRIGHTWAY DRIVE
MOKENA, IL 60448

Claim Number: 8670
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $500.00 |

711 WESTCHESTER AVE SPE LLC
ATTN RICHARD CONNIF, AUTHORIZED PERSON
C/O REXCORP REALTY LLC
625 REXCORP PLAZA
UNIONDALE, NY 11556

Claim Number: 8671
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | | |
|---|---|---|
| SECURED | Claimed: | $36,416.12 |
| UNSECURED | Claimed: | $113,595.17 |

1305 WALT WHITMAN ROAD SPE, LLC.
ATTN RICHARD CONNIFF, AUTHORIZED PERSON
C/O REXCORP REALTY LLC
625 REXCORP PLAZA
UNIONDALE, NY 11556

Claim Number: 8672
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $29,700.00 | Allowed: | $29,700.00 |

OMNI PARTNERS I, L.P.
ATTN RICHARD CONNIFF, AUTHORIZED PERSON
C/O REXCORP REALTY LLC
625 REXCORP PLAZA
UNIONDALE, NY 11556

Claim Number: 8673
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $81,367.44 | Allowed: | $81,367.44 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| AURORA LOAN SERVICES, LLC -ON BEHALF OF CERTAIN TRUSTS & LEHMAN BROS. BANK FSB & LEHMAN BROS. HOLDINGS INC 885 THIRD AVENUE - ATTN ROBERT ROSENBERG LITTLETON, CO 80163-1565 | Claim Number: 8674 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10048 (06/16/2011) | | | |
|---|---|---|---|---|

| SECURED | Claimed: | $19,100,000.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Allowed: | $7,519,783.00 |

| FARMERS INSURANCE COMPANY, INC. ATTN: JERRI L. SOLOMON, ESQ. 4680 WILSIRE BLVD. LOS ANGELES, CA 90010 | Claim Number: 8675 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC Comments: EXPUNGED DOCKET: 4027 (05/12/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| IVANJACK, LARRY G. PARKER MILLIKEN CLARK O'HARA SAMULIAN 555 S. FLOWER STREET, 30TH FLOOR LOS ANGELES, CA 90071-2440 | Claim Number: 8676 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $38,224.22 | Scheduled: | $25,042.72 | Allowed: | $38,224.22 |
|---|---|---|---|---|---|---|

| FDIC AS CONSERVATOR FOR INDYMAC FED BANK TRANSFEROR: INDYMAC BANK, F.S.B. ATTN: SUNNY K HUR LITIGATION COUNSEL 3465 FOOTHILL BLVD PASADENA, CA 91107 | Claim Number: 8677 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: DOCKET: 9993 (05/09/2011) |
|---|---|

| UNSECURED | Claimed: | $8,431,758.00 |
|---|---|---|

| LOFTIS, NORMAN 215 E 95TH STREET APT. 28G NEW YORK, NY 10128 | Claim Number: 8678 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 10510 (06/29/2012) |
|---|---|

| PRIORITY | Claimed: | $2,425.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| LOFTIS, NORMAN<br>3 DEERFIELD AVENUE<br>SAG HARBOR, NY 11963 | | Claim Number: 8679<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 10510 (06/29/2012) | | |
| PRIORITY | Claimed: | $2,425.00  UNLIQ | | |
| SECURED | Claimed: | $0.00  UNLIQ | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER, CORP. TRST SERVICES<br>EP-MN-WS1D<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MM N55107 | | Claim Number: 8680<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $409,892.27 | Allowed: | $179,104.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS CUST.<br>DOCUMENT CUSTODY SERVICES<br>ATTN DELMA CARLSON<br>1133 RANKIN STREET, SUITE 100<br>ST. PAUL, MN 55116 | | Claim Number: 8681<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $12,382.23 | | |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER, CORP. TRST SERVICES<br>EP-MN-WS1D<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | | Claim Number: 8682<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $409,892.27 | Allowed: | $252,833.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

BREITENBACK, WILLIAM JAY
DBA FORCE APPRAISALS
105 AMESBURY COURT
SEVERNA PARK, MD 21146

Claim Number: 8683
Claim Date: 01/11/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| UNSECURED | Claimed: | $6,750.00 |
|---|---|---|

---

ANNE ARUNDEL COUNTY, MARYLAND
ATTN BOBBI WALLACE CHARNEY
BANKRUPTCY ADMINISTRATOR
P.O. BOX 2700, M.S. 1103
ANNAPOLIS, MD 21404

Claim Number: 8684
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6611 (11/21/2008)

| SECURED | Claimed: | $2,728.91 |
|---|---|---|

---

CRAWFORD, CHARLOTTE
4601 LIPO LANE
HOUSTON, TX 77092

Claim Number: 8685
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7930 (08/11/2009)

| SECURED | Claimed: | $324,202.00 |
|---|---|---|

---

LARSON, MISTY
C/O CHRISTINA M. HENRY, ATTORNEY
1833 N 105TH STREET, SUITE 200
SEATTLE, WA 98133

Claim Number: 8686
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED

| UNSECURED | Claimed: | $100,000.00   UNLIQ | | Allowed: | $100,000.00 |
|---|---|---|---|---|---|

---

TOBIN, JENNIFER
10836 MOUNTSHIRE CIRCLE
HIGHLANDS RANCH, CO 80126

Claim Number: 8687
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 4615 (06/13/2008)

| PRIORITY | Claimed: | $0.00 | Scheduled: | $1,830.77 CONT |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,831.95 | Scheduled: | $2,831.95 CONT |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| FORMER EMPLOYEES<br>JAMES E. HUGGETTT / MARGOLIS EDELSTEIN<br>750 SOUTH MADISON STREET<br>SUITE 102<br>WILMINGTON, DE 19801 | | Claim Number: 8688<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | |
| PRIORITY | Claimed: | $0.00 UNDET | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| SLOSSER, KENNETH<br>1001 NINETEENTH STREET NORTH<br>ARLINGTON, VA 22209 | | Claim Number: 8689<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10158 (09/08/2011) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| LIBERTY PROPERTY LIMITED PARTNERSHIP<br>824 N MARKET ST STE 800<br>WILMINGTON, DE 19801-4939 | | Claim Number: 8690<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| SECURED | Claimed: | $3,543.63 | Allowed: | $3,543.63 |
| UNSECURED | Claimed: | $14,318.17 | Allowed: | $14,318.17 |
| LIBERTY PROPERTY LIMITED PARTNERSHIP<br>RICHARD A. BARKASY, ESQ.<br>SCHNADER HARRISON SEGAL & LEWIS LLP<br>824 N. MARKET ST., SUITE 1001<br>WILMINGTON, DE 19801 | | Claim Number: 8691<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) | | |
| SECURED | Claimed: | $4,350.00 | | |
| UNSECURED | Claimed: | $32,577.46 | | |
| ZELTNER VS AMERICAN HOME MORTGAGE<br>525 JEFFERSON AVE #300<br>TOLEDO, OH 436041094 | | Claim Number: 8692<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED | | |
| SECURED | Claimed: | $55,100.04 | | |
| UNSECURED | Claimed: | $159,200.08 | Allowed: | $214,300.12 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHOUDHARY, ROHIT<br>90 CYPRESS LANE E<br>WESTBURY, NY 11590 | | Claim Number: 8693<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $2,066.67 | Scheduled: | $2,066.67 CONT | | | |
| TAKACS, JENNIFER<br>2410 RIVER RD<br>CALVERTON, NY 11933-1617 | | Claim Number: 8694<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | Scheduled: | $2,153.84 CONT | | | |
| KING, SHERYL<br>PO BOX 159<br>MAMARONECK, NY 105430159 | | Claim Number: 8695<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $1,384.62 | Scheduled: | $1,384.62 CONT | Allowed: | $1,384.62 | |
| FIORENTINO, MICHAEL A. AND MARION A.<br>98 CORAL CIRCLE<br>PISMO BEACH, CA 93449 | | Claim Number: 8696<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $26,675.64 | | | | | |
| WA, IVAN CHAN<br>PO BOX 23017<br>HONOLULU, HI 86923 | | Claim Number: 8697<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | | |
| PRIORITY | Claimed: | $13,144.00 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HOFFMAN, JONATHAN A<br>200 CANTERBURY GATE<br>LYNBROOK, NY 11563 | | Claim Number: 8698<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $2,658.03 |
| FAUST, BETTY JO<br>501 E ROSE ST<br>JACKSON, AL 36545 | | Claim Number: 8699<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,808.83 |
| STEELE, JUNE H.<br>1436 S ESTATE LN<br>LAKE FOREST, IL 60045 | | Claim Number: 8700<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ASSURED GUARANTY CORP.<br>ATTN  DONNA L. CULVER<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>1201 N. MARKET T., P.O. BOX 1347<br>WILMINGTON, DE 19899-1347 | | Claim Number: 8701<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: DOCKET: 9028 (07/19/2010) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $1,773,515.25   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ASSURED GUARANTY CORP.<br>ATTN  DONNA L. CULVER<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>1201 N. MARKET T., P.O. BOX 1347<br>WILMINGTON, DE 19899-1347 | | Claim Number: 8702<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 9028 (07/19/2010) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $1,773,515.25   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| ASSURED GUARANTY CORP.<br>ATTN  DONNA L. CULVER<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>1201 N. MARKET T., P.O. BOX 1347<br>WILMINGTON, DE 19899-1347 | | Claim Number: 8703<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $171,035.26 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| ASSURED GUARANTY CORP.<br>ATTN  DONNA L. CULVER<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>1201 N. MARKET T., P.O. BOX 1347<br>WILMINGTON, DE 19899-1347 | | Claim Number: 8704<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $171,035.26 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| ASSURED GUARANTY CORP.<br>ATTN  DONNA L. CULVER<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>1201 N. MARKET T., P.O. BOX 1347<br>WILMINGTON, DE 19899-1347 | | Claim Number: 8705<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $171,035.26 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| CIFG ASSURANCE NORTH AMERICA, INC.<br>ATTN MICHAEL KNOPF<br>825 THIRD AVENUE<br>6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8706<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10608 (10/11/2012) | |
| PRIORITY | Claimed: | $0.00 | UNDET |
| UNSECURED | Claimed: | $0.00 | UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| CIFG ASSURANCE NORTH AMERICA, INC.<br>ATTN MICHAEL KNOPF<br>825 THIRD AVENUE<br>6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8707<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10313 (01/17/2012) | | | |
| PRIORITY | Claimed: | $0.00 | UNDET | | |
| UNSECURED | Claimed: | $0.00 | UNDET | | |
| CIFG ASSURANCE NORTH AMERICA, INC.<br>ATTN MICHAEL KNOPF<br>825 THIRD AVENUE<br>6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8708<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 10608 (10/11/2012) | | | |
| PRIORITY | Claimed: | $0.00 | UNDET | | |
| UNSECURED | Claimed: | $0.00 | UNDET | | |
| ASSURED GUARANTY CORP.<br>ATTN  DONNA L. CULVER<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>1201 N. MARKET T., P.O. BOX 1347<br>WILMINGTON, DE 19899-1347 | | Claim Number: 8709<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 9028 (07/19/2010) | | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ | | |
| SECURED | Claimed: | $1,773,515.25 | UNLIQ | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |
| FINANCIAL GUARANTY INSURANCE COMPANY<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | | Claim Number: 8710<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 10343 (02/27/2012) | | | |
| UNSECURED | Claimed: | $193,960,204.09 | | Allowed: | $1,884,258.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| FINANCIAL GUARANTY INSURANCE COMPANY<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | | Claim Number: 8711<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED<br>DOCKET: 10343 (02/27/2012) | | |
| UNSECURED | Claimed: | $193,960,204.09 | Allowed: | $1,884,258.00 |
| FINANCIAL GUARANTY INSURANCE COMPANY<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | | Claim Number: 8712<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10343 (02/27/2012) | | |
| UNSECURED | Claimed: | $193,960,204.09 | Allowed: | $1,884,258.00 |
| MCMILLAN, DONALD E.<br>ROTH IRA<br>ETRADE 5799-9645<br>2409 WATROUS AVENUE<br>TAMPA, FL 33629 | | Claim Number: 8713<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| MCMILLAN, DONALD E.<br>ROTH IRA<br>ETRADE 5789-9577<br>2409 WATROUS AVENUE<br>TAMPA, FL 33629 | | Claim Number: 8714<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $210.00 | | |
| LEWIS, CECILIA STEORTS IRA FBO<br>PERSHING LLC AS CUSTODIAN<br>1811 HANOVER AVE.<br>RICHMOND, VA 23220-3507 | | Claim Number: 8715<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $10,000.00 | | |

---

| ZURICH AMERICAN INSURANCE COMPANY, ET AL | Claim Number: 8716 |
|---|---|
| C/O KAREN LEE TURNER | Claim Date: 01/11/2008 |
| ECKERT SEAMANS CHERIN & MELLOTT, LLC | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| TWO LIBERTY PL;50 S 16TH ST, 22ND FL | Comments: WITHDRAWN |
| PHILADELPHIA, PA 19102 | DOCKET: 7488 (06/04/2009) |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

| ZURICH AMERICAN INSURANCE COMPANY, ET AL | Claim Number: 8717 |
|---|---|
| C/O KAREN LEE TURNER | Claim Date: 01/11/2008 |
| ECKERT SEAMANS CHERIN & MELLOTT, LLC | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| TWO LIBERTY PL;50 S 16TH ST, 22ND FL | Comments: WITHDRAWN |
| PHILADELPHIA, PA 19102 | DOCKET: 7488 (06/04/2009) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

| FORBES, JEREMY R. AND DANEA N. | Claim Number: 8718 |
|---|---|
| 9487 HISBISCUS DR | Claim Date: 01/11/2008 |
| HIGHANDS RANCH, CO 80126-3074 | Debtor: AMERICAN HOME MORTGAGE CORP |
| | Comments: DOCKET 7399 (05/15/2009) |

| UNSECURED | Claimed: | $2,370.00 |
|---|---|---|

---

| ALLENDE, DAPHNE | Claim Number: 8719 |
|---|---|
| 485 GRAND BLVD | Claim Date: 01/11/2008 |
| BRENTWOOD, NY 11717 | Debtor: AMERICAN HOME MORTGAGE CORP |
| | Comments: DOCKET: 4289 (05/29/2008) |

| PRIORITY | Claimed: | $1,346.15 | Scheduled: | $1,346.15 CONT |
|---|---|---|---|---|

---

| HALLISSEY, JOHN J | Claim Number: 8720 |
|---|---|
| 66 ASPEN ST | Claim Date: 01/11/2008 |
| FLORAL PARK, NY 11001 | Debtor: AMERICAN HOME MORTGAGE CORP |

| PRIORITY | Claimed: | $2,575.00 | Scheduled: | $3,961.54 CONT | Allowed: | $2,575.00 |
|---|---|---|---|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| YATMAN, ATILLA<br>20237 KEARNEY HILL RD.<br>PFLUGERVILLE, TX 78660 | | Claim Number: 8721<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $22,300.00 | | |
| NORTHWEST TITLE. LLC<br>ATTN CHRIS DUNCAN, ACCOUNTING MGR.<br>2411 W DOLARWAY RD<br>ELLENSBURG, WA 989269309 | | Claim Number: 8722<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | |
| NORTHWEST TITLE. LLC<br>ATTN CHRIS DUNCAN, ACCOUNTING MGR.<br>2411 W DOLARWAY RD<br>ELLENSBURG, WA 989269309 | | Claim Number: 8723<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | |
| UNSECURED | Claimed: | $18,044.00 | Allowed: | $18,044.00 |
| MBIA INSURANCE CORPORATION<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | | Claim Number: 8724<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED<br>DOCKET: 10366 (03/16/2012) | | |
| UNSECURED | Claimed: | $221,112,000.00 | Allowed: | $607,336.00 |
| MBIA INSURANCE CORPORATION<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | | Claim Number: 8725<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10366 (03/16/2012) | | |
| UNSECURED | Claimed: | $221,112,000.00 | Allowed: | $607,336.00 |

| MBIA INSURANCE CORPORATION<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | Claim Number: 8726<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 10366 (03/16/2012) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $221,112,000.00 | Allowed: | $607,336.00 |

| SLO, LLC<br>ATTN GEORGE SANCHEZ, PROPERTY MANAGER<br>1032 CORAL WAY<br>CORAL GABLES, FL 33134 | Claim Number: 8727<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $17,739.99 | Scheduled: | $7,916.66 | Allowed: | $17,739.99 |

| ACE AMERICAN INSURANCE COMPANY, ET AL<br>JENNIFER L. HOAGLAND, ESQUIRE<br>BAZELON LESS & FELDMAN, P.C.<br>1515 MARKET ST.<br>PHILADELPHIA, PA 19102 | Claim Number: 8728<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10207 (10/07/2011) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| ACE AMERICAN INSURANCE COMPANY, ET AL<br>JENNIFER L. HOAGLAND, ESQUIRE<br>BAZELON LESS & FELDMAN, P.C.<br>1515 MARKET ST<br>PHILADELPHIA, PA 19102 | Claim Number: 8729<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10207 (10/07/2011) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| WESTCHESTER FIRE INSURANCE COMPANY,ET AL<br>JENNIFER L. HOAGLAND, ESQUIRE<br>BAZELON LESS & FELDMAN, P.C.<br>1515 MARKET ST<br>PHILADELPHIA, PA 19102 | | Claim Number: 8730<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 7234 (04/06/2009) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| ACE AMERICAN INSURANCE COMPANY<br>JENIFER L. HOAGLAND, ESQUIRE<br>BAZELON LESS & FELDMAN, P.C.<br>1515 MARKET ST<br>PHILADELPHIA, PA 19102 | | Claim Number: 8731<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN<br>DOCKET: 7234 (04/06/2009) | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| HENDON/ATLANTIC RIM JOHNS CREEK, LLC<br>C/O ERIC C COTTON, ASSOCIATE GEN. COUNS.<br>DEVELOPERS DIVERSIFIED REALTY CORP.<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | | Claim Number: 8732<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | |
| SECURED | Claimed: | $3,166.67 | | |
| UNSECURED | Claimed: | $44,020.35 | | |
| DDRTC SOUTHERN PINES MARKETPLACE, LLC<br>C/O ERIC C COTTON, ASSOCIATE GEN. COUNS.<br>DEVELOPERS DIVERSIFIED REALTY CORP.<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | | Claim Number: 8733<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $52,715.91 | Allowed: | $52,715.91 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| DDR SOUTHEAST FOUNTAINS, LLC<br>C/O ERIC C COTTON, ASSOCIATE GEN. COUNS.<br>DEVELOPERS DIVERSIFIED REALTY CORP.<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | | Claim Number: 8734<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $975.02 | | | Allowed: | $975.02 |
| HENDON/ATLANTIC RIM JOHNS CREEK, LLC<br>C/O ERIC C COTTON, ASST. GEN. COUNSEL<br>DEVELOPERS DIVERSIFIED CORP.<br>3300 ENTERPRISE PARKWAY - PO BOX 228042<br>BEACHWOOD, OH 44122 | | Claim Number: 8735<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET 5175 (07/18/2008) | | | | |
| ADMINISTRATIVE | Claimed: | $38.41 | | | Allowed: | $38.41 |
| CARVER WOODS EXEC. CTR LLC<br>5101 CREEK ROAD, SUITE 3<br>CINCINNATI, OH 452423931 | | Claim Number: 8736<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | | |
| UNSECURED | Claimed: | $8,790.26 | Scheduled: | $3,634.53 | | |
| O'MALLEY, KRISTA E.<br>1131 OTTAWA AVE.<br>ST. PAUL, MN 55118 | | Claim Number: 8737<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $3,419.87 | | | | |
| CAUTHORNE, CUTISHA<br>C/O THE HOGAN FIRM<br>ATTN DANIEL K HOGAN<br>1311 DELAWARE AVENUE<br>WILMINGTON, DE 19806 | | Claim Number: 8738<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>Withdrawal received from The Hogan Firm, Daniel K. Hogan on 09/19/2008 | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREJCZYK, EVELYN M.<br>461 HAMMERTOWN ROAD<br>MONROE, CT 06468 | | Claim Number: 8739<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $2,657.08 | | | | Allowed: | $2,657.08 |
| REYES, JUDY<br>PO BOX 1352<br>RONKONKOMA, NY 11779 | | Claim Number: 8740<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $2,163.46 | Scheduled: | $2,163.46  CONT | | Allowed: | $2,163.46 |
| ACQUISTO, SAM AND DEBBIE<br>C/O GRISSIM H. WALKER JR., ESQ.<br>CONSUMER LAW CENTER, P.A.<br>537 10TH ST W<br>BRADENTON, FL 34205 | | Claim Number: 8741<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10782 (02/28/2013) | | | | | |
| UNSECURED | Claimed: | $459,000.00   UNLIQ | | | | | |
| BELL, DENNIS B.<br>5153 CHESTNUT COURT<br>WOODSTOCK, GA 30188 | | Claim Number: 8742<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $6,245.00 | | | | | |
| RUSH  WMN-07-CV-854<br>1308 THORNAPPLE DR<br>OSPREY, FL 34229-2300 | | Claim Number: 8743<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8946 (06/21/2010) | | | | | |
| SECURED | Claimed: | $700,000.00 | | | | | |
| UNSECURED | Claimed: | $1,090,000.00 | Scheduled: | $0.00  UNLIQ | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| DIRECTLENDER.COM A DBA OF SYNERGY FINAN.<br>ATTN VERONICA M. JIMENEZ<br>53 SETON ROAD<br>IRVINE, CA 92612 | | Claim Number: 8744<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $5,243.25 |
| SAMO, RYAN<br>222 BERGSTROM BLVD<br>CEDAR FALLS, IA 50613-5528 | | Claim Number: 8745<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $890.95 |
| KYZER, I. BRAXTON & MERLE R.<br>738 BRUCE ST.<br>CHARLESTON, SC 29412 | | Claim Number: 8746<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,933.00 |
| KYZER, MERLE R.<br>738 BRUCE ST.<br>CHARLESTON, SC 29412 | | Claim Number: 8747<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,301.00 |
| KYZER, IRVIN B.<br>738 BRUCE ST.<br>CHARLESTON, SC 29412 | | Claim Number: 8748<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,743.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

KYZER, I. BRAXTON
738 BRUCE ST.
CHARLESTON, SC 29412

Claim Number: 8749
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $6,775.00 |
|-----------|----------|-----------|

---

KYZER, IRVIN B. & MERLE R.
738 BRUCE ST.
CHARLESTON, SC 29412

Claim Number: 8750
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $4,048.00 |
|-----------|----------|-----------|

---

STATES, CHAD RANDALL
100 BEUTH CT
FOLSOM, CA 95630

Claim Number: 8751
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| PRIORITY | Claimed: | $0.00 |
|----------|----------|-------|
| UNSECURED | Claimed: | $126,556.85 |

---

ZURICH AMERICAN INSURANCE COMPANY, ET AL
C/O KAREN LEE TURNER
ECKERT SEAMANS CHERIN & MELLOTT, LLC
TWO LIBERTY PLE - 50 S. 16TH ST-22ND FL.
PHILADELPHIA, PA 19102

Claim Number: 8752
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: WITHDRAWN
DOCKET: 7488 (06/04/2009)

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|----------|----------|-------|-------|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

JOHNSON, ROBERT I.
3812 ETON LN
MODESTO, CA 95355

Claim Number: 8753
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $12,368.71 |
|-----------|----------|-----------|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| LANDERS, JO<br>27 HOWARD AVE<br>EASTHAMPTON, MA 01027 | | Claim Number: 8754<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $9,130.37 | | | |
| ZURICH AMERICAN INSURANCE COMPANY<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERLIN & MELLOTT, LLC<br>TWO LIBERTY PL - 50 S. 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | | Claim Number: 8755<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | | | |
| SECURED | Claimed: | $0.00  UNLIQ | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
| VON DONOP, DOUG<br>PO BOX 752<br>OLD GREENWICH, CT 06870-0752 | | Claim Number: 8756<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $4,221.27 | | | |
| GROOVER, WILLIE C. AND LYNN P.<br>3407 JONES MILL ROAD<br>STATESBORO, GA 30461 | | Claim Number: 8757<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $3,185.00 | | | |
| ECKLER, THOMAS C<br>108 QUAIL RUN DR<br>DEER PARK, NY 11729 | | Claim Number: 8758<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | |
| PRIORITY | Claimed: | $2,447.31 | Scheduled: | $2,447.31  CONT | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| KHAKHKHAR, PRAVIN H.<br>10840 SOMER LN<br>ORLAND PARK, IL 60467 | | Claim Number: 8759<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $15,787.99 | | | |
| HSIA, MARTIN E.<br>3711 POKA PLACE<br>HONOLULU, HI 96816 | | Claim Number: 8760<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $4,506.95 | | | |
| JONES, HERMAN B.<br>1325 SHORES BLVD.<br>ROCKWALL, TX 75087 | | Claim Number: 8761<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | | | |
| UNSECURED | Claimed: | $423,000.00 | | | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>TWO LIBERTY PL. - 50 S. 16TH ST., 22ND F<br>PHILADELPHIA, PA 19102 | | Claim Number: 8762<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED<br>DOCKET: 7488 (06/04/2009) | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | Allowed: | $43,468.00 |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>TWO LIBERTY PL.- 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | | Claim Number: 8763<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL., 50 S. 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | | Claim Number: 8764<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL.,-50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | | Claim Number: 8765<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL.,-50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | | Claim Number: 8766<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL.,-50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | | Claim Number: 8767<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL.,-50 SO. 16TH ST.,22ND FL<br>PHILADELPHIA, PA 19102 | | Claim Number: 8768<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS,<br>AS COLLATERAL AGENT, INDENTURE TTEE, ECT<br>C/O SEWARD & KISSEL, ATTN: LAURIE BINDER<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | | Claim Number: 8769<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10256 (11/18/2011) | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS,<br>AS COLLATERAL AGENT, INDENTURE TTEE, ECT<br>C/O SEWARD & KISSEL, ATTN: LAURIE BINDER<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | | Claim Number: 8770<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10256 (11/18/2011) | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| MCDONAGH, THOMAS A.<br>30 CHESTNUT STREET<br>GARDEN CITY, NY 11530 | | Claim Number: 8771<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10158 (09/08/2011) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 8772<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10476 (06/07/2012) | |
| UNSECURED | Claimed: | $1,200,000.00 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| EXPERIAN INFORMATION SOLUTIONS, INC.<br>C/O JOSEPH D. FRANK<br>FRANK/GEDKER LLP<br>325 NORTH LASALLE STREET, SUITE 625<br>CHICAGO, IL 60610 | Claim Number: 8773<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED |
|---|---|

| UNSECURED | Claimed: | $43,430.83 |
|---|---|---|

| JANET CONSTANCE RE<br>ATTN: JANET CONSTANCE<br>127 CURVE ST<br>DEDHAM, MA 02026-2108 | Claim Number: 8774<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|

| UNSECURED | Claimed: | $305.38   UNLIQ |
|---|---|---|

| CORPORATE CENTER V, L.L.C.<br>BY: AMERICAN NEVADA COMPANY LLC<br>ATTN: PHILLIP N. RALSTON, EXEC. VP/TRES.<br>901 NORTH GREEN VALLEY PARKWAY, STE 200<br>HENDERSON, NV 89074 | Claim Number: 8775<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8031 (09/08/2009) |
|---|---|

| UNSECURED | Claimed: | $10,734.00 |
|---|---|---|

| RAMBLEWOOD SQUARE, LLC<br>PETER E. SHAPIRO, ESQ.<br>SHUTTS & BOWEN LLP<br>200 EAST BROWARD BLVD., SUITE 2100<br>FORT LAUDERDALE, FL 33301 | Claim Number: 8776<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) |
|---|---|

| SECURED | Claimed: | $7,000.00 |
|---|---|---|
| UNSECURED | Claimed: | $17,724.98 |

| MACKO, KIMBERLY<br>536 S. WALNUT AVE<br>BREA, CA 92821 | Claim Number: 8777<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4615 (06/13/2008) |
|---|---|

| PRIORITY | Claimed: | $2,121.69 | Scheduled: | $2,121.69  CONT |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| GAISS, ALFRED J.<br>407 E. MARY ST.<br>BESSEMER, MI 49911 | | Claim Number: 8778<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,261.00 |

| | | | | |
|---|---|---|---|---|
| IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNTS RECEIVABLE CENTER<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | | Claim Number: 8779<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7233 (04/07/2009) | | |
| ADMINISTRATIVE | Claimed: | $8,670.80 | Allowed: | $8,670.80 |

| | | |
|---|---|---|
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 8780<br>Claim Date: 01/02/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| PRIORITY | Claimed: | $1,039.95   UNLIQ |
| UNSECURED | Claimed: | $250.00   UNLIQ |

| | | |
|---|---|---|
| ALLEGHENY POWER<br>ATTN CAROL L. STOUT, CREDIT REP.<br>P.O. BOX 1392<br>FAIRMONT, WV 26555-1392 | | Claim Number: 8781<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) |
| UNSECURED | Claimed: | $123.67 |

| | | |
|---|---|---|
| US BANCORP MANIFEST FUNDING SERVICES<br>ATTN CORPORATE ATTORNEY<br>1450 CHANNEL PARKWAY<br>MARSHALL, MN 56258 | | Claim Number: 8782<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $71,515.01 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| LOS ANGELES COUNTY TREASURER & TAX COLL.<br>ATTN JOYCE M. OWENS<br>REVENUE AND ENFORCEMENT<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | Claim Number: 8783<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | |
|---|---|---|---|
| SECURED | Claimed: | $107,421.79 | |
| WISCONSIN ELECTRIC POWER COMPANY<br>WE ENERGIES<br>ATTN: ELAINE BERONJA, BANKRUPTCY DEPT.<br>333 W EVERETT ST RM A130<br>MILWAUKEE, WI 53203 | Claim Number: 8784<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| PRIORITY | Claimed: | $2,336.15 | Allowed: $2,336.15 |
| NSTAR ELECTRIC<br>MICHALE K. CALLAHAN, ESQUIRE<br>LEGAL COLLECTIONS, NW220<br>1 NSTAR WAY<br>WESTWOOD, MA 02090 | Claim Number: 8785<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $168.42 | Allowed: $168.42 |
| HUGHES, SHARAINE<br>C/O MARY CATHERINE SHERIDAN ESQ<br>HALL SICKELS FREI KATTENBURG & MIMS PC<br>12120 SUNSET HILLS RD STE 150<br>RESTON, VA 20190 | Claim Number: 8786<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7023 (02/17/2009) | | |
| UNSECURED | Claimed: | $1,450,000.00   UNLIQ | |
| MULTNOMAH COUNTY<br>ATTN ANGELIKA LOOMIS<br>PO BOX 2716<br>PORTLAND, OR 97208 | Claim Number: 8787<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8593 (02/18/2010) | | |
| SECURED | Claimed: | $367.10   UNLIQ | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| BRCP AURORA MARKETPLACE, LLC<br>C/O DONALD D. FARLOW<br>303 E. 17TH AVE, SUITE 800<br>DENVER, CO 80203 | | Claim Number: 8788<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $25,852.44 | | Allowed: | $25,852.44 |
| SECURITAS SECURITY SERVICES USA, INC.<br>FKA PINKERTON, INC.<br>ATTN: THOMAS ROSZHART<br>43330 PARK TERRACE DR<br>WESETLAKE VILLAGE, CA 91361 | | Claim Number: 8789<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $10,323.73 | Scheduled: | $14,181.73 | Allowed: | $10,323.73 |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 8790<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | Claimed: | $1,039.95 UNLIQ | | | |
| UNSECURED | Claimed: | $250.00 UNLIQ | | | |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 8791<br>Claim Date: 01/02/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 7234 (04/07/2009)<br>Amends claim number 2894 | | | |
| UNSECURED | Claimed: | $5,000.00 | | | |
| JOHN D. CLUNK, L.P.A.<br>LAW OFFICES OF JOHN D. CLUNK, L.P.A.<br>5601 HUDSON DRIVE<br>SUITE 400<br>HUDSON, OH 44236 | | Claim Number: 8792<br>Claim Date: 01/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $300.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| MOSS CODILIS, L.L.P.<br>ATTN MICHAEL S. MARGOLF, VICE PRESIDENT<br>6560 GREENWOOD PLAZA BLVD., SUITE 100<br>ENGLEWOOD, CO 80111 | | Claim Number: 8793<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $23,823.75 | | | |
| MOSS CODILIS, L.L.P.<br>ATTN MICHAEL S. MARGOLF, VICE PRESIDENT<br>6560 GREENWOOD PLAZA BLVD., SUITE 100<br>ENGLEWOOD, CO 80111 | | Claim Number: 8794<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $23,823.75 | Allowed: | | $23,823.75 |
| KINES, LINDA B.<br>12350 POLE RUN ROAD<br>DISPUTANTA, VA 23842 | | Claim Number: 8795<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $3,106.50 | | | |
| DELMARVA POWER<br>ATTN RACHELLE HASSLER<br>5 COLLINS DRIVE<br>CARNEYS POINT, NJ 08069 | | Claim Number: 8796<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $795.31 | Allowed: | | $795.31 |
| RSF, LLC<br>ATTN PAUL M. WEISER<br>BUCHALTER NEMER<br>16435 NORTH SCOTTSDALE ROAD, SUITE 440<br>SCOTTSDALE, AZ 85254-1754 | | Claim Number: 8797<br>Claim Date: 01/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $88,198.84 | Allowed: | | $88,198.84 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

CRISLIP, PHILIP & ASSOCIATES
ATTN JOHN B. PHILIP
4515 POPLAR AVENUE, SUITE 322
MEMPHIS, TN 38117

Claim Number: 8798
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $12,562.81 | Allowed: | $12,562.81 |
|---|---|---|---|---|

N.Y. STATE DEPT. OF TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205-0300

Claim Number: 8799
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| PRIORITY | Claimed: | $7,638.46   UNLIQ | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $250.00   UNLIQ | | |

EQUITY ONE, INC.
LAW OFFICES OF RICHARD S. COHEN, LLC
1806 OLD OKEECHOBEE ROAD
WEST PALM BEACH, FL 33401

Claim Number: 8800
Claim Date: 01/07/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7233 (04/07/2009)

| UNSECURED | Claimed: | $42,928.08 | Allowed: | $42,928.08 |
|---|---|---|---|---|

HOLT, OLIVER M.
213 N BOWEN ST
JACKSON, MI 49202

Claim Number: 8801
Claim Date: 12/18/2007
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $6,816.75 | | |
|---|---|---|---|---|

HAMILTON MOON STEPHENS STEELE & MARTIN
MARK R KUTNY
201 S COLLEGE STREET SUITE 2020
CHARLOTTE, NC 28244

Claim Number: 8802
Claim Date: 01/08/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC

| UNSECURED | Claimed: | $549.73 | Allowed: | $549.73 |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| VERIZON INC.<br>AFNI/VERIZON<br>404 BROCK DRIVE<br>BLOOMINGTON, IL 61701 | | Claim Number: 8803<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $18,562.94 |
| MERCED COUNTY TAX COLLECTOR<br>ATTN LORRAINE GONZALEZ<br>2222 "M" STREET<br>MERCED, CA 95340 | | Claim Number: 8804<br>Claim Date: 01/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| SECURED | Claimed: | $25,327.60 |
| MILLER, JULIE<br>12212 ORVILLINA DRIVE<br>SANTA ANA, CA 92705 | | Claim Number: 8805<br>Claim Date: 01/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7399 (05/15/2009) |
| UNSECURED | Claimed: | $55,177.16    Scheduled:    $54,730.28  CONT |
| HYLAND, JAYNE Z.<br>293 OAK STREET<br>GLEN ELLYN, IL 60137 | | Claim Number: 8806<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,739.35 |
| RIVERA, BLANCA R.<br>407 E MARY ST<br>BESSEMER, MI 49911 | | Claim Number: 8807<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $6,016.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

---

HAMBLIN, RONALD
PO BOX 390
BISHOPVILLE, MD 21813-0390

Claim Number: 8808
Claim Date: 01/11/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $450.00 | Allowed: | $450.00 |

MADDEN, JENNIFER
435 VIKING DR
SYCAMORE, IL 60178

Claim Number: 8809
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| UNSECURED | Claimed: | $750.00 |

PRIESTER, DALE W. & ANITA R.
346 4TH ST
MANISTEE, MI 496600

Claim Number: 8810
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $8,810.22 |

EXPRESS APPRAISAL SERVICES
42916 CEDAR RIDGE BLVD
CHANTILLY, VA 201526372

Claim Number: 8811
Claim Date: 01/11/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6611 (11/21/2008)

| UNSECURED | Claimed: | $1,175.00 |

NUSS VALUATIONS, INC.
4820 SE 34TH AVE
PORTLAND, OR 972024102

Claim Number: 8812
Claim Date: 01/11/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 9254 (09/24/2010)

| UNSECURED | Claimed: | $5,400.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| PARADISE APPRAISALS<br>2076 J AND C BLVD<br>NAPLES, FL 341096214 | | Claim Number: 8813<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $225.00 | | Allowed: | $225.00 |
| HUMETON, DAN<br>C/O CENTURY 21 MONEYWORLD<br>375 N. STEPHANIE, BLDG. 4<br>HENDERSON, NV 89014 | | Claim Number: 8814<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6611 (11/21/2008) | | | |
| UNSECURED | Claimed: | $934.20 | | | |
| 115 RIVER ROAD LLC<br>ATTN: SCOTT HEGNEY<br>115 RIVER ROAD<br>EDGEWATER, NJ 07020 | | Claim Number: 8815<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | |
| UNSECURED | Claimed: | $7,410.00 | | Allowed: | $7,410.00 |
| LEE APPRAISAL GROUP, INC<br>20843 E GIRARD DR<br>AURORA, CO 800138926 | | Claim Number: 8816<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $1,950.00 | | Allowed: | $1,950.00 |
| U.S. BANK NATIONAL ASSOCIATION AS TTEE<br>V A ARKUSZEWSKI/V BAXTER & AMERICAN HOME<br>MICHAEL G. KELLY, CHADWICK & LAKERDAS<br>5300 S. SHORE DRIVE<br>CHICAGO, IL 60615 | | Claim Number: 8817<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10783 (02/28/2013) | | | |
| UNSECURED | Claimed: | $50,000.00  UNLIQ | Scheduled: | $0.00 UNLIQ | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BREEN, JOHN A., III<br>436 FOX MEADOW DRIVE<br>NORTHFIELD, IL 60093 | | Claim Number: 8818<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $54,395.60 |

| | | |
|---|---|---|
| FERGUSON, LLOYD<br>519 HOYT LANE<br>WINNETKA, IL 60093 | | Claim Number: 8819<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $27,444.42 |
| UNSECURED | Claimed: | $192,243.82 |

| | | |
|---|---|---|
| ASHLAND VENTURE, LLC<br>C/O EQUITY MANAGEMENT GROUP, INC.<br>KELLY BYRD MULLINS, GENERAL COUNSEL<br>840 EAST HIGH STREET<br>LEXINGTON, KY 40502 | | Claim Number: 8820<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) |
| UNSECURED | Claimed: | $73,325.31 |

| | | | | |
|---|---|---|---|---|
| THE HAMPTON BUILDING LLC<br>P O BOX 6997<br>ATTN NEIL MCCOY, MEMBER<br>MYRTLE BEACH, SC 29572 | | Claim Number: 8821<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | |
| SECURED | Claimed: | $2,800.00 | | |
| UNSECURED | Claimed: | $35,909.50 | Scheduled: | $2,870.00 |

| | | | | |
|---|---|---|---|---|
| FRONTIER COMMUNICATIONS<br>BANKRUPTCY DEPT<br>19 JOHN ST<br>MIDDLETOWN, NY 10940 | | Claim Number: 8822<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $214.63 | Allowed: | $214.63 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| | | |
|---|---|---|
| SCHOLFIELD, KEITH & DORIS E., TTEES<br>FBO AUSTIN K HASTINGS TRUST<br>U/A DTD 02/01/2000<br>3222 SW 100TH<br>AUGUSTA, KS 67010 | | Claim Number: 8823<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $25,000.00 |

---

| | | |
|---|---|---|
| AMEND, RICHARD & TERRI JOINT TRUST<br>DTD 2/18/04<br>RICHARD J AMEND & TERESA ANN AMEND TTEES<br>1205 RICHARDS CIRCLE<br>RAYMORE, MO 64083 | | Claim Number: 8824<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $25,000.00 |

---

| | | |
|---|---|---|
| CLEMENTS, JACK J., DEC'D & MARION, TTEES<br>JACK J CLEMENTS TRUST<br>U/A/D 12/15/00<br>13761 SE 140TH AVE<br>NORWICH, KS 67118-9004 | | Claim Number: 8825<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $15,000.00 |

---

| | | |
|---|---|---|
| SCHOLFIELD, DORIS & KEITH, TTEES<br>DORIS EARLYNE SCHOLFIELD TRUST<br>U/A/D 08/31/92<br>3222 SW 100TH<br>AUGUSTA, KS 67010 | | Claim Number: 8826<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $25,000.00 |

---

| | | |
|---|---|---|
| STONE, CLIFFORD W.<br>PO BOX 528<br>EL DORADO, KS 67042-0528 | | Claim Number: 8827<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| PRIORITY | Claimed: | $50,000.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| NICOLAUS, STIFEL, CUSTODIAN FOR<br>8127 EL MONTE ST<br>PRAIRIE VLG, KS 662085052 | | Claim Number: 8828<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $9,645.00 |
| RAMSEY, LYNN M.<br>1609 CULEN<br>WICHITA, KS 67206 | | Claim Number: 8829<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $10,496.75 |
| COCHRAN, TERRENCE<br>2218 INDIANA AVE #1-F<br>SAINT LOUIS, MO 63104 | | Claim Number: 8830<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) |
| PRIORITY | Claimed: | $10,950.00     Scheduled:     $616.59  CONT |
| ADORNO & YOSS LLP, ATTNY @ LAW<br>ATTN: GREGG S. AHRENS, ESQ.<br>2525 PONCE DE LEON BLVD, SUITE 400<br>MIAMI, FL 33134 | | Claim Number: 8831<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC |
| UNSECURED | Claimed: | $3,110.00     Allowed:     $3,110.00 |
| LOS ANGELES COUNTY TREASURER & TAX COLL<br>REVENUE AND ENFORCEMENT<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | | Claim Number: 8832<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED | Claimed: | $107,421.79 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ADORNO & YOSS LLP, ATTNY @ LAW<br>ATTN: GREGG S. AHRENS, ESQ.<br>2525 PONCE DE LEON BLVD, SUITE 400<br>MIAMI, FL 33134 | Claim Number: 8833<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | |

| UNSECURED | Claimed: | $239,774.21 |
|---|---|---|

| | | |
|---|---|---|
| 1ST APPRAISAL SOURCE<br>ATTN: MAGGIE ROMAN, OFFICE MANAGER<br>322 ROUTE 4 EAST<br>SOUTH LOBBY<br>PARAMUS, NJ 07652 | Claim Number: 8834<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | |

| UNSECURED | Claimed: | $4,220.00 | Scheduled: | $1,500.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| 1ST APPRAISAL SOURCE<br>332 E STATE RT 4 STE 1<br>PARAMUS, NJ 076525116 | Claim Number: 8835<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | |

| PRIORITY | Claimed: | $4,470.00 |
|---|---|---|

| | | |
|---|---|---|
| SOUTHHAMPTON TOWN NEWSPAPER INC<br>135 WINDMILL LANE<br>ATTN PAUL CONROY, SALES MGR<br>SOUTHAMPTON, NY 11968 | Claim Number: 8836<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) | |

| UNSECURED | Claimed: | $2,676.00 | Allowed: | $2,676.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CITIGROUP GLOBAL MARKETS INC.<br>ATTN SUSAN MILLS MANAGING DIRECTOR<br>330 GREENWICH ST<br>NEW YORK, NY 10013 | Claim Number: 8837<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | |

| UNSECURED | Claimed: | $556,132.74   UNLIQ |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| DEUTSCHE BANK TRUST COMPANY AMERICAS, AS COLLATERAL AGENT, INDENTURE TTEE, ECT C/O SEWARD & KISSEL, ATTN: LAURIE BINDER ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | Claim Number: 8838 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 10256 (11/18/2011) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | | |
| CITIBANK NA AS INDENTURE TTEE PAYING AGENT & REGISTRAR FOR AMERICAN HOME C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK, NY 10004 | Claim Number: 8839 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC Comments: DOCKET: 8653 (03/05/2010) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | | |
| CITIBANK NA AS TRUSTEE PAYING AGENT & REGISTRAR FOR AMERICAN HOME  MORTGAGE C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK, NY 10004 | Claim Number: 8840 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 8653 (03/05/2010) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | Allowed: | $841,484.00 |
| CITIBANK NA AS TRUSTEE PAYING AGENT & REGISTRAR FOR AMERICAN HOME  MORTGAGE C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK, NY 10004 | Claim Number: 8841 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 8653 (03/05/2010) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | Allowed: | $753,484.00 |
| CITIBANK AS TRUSTEE FOR STRUCTURED ASSET MORTGAGE INVESTMENTS II INC C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK, NY 10004 | Claim Number: 8842 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 8653 (03/05/2010) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | Allowed: | $263.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| CITIBANK AS SECURITIES ADMINISTRATOR FOR HSI ASSET LOAN OBLIGATION TRUST C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK, NY 10004 | Claim Number: 8843 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 8297 (11/13/2009) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| CITIBANK AS SECURITIES ADMINISTRATOR FOR HSI ASSET LOAN OBLIGATION TRUST C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK, NY 10004 | Claim Number: 8844 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 8297 (11/13/2009) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| CITIBANK NA AS TRUSTEE PAYING AGENT & REGISTRAR FOR AMERICAN HOME MORTGAGE C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK, NY 10004 | Claim Number: 8845 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: ALLOWED DOCKET: 8653 (03/05/2010) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | Allowed: | $65,475.00 |
| CITIBANK NA AS TRUSTEE PAYING AGENT & REGISTRAR FOR AMERICAN HOME MORTGAGE C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK, NY 10004 | Claim Number: 8846 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: ALLOWED DOCKET: 8653 (03/05/2010) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | Allowed: | $906,959.00 |
| CITIBANK NA AS TRUSTEE PAYING AGENT & REGISTRAR FOR AMERICAN HOME MORTGAGE C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK, NY 10004 | Claim Number: 8847 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: ALLOWED DOCKET: 8653 (03/05/2010) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | Allowed: | $818,959.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| CITIBANK AS TRUSTEE FOR GSR MORTGAGE LOAN TRUST<br>C/O SEWARD & KISSEL-ATTN: ARLENE ALVES<br>ONE BATTERY PARK PLZ<br>NEW YORK, NY 10004 | | Claim Number: 8848<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 8653 (03/05/2010) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | Allowed: | $77,994.00 |
| CITIBANK NA AS TRUSTEE STRUCTURAL ASSET MORTGAGE INVESTMENTS II INC<br>C/O SEWARD & KISSEL-ATTN: ARLENE ALVES<br>ONE BATTERY PARK PLZ<br>NEW YORK, NY 10004 | | Claim Number: 8849<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 8653 (03/05/2010) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | Allowed: | $65,738.00 |
| CITIBANK AS TRUSTEE FOR GSR MORTGAGE LOAN TRUST<br>C/O SEWARD & KISSEL-ATTN: ARLENE ALVES<br>ONE BATTERY PARK PLZ<br>NEW YORK, NY 10004 | | Claim Number: 8850<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 8653 (03/05/2010) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | Allowed: | $12,519.00 |
| 6 COMMERCE DRIVE ASSOCIATES LLC<br>C/O MACK CALI REALTY CORP<br>11 COMMERCE DRIVE<br>CRANFORD, NJ 07016 | | Claim Number: 8851<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $64,394.60 | Allowed: | $64,394.60 |
| JVI<br>ATTN VICE PRESIDENT<br>951 MARKET PROMENADE AVE<br>STE 2101<br>LAKE MARY, FL 32746 | | Claim Number: 8852<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6702 (12/11/2008) | | |
| UNSECURED | Claimed: | $82,260.00 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SMITHKLINE BEECHAM, PLC<br>C/O JOES LANG LASALLE AMERICAS, INC<br>NANCY A CONNERY, ESQ SCHOEMAN UPDIKE<br>60 EAST 42ND STREET<br>NEW YORK, NY 10165-0006 | | Claim Number: 8853<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $867,020.37 | | | | |
| CITIBANK, N.A.<br>ATTN CAROL FLATON, MANAGING DIRECTOR<br>388 GREENWICH STREET<br>NEW YORK, NY 10013 | | Claim Number: 8854<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 10194 (10/04/2011) | | | | |
| SECURED | Claimed: | $0.00  UNLIQ | | | | |
| UNSECURED | Claimed: | $37,609,372.04  UNLIQ | | | Allowed: | $37,609,372.04 |
| CITIBANK, N.A.<br>ATTN CAROL FLATON, MANAGING DIRECTOR<br>388 GREENWICH STREET<br>NEW YORK, NY 10013 | | Claim Number: 8855<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10192 (10/04/2011) | | | | |
| SECURED | Claimed: | $0.00  UNLIQ | | | | |
| UNSECURED | Claimed: | $37,609,372.04  UNLIQ | | | Allowed: | $37,609,372.04 |
| BARBOSA, MIGUEL A.  07-CV1724<br>100 NORTH 4TH STREET<br>EASTON, PA 18042 | | Claim Number: 8856<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3696 (04/14/2008) | | | | |
| UNSECURED | Claimed: | $255,000.00 | Scheduled: | $0.00  UNLIQ | | |
| DOODY, MARY BETH<br>655 CHASEWOOD DR<br>SOUTH ELGIN, IL 60177-3229 | | Claim Number: 8857<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | | |
| PRIORITY | Claimed: | $1,980.72 | Scheduled: | $1,561.54  CONT | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| FARMERS INSURANCE COMPANY, INC.<br>ATTN JERRI L SOLOMON, ESQ<br>4680 WILSHIRE BLVD<br>LOS ANGELES, CA 90010 | Claim Number: 8858<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
|---|---|---|---|---|---|

| WELLS FARGO BANK, N.A.-ATTN WILLIAM FAY<br>DEFAULT & RESTRUCTURING ACCOUNT MANAGER<br>CORPORATE TRUST SERVICES<br>9062 OLD ANNAPOLIS RD - MAC N2702-011<br>COLUMBIA, MD 21045 | Claim Number: 8859<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10549 (08/21/2012) |
|---|---|

| UNSECURED | Claimed: | $80,000.00 | Scheduled: | $80,000.00 | Allowed: | $80,000.00 |
|---|---|---|---|---|---|---|

| WELLS FARGO BANK, NA, AS MASTER SERVICER<br>ATTN WILLIAM FAY - CORPORATE TRUST SVCS<br>ASSET SECURITIZATION<br>9062 OLD ANNAPOLIS RD<br>COLUMBIA, MD 21045 | Claim Number: 8860<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 3702 (04/16/2008) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $462,049.83  UNLIQ |

| WELLS FARGO BANK, NA, AS MASTER SERVICER<br>ATTN WILLIAM FAY - CORPORATE TRUST SVCS<br>ASSET SECURITIZATION GROUP<br>9062 OLD ANNAPOLIS RD<br>COLUMBIA, MD 21045 | Claim Number: 8861<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10092 (07/18/2011) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $731,914.41  UNLIQ |

| OKUNIEWICZ, JOYCE M<br>78 STILLWATER RD<br>HARDWICK, NJ 78259562 | Claim Number: 8862<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| SECURED | Claimed: | $0.00  UNDET |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| CHEBROLU, NEEHANKA<br>24 GAZEBO LANE<br>HOLTSVILLE, NY 11742 | | Claim Number: 8863<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | |
| PRIORITY | Claimed: | $1,894.62 | Scheduled: | $1,894.62  CONT |
| CHLUDZINSKI, DOUGLAS JAMES<br>63 WERTSVILLE RD<br>HILLS BOROUGH, NJ 08844 | | Claim Number: 8864<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $1,962.70 | | |
| PAGE, NICOLE<br>713 HUSON AVE.<br>ROMEOVILLE, IL 60491 | | Claim Number: 8865<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4289 (05/29/2008) | | |
| PRIORITY | Claimed: | $1,200.00 | Scheduled: | $1,200.00  CONT |
| BERGER, ALVIN S<br>7599 GLENDEVON LN #1505<br>DELRAY BEACH, FL 33446 | | Claim Number: 8866<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $7,483.00 | | |
| XIA, SHI YAN<br>8880 20TH AVE<br>BROOKLYN, NY 11214 | | Claim Number: 8867<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| PRIORITY | Claimed: | $449.12 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ALFINI, KIMBERLY AND RICHARD<br>54 CYPRESS POINTE CT<br>SEVERNA PARK, MD 21146 | | Claim Number: 8868<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,005.28 |
| SHAKTI LLC<br>ATTN ANIL SAHAI, MEMBER<br>709 WHITE POST DR<br>WEBSTER CITY, IA 50595 | | Claim Number: 8869<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $28,305.00 |
| GIBNEY, JAMES B<br>PO BOX 1338<br>BURLINGAME, CA 94011 | | Claim Number: 8870<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,190.50 |
| DONOVAN, JOHN G., DR.<br>410 W 3RD ST<br>CARROLL, IA 51401 | | Claim Number: 8871<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $83,553.07 |
| SHANNON, DENNIS<br>1305-9TH STREET<br>NORTH BERGEN, NJ 07047 | | Claim Number: 8872<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,354.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| ZELLNER, MARY C<br>27735 PRESCOTT ST<br>ROMULUS, MI 48174 | | Claim Number: 8873<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,515.00 | | |
| MURRAY, MICHAEL<br>5211 LAKEDALE DR<br>DURHAM, NC 27713 | | Claim Number: 8874<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $3,336.45 | | |
| CALHOUN, LISA<br>53 MCLEAN SCHOOL RD<br>RR#2<br>ST GEORGE, ON N0E 1N0<br>CANADA | | Claim Number: 8875<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| UNSECURED | Claimed: | $18,771.51 | | |
| SCHULTZ, ERICH R. W.<br>1502-6 WILLOW ST<br>WATERLOO, ON M5J 4S3<br>CANADA | | Claim Number: 8876<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $13,344.10 | | |
| CHRISTIAN, VALERIA C<br>143-25 84TH DR<br>BRIARWOOD, NY 11435 | | Claim Number: 8877<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8819 (05/04/2010) | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $800.48  CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

CHRISTIAN, VALERIA C
143-25 84TH DR
BRIARWOOD, NY 11435

Claim Number: 8878
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 8815 (04/30/2010)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,346.15 | Scheduled: | $1,346.15  CONT | |

YARLING & ROBINSON
ATTN CHARLES F. ROBINSON, JR.
MARKET SQUARE CENTER, STE 1535
151 NORTH DELAWARE STREET
INDIANAPOLIS, IN 46204

Claim Number: 8879
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: DOCKET: 6574 (11/13/2008)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $18,731.54 | | Allowed: | $18,731.54 |

ZURICH AMERICAN INS CO,ET AL O/B/O COMM.
OF PA ET AL UNDER SURETY BND LPM 7593143
% KAREN L. TURNER; ECKERT SEAMANS ET AL.
TWO LIBERTY PL., 50 S.16TH ST., 22ND FL
PHILADELPHIA, PA 19102

Claim Number: 8880
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: WITHDRAWN
DOCKET: 7488 (06/04/2009)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

ALPINE COUNTY
ATTN CAROL MCELROY
P.O. BOX 217
MARKLEEVILLE, CA 96120

Claim Number: 8881
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

EMMERT, VALERIE
19855 SW TOUCHMARK WAY UNIT 225
BEND, OR 97702-1961

Claim Number: 8882
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $10,240.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| EMMERT, GEORGE<br>UNIT 226<br>19855 SW TOUCHMARK WAY<br>BEND, OR 97702 | | Claim Number: 8883<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $6,082.00 |
| SILVERNAIL, HAL E. & JOYCE ELAINE<br>2916 LANSOLOWNE LANE<br>OKLAHOMA CITY, OK 73120 | | Claim Number: 8884<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |
| SCHWARTZ, CLAIRE DISHONGH, TRUSTEE<br>CLAIRE DISHONGH SCHWARTZ TRUST<br>143 LAKE ALUMA DRIVE<br>OKLAHOMA CITY, OK 73121 | | Claim Number: 8885<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |
| SILVERNAIL, JOYCE ELAINE<br>2916 LANSDOWNE LANE<br>OKLAHOMA CITY, OK 73120 | | Claim Number: 8886<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,535.95 |
| BOTTOM, DARYL L.<br>15745 SNODGRASS<br>WAMEGO, KS 66547 | | Claim Number: 8887<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $22,414.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MARTINEZ, JAIME<br>10515 PLEASANT VILLAS LN<br>HOUSTON, TX 77075-3059 | | Claim Number: 8888<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10281 (12/14/2011) |
| UNSECURED | Claimed: | $299,145.87 |
| MERKEL, TED<br>3341 COYOTE TRAIL RD<br>NEWPORT, WA 99156 | | Claim Number: 8889<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,460.00 |
| WOLFSON, STEVEN MORSE<br>11 AGAWAM DR<br>SCITUATE, MA 02066 | | Claim Number: 8890<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,664.00 |
| BAUDER, CHRISTINE<br>140 PINNACLE RD<br>OCEAN CITY, NJ 082264559 | | Claim Number: 8891<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $18,000.00 |
| O'ROURKE, JOHN<br>1550 DUBLIN LN<br>ESCONDIDO, CA 92027-1283 | | Claim Number: 8892<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,830.50 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BAUDER, GEORGE AND CHRISTINE<br>140 PINNACLE RD<br>OCEAN CITY, NJ 082264559 | | Claim Number: 8893<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $14,832.00 |
| HIEBER, ROSS H. & VIRGINIA C.<br>95 UNDERDOWN RD<br>ANN ARBOR, MI 48105 | | Claim Number: 8894<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,316.00 |
| BAUDER, GEORGE<br>140 PINNACLE RD<br>OCEAN CITY, NJ 082264559 | | Claim Number: 8895<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,800.00 |
| NISAR, MOHAMMED M. TTEE<br>MOHAMMED M. NISAR MD PA<br>EMPLOYEES PENSION PLAN TRUST<br>1895 OAK TREE RD.<br>EDISON, NJ 08820 | | Claim Number: 8896<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $169,633.00 |
| NISAR, DR. MOHAMMED<br>1895 OARK TREE RD<br>EDISON, NJ 08820 | | Claim Number: 8897<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $30,528.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| FMT CO CUST IRA<br>FBO NOOR A NISAR<br>1895 OAK TREE RD<br>EDISON, NJ 08820 | | Claim Number: 8898<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,679.80 |
| NISAR, DR. MOHAMMED<br>1895 OARK TREE RD<br>EDISON, NJ 08820 | | Claim Number: 8899<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $140,337.63 |
| NOOR A NISAR LTD PARTNERSHIP<br>NOOR AFZA NISAR - GEN PT<br>M MOHAMMED NISAR - GEN PT<br>1895 OAK TREE RD<br>EDISON, NJ 08820 | | Claim Number: 8900<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $120,672.00 |
| ROTONDO, GUY J. & MARISA S.<br>178 HIRST RD<br>BRIARCLIFF MANOR, NY 10510 | | Claim Number: 8901<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $76,433.80 |
| PERDUE, ELIZABETH<br>309 CENTER ST<br>WRENS, GA 30833 | | Claim Number: 8902<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $8,815.45 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| SCHMIDT, HEIDI G.<br>59 WHITE OAK CIRCLE<br>ST. CHARLES, IL 60174 | | Claim Number: 8903<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $2,586.01 |

| GREIF, ELLA<br>10055 S.W. 90TH LOOP<br>OCALA, FL 34481 | | Claim Number: 8904<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $5,055.00 |

| MARINE, VALERIE<br>914 N 70TH ST<br>SEATTLE, WA 98103 | | Claim Number: 8905<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
|---|---|---|
| PRIORITY | Claimed: | $2,000.00 UNLIQ |
| UNSECURED | Claimed: | $2,000.00 UNLIQ |
| TOTAL | Claimed: | $2,000.00 UNLIQ |

| DUHAMEL, GARY K.<br>3929 N. BUCKHORN DR.<br>BEVERLY HILLS, FL 34465 | | Claim Number: 8906<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $5,950.00 |

| DUHAMEL, GARY K.<br>3929 N. BUCKHORN DR.<br>BEVERLY HILLS, FL 34465 | | Claim Number: 8907<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
|---|---|---|
| UNSECURED | Claimed: | $62,590.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

---

FMTC CUSTODIAN-ROTH IRA
FBO SHIRAZ ANISAR
1895 OAK TREE RD
EDISON, NJ 08820

Claim Number: 8908
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00 UNDET |

---

FMTC CUSTODIAN ROTH IRA
FBO KHALID ANISAR
2 RIO VISTA DR.
EDISON, NJ 08820

Claim Number: 8909
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00 UNDET |

---

DISPLAY PRESENTATIONS
ATTN STAN ZANASKI, VICE PRESIDENT/SEC.
175 KENNEDY DRIVE
HAUPPAUGE, NY 11788

Claim Number: 8910
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $3,621.01 | Scheduled: | $307.95 | Allowed: | $3,621.01 |

---

ZURICH AMERICAN INS CO, ET AL O/B/O ST
OF NH ET AL UNDER SURETY BND LPM 7591871
% KAREN L. TURNER; ECKERT SEAMANS ET AL
TWO LIBERTY PL., 50 S.16TH ST., 22ND FL
PHILADELPHIA, PA 19102

Claim Number: 8911
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: WITHDRAWN
DOCKET: 7488 (06/04/2009)

| PRIORITY | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

ZURICH AMERICAN INSURANCE COMPANY, ET AL
C/O KAREN LEE TURNER
ECKERT SEAMANS CHERIN & MELLOTT, LLC
TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL
PHILADELPHIA, PA 19102

Claim Number: 8912
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: WITHDRAWN
DOCKET: 7488 (06/04/2009)

| UNSECURED | Claimed: | $0.00 UNLIQ |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT LC<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | | Claim Number: 8913<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
| UNSECURED | Claimed: | $25,000.00 |
| FARMERS INSURANCE COMPANY, INC.<br>ATTN JERRI L. SOLOMON, ESQ.<br>4680 WILSHIRE BLVD.<br>LOS ANGELES, CA 90010 | | Claim Number: 8914<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 10208 (10/07/2011) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GREEN, HARRY F. JR.<br>140 LATTICE LANE<br>COLLEGEVILLE, PA 19426 | | Claim Number: 8915<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,895.00 |
| ROWE, RONALD K.<br>2068 DORAL DRIVE<br>HARRISBURG, PA 17112 | | Claim Number: 8916<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $23,499.99 |
| LINGLE, CAROLYN G.<br>100 WREN HILL DR<br>SAUTEE NACOOCHEE, GA 30571 | | Claim Number: 8917<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,833.23 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| NATIXIS REAL ESTATE CAPITAL, INC.<br>JOSEPH F. FALCONE, III<br>9 WEST 57TH STREET<br>NEW YORK, NY 10019 | | Claim Number: 8918<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 6768 (12/19/2008) |

SECURED           Claimed:       $11,318,306.82
UNSECURED                                                         Allowed:        $180,000.00

| | | |
|---|---|---|
| NATIXIS REAL ESTATE CAPITAL, INC.<br>JOSEPH F. FALCONE, III<br>9 WEST 57TH STREET<br>NEW YORK, NY 10019 | | Claim Number: 8919<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 6768 (12/19/2008) |

SECURED           Claimed:       $11,318,306.82

| | | |
|---|---|---|
| NATIXIS REAL ESTATE CAPITAL, INC.<br>JOSEPH F. FALCONE, III<br>9 WEST 57TH STREET<br>NEW YORK, NY 10019 | | Claim Number: 8920<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6768 (12/19/2008) |

SECURED           Claimed:       $11,318,306.82

| | | |
|---|---|---|
| NATIXIS REAL ESTATE CAPITAL, INC.<br>JOSEPH F. FALCONE, III<br>9 WEST 57TH STREET<br>NEW YORK, NY 10019 | | Claim Number: 8921<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6768 (12/19/2008) |

SECURED           Claimed:       $11,318,306.82

| | | |
|---|---|---|
| NATIXIS REAL ESTATE CAPITAL, INC.<br>JOSEPH F. FALCONE, III<br>9 WEST 57TH STREET<br>NEW YORK, NY 10019 | | Claim Number: 8922<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 6768 (12/19/2008) |

SECURED           Claimed:       $11,318,306.82

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| MICHAEL N. HUSCROFT & ASSOC.<br>ATTN LAWRENCE Z. WILK, ESQ.<br>9201 N. 25TH AVENUE<br>SUITE 170<br>PHOENIX, AZ 85021 | | Claim Number: 8923<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $11,095.00 | Allowed: | $11,095.00 |

| UBS SECURITIES LLC<br>ATTN HUGH CORCORAN, MANAGING DIRECTOR<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | | Claim Number: 8924<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) |
|---|---|---|
| SECURED | Claimed: | $15,039,395.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| UBS REAL ESTATE SECURITIES INC.<br>ATTN CHRISTOPHER G. SCHMIDT, DIRECTOR<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | | Claim Number: 8925<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9819 (03/08/2011) |
|---|---|---|
| SECURED | Claimed: | $8,498,893.06   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| UDELL, JOHN<br>PO BOX 460114<br>FT LAUDERDALE, FL 33346-0114 | | Claim Number: 8926<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $10,123.88 |

| ZAFARANLOO, CYRUS<br>1734 W10TH ST<br>BROOKLYN, NY 11223 | | Claim Number: 8927<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|---|
| UNSECURED | Claimed: | $30,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MARKLAND, COLEEN C.<br>1060 FURTH RD<br>VALLEY STREAM, NY 11581 | | Claim Number: 8928<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $132.30 |
| MOY, JOCELYN<br>28 SOMMERSET WAY<br>CASITA # 1005<br>TORONTO, ON M2N 6W7<br>CANADA | | Claim Number: 8929<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $21,890.00 |
| MASON, PETER W.<br>72 MUNN RD.<br>MONTICELLO, FL 32344 | | Claim Number: 8930<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,256.00 |
| MEEKER, ROSEMARY & WILLIAM G.<br>8111 AINSWORTH AVE.<br>SPRINGFIELD, VA 22152 | | Claim Number: 8931<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,104.52 |
| NIELSEN, ZOA -INDIVIDUALLY AND ON BEHALF<br>OF OTHERS<br>C/O JON M. EGAN - JON M. EGAN, PC<br>240 SIXTH STREET<br>LAKE OSWEGO, OR 97034-2931 | | Claim Number: 8932<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP |
| PRIORITY<br>UNSECURED | Claimed: | $0.00  UNLIQ<br>Scheduled:        $0.00  UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| FORMER EMPLOYEES<br>JAMES E. HUGGETT / MARGOLIS EDELSTEIN<br>750 SOUTH MADISON STREET<br>SUITE 102<br>WILMINGTON, DE 19801 | | Claim Number: 8933<br>Claim Date: 01/11/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| FORMER EMPLOYEES<br>JAMES E. HUGGETT / MARGOLIS EDELSTEIN<br>750 SOUTH MADISON STREET<br>SUITE 102<br>WILMINGTON, DE 19801 | | Claim Number: 8934<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| FORMER EMPLOYEES<br>JAMES E. HUGGETT / MARGOLIS EDELSTEIN<br>750 SOUTH MADISON STREET<br>SUITE 102<br>WILMINGTON, DE 19801 | | Claim Number: 8935<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| FORMER EMPLOYEES<br>JAMES E. HUGGETT / MARGOLIS EDELSTEIN<br>750 SOUTH MADISON STREET<br>SUITE 102<br>WILMINGTON, DE 19801 | | Claim Number: 8936<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | |
| PRIORITY | Claimed: | $0.00   UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| FORMER EMPLOYEES<br>JAMES E. HUGGETT / MARGOLIS EDELSTEIN<br>750 SOUTH MADISON STREET<br>SUITE 102<br>WILMINGTON, DE 19801 | Claim Number: 8937<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNDET |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| FORMER EMPLOYEES<br>JAMES E. HUGGETT / MARGOLIS EDELSTEIN<br>750 SOUTH MADISON STREET<br>SUITE 102<br>WILMINGTON, DE 19801 | Claim Number: 8938<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNDET |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| FORMER EMPLOYEES<br>JAMES E. HUGGETT / MARGOLIS EDELSTEIN<br>750 SOUTH MADISON STREET<br>SUITE 102<br>WILMINGTON, DE 19801 | Claim Number: 8939<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNDET |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| MILSHTEYN, ALEXANDER<br>7477 WESTBURN BLVD<br>WEST BLOOMFIELD, MI 48322 | Claim Number: 8940<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $8,234.10 |
|---|---|---|

| ZERVOS, GEORGE<br>11020 BRIARCLIFF CT<br>CROWN POINT, IN 46307 | Claim Number: 8941<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

BANK OF NEW YORK, THE
ATTN: MARTIN FEIG
101 BARCLAY STREET, 8W
NEW YORK, NY 10286

Claim Number: 8942
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

MCBEAN, GARY
419 KELSEY PARK DR
WEST PALM BEACH, FL 33410-4513

Claim Number: 8943
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $8,787.21 |
|---|---|---|

---

GOODCHILD, BRIAN
125 NOTTINGHAM
TALLMADGE, OH 44278

Claim Number: 8944
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $1,618.00 |
|---|---|---|

---

ZEMLE, DENNIS H & LOIS
N2474 GREENDALE RD
HORTONVILLE, WI 54944

Claim Number: 8945
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,587.50 |
|---|---|---|

---

JOHNSTONE, PETER J
124 RACCOON TRL
TRAVELERS REST, SC 29690-8170

Claim Number: 8946
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $1,317.49 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BRADHAM, WILLIAM<br>2923 HEYWARD ST<br>COLUMBIA, SC 29205 | | Claim Number: 8947<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,640.41 |
| RITSOS, TERRY<br>4102 QUEENS BLVD APT 3C<br>SUNNYSIDE, NY 111042888 | | Claim Number: 8948<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $1,988.25 |
| RITSOS, TERRY<br>4102 QUEENS BLVD - APT 3C<br>SUNNYSIDE, NY 111042888 | | Claim Number: 8949<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $3,172.32 |
| FORMER EMPLOYEES<br>750 SHIPYARD DR STE 100<br>WILMINGTON, DE 198015161 | | Claim Number: 8950<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 10036 (06/09/2011) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RBS FINANCIAL PRODUCTS, INC.<br>FKA GREENWICH CAPITAL FINANCIAL PRODUCTS<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | | Claim Number: 8951<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10187 (10/03/2011) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| RBS FINANCIAL PRODUCTS, INC.<br>FKA GREENWICH CAPITAL FINANCIAL PRODUCTS<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | Claim Number: 8952<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10187 (10/03/2011) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| RBS SECURITIES, INC.<br>FKA GREENWICH CAPITAL MARKETS, INC<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | Claim Number: 8953<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8299 (11/13/2009) | |
| UNSECURED          Claimed: | $0.00   UNDET          Scheduled: | $65,331.09 |
| RBS SECURITIES, INC.<br>FKA GREENWICH CAPITAL MARKETS, INC<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | Claim Number: 8954<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10256 (11/18/2011) | |
| SECURED          Claimed:<br>UNSECURED          Claimed: | $0.00   UNDET<br>$0.00   UNDET | |
| ROYAL BANK OF SCOTLAND PLC C/O<br>FKA GREENWICH CAPITAL MARKETS, INC<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | Claim Number: 8955<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6496 (11/04/2008) | |
| SECURED          Claimed:<br>UNSECURED          Claimed: | $0.00   UNDET<br>$0.00   UNDET | |
| RBS SECURITIES, INC.<br>FKA GREENWICH CAPITAL MARKETS, INC<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | Claim Number: 8956<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10187 (10/03/2011) | |
| SECURED          Claimed:<br>UNSECURED          Claimed: | $0.00   UNDET<br>$0.00   UNDET | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| RBS FINANCIAL PRODUCTS, INC.<br>FKA GREENWICH CAPITAL FINANCIAL PRODUCTS<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | Claim Number: 8957<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8299 (11/13/2009) | |
| SECURED | Claimed: | $0.00  UNDET |
| UNSECURED | Claimed: | $0.00  UNDET |
| RBS FINANCIAL PRODUCTS, INC.<br>FKA GREENWICH CAPITAL FINANCIAL PRODUCTS<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | Claim Number: 8958<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10187 (10/03/2011) | |
| SECURED | Claimed: | $0.00  UNDET |
| UNSECURED | Claimed: | $0.00  UNDET |
| RBS FINANCIAL PRODUCTS, INC.<br>FKA GREENWICH CAPITAL FINANCIAL PRODUCTS<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | Claim Number: 8959<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10187 (10/03/2011) | |
| SECURED | Claimed: | $0.00  UNDET |
| UNSECURED | Claimed: | $0.00  UNDET |
| RBS FINANCIAL PRODUCTS, INC.<br>FKA GREENWICH CAPITAL FINANCIAL PRODUCTS<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | Claim Number: 8960<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 10187 (10/03/2011) | |
| SECURED | Claimed: | $0.00  UNDET |
| UNSECURED | Claimed: | $0.00  UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

RBS SECURITIES, INC.
FKA GREENWICH CAPITAL MARKETS, INC
600 WASHINGTON BOULEVARD
STAMFORD, CT 06901

Claim Number: 8961
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 10187 (10/03/2011)

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 UNDET | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |

RBS SECURITIES, INC.
FKA GREENWICH CAPITAL MARKETS, INC
600 WASHINGTON BOULEVARD
STAMFORD, CT 06901

Claim Number: 8962
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 10187 (10/03/2011)

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 UNDET | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |

ROYAL BANK OF SCOTLAND PLC
C/O GREENWICH CAPITAL MARKETS, INC.
600 WASHINGTON BOULEVARD
STAMFORD, CT 06901

Claim Number: 8963
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: ALLOWED
DOCKET: 8779 (04/19/2010)

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $5,203,128.00 | | Allowed: | $5,203,128.00 |

BARBOSA V. DANA CAPITAL GROUP, INC., 7-1724
WILLIAM P. COFFIN, ESQ
100 NORTH 4TH STREET
EASTON, PA 18042

Claim Number: 8964
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $255,000.00 | Scheduled: | $0.00 UNLIQ |

TRIAD GUARANTY INSURANCE CORP.
ATTN EARL WALL, ESQUIRE
SENIOR VP, SEC. GENERAL COUNSEL
101 SOUTH STRATFORD ROAD
WINSTON SALEM, NC 27104

Claim Number: 8965
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10614 (10/15/2012)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

---

| | | |
|---|---|---|
| TRIAD GUARANTY INSURANCE CORP.<br>ATTN EARL WALL, ESQUIRE<br>SENIOR VP, SEC. GENERAL COUNSEL<br>101 SOUTH STRATFORD ROAD<br>WINSTON-SALEM, NC 27104 | Claim Number: 8966<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10614 (10/15/2012) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SMITHKLINE BEECHAM, PLC<br>C/O JONES LANG LASALLE AMERICAS, INC<br>NANCY A CONNERY, ESQ. SHOEMAN UPDIKE<br>60 EAST 42ND STREET<br>NEW YORK, NY 10065-0006 | Claim Number: 8967<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | |
| UNSECURED | Claimed: | $867,020.37 |
| CALIDO BAY HOMEOWNERS ASSOCIATION<br>C/O LAW OFFICE OF WANDEN P TREANOR<br>1744 LINCOLN AVENUE<br>SAN RAFAEL, CA 94901 | Claim Number: 8968<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | |
| UNSECURED | Claimed: | $3,595.62 |
| CHAN WA, IVAN<br>P.O. BOX 23017<br>HONOLULU, HI 96827 | Claim Number: 8969<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6217 (10/10/2008) | |
| UNSECURED | Claimed: | $6,465.00 |
| HUDSON, STEVE<br>8015 W PARKWAY BLVD APT 105<br>TULSA, OK 74127-5657 | Claim Number: 8970<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| PRIORITY | Claimed: | $5,053.70 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| ORELLANA, KIRK R.<br>16311 S DAN OCONNELL DR<br>PLAINFIELD, IL 605869008 | | Claim Number: 8971<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10131 (08/15/2011) | | | | |
| PRIORITY | Claimed: | $576.00 | Scheduled: | $576.00  CONT | | |
| DILL, WILLMARY<br>921 WAKE TOWNE DR<br>RALEIGH, NC 27609 | | Claim Number: 8972<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | Scheduled: | $1,206.16  CONT | | |
| FOX, CAROLYN A.<br>2515 LUCIERNAGA ST<br>CARLSBAD, CA 92009-5820 | | Claim Number: 8973<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $1,435.00 | | | Allowed: | $1,435.00 |
| STONEHENGE CAPITAL LLC<br>C/O MEISTER SEELIG & FEIN LLP<br>ATTN MATTHEW E. KASINDORF, ESQ.<br>2 GRAND CENTRAL TWR., 140 E 45 ST 19 FL<br>NEW YORK, NY 10017 | | Claim Number: 8974<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) | | | | |
| UNSECURED | Claimed: | $30,000.00 | | | | |
| APPRAISING IN DELAWARE INC<br>ATTN PATTI PERSIA, OWNER<br>129 SCHOOL PL<br>MILFORD, DE 19963 | | Claim Number: 8975<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | |
| UNSECURED | Claimed: | $1,800.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | |
|---|---|
| BARCLAYS BANK PLC, INDIV. AND AS AGENT<br>ATTN MARK MANSKI - HEAD CREDIT RESTRUCT.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | Claim Number: 8976<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC |

| UNSECURED | Claimed: | $1,770.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BARCLAYS BANK PLC, INDIV. AND AS AGENT<br>ATTN MARK MANSKI, HEAD CREDIT RESTRUCT.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | Claim Number: 8977<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC |

| UNSECURED | Claimed: | $1,770.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BARCLAYS BANK PLC, INDIV. AND AS AGENT<br>ATTN MARK MANSKI, HEAD CREDIT RESTRUCT.<br>200 PARK AVENUE<br>NEW YORK, NY 1016607981 | Claim Number: 8978<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |

| UNSECURED | Claimed: | $1,770.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BARCLAYS BANK PLC,<br>ATTN MARK MANSKI, HEAD CREDIT RESTRUCT.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | Claim Number: 8979<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |

| UNSECURED | Claimed: | $10,830.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BARCLAYS CAPITAL INC<br>ATTN MARK MANSKI - HEAD CREDIT RESTRUCT.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | Claim Number: 8980<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |

| UNSECURED | Claimed: | $45,064,682.00   UNLIQ |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| BARCLAYS BANK PLC, INDIV. AND AS AGENT<br>ATTN MARK MANSKI, HEAD CREDIT RESTRUCT.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | | Claim Number: 8981<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | |
| UNSECURED | Claimed: | $1,770.00   UNLIQ | |
| LOFTIS, NORMAN<br>3 DEERFIELD AVENUE<br>SAG HARBOR, NY 11963 | | Claim Number: 8982<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 10510 (06/29/2012) | |
| PRIORITY<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $2,425.00   UNLIQ<br>$0.00   UNLIQ<br>$0.00   UNLIQ | |
| LOFTIS, NORMAN<br>3 DEERFIELD AVENUE<br>SAG HARBOR, NY 11963 | | Claim Number: 8983<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: WITHDRAWN<br>DOCKET: 10510 (06/29/2012) | |
| PRIORITY<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $2,425.00   UNLIQ<br>$0.00   UNLIQ<br>$0.00   UNLIQ | |
| LOFTIS, NORMAN<br>3 DEERFIELD AVENUE<br>SAG HARBOR, NY 11963 | | Claim Number: 8984<br>Claim Date: 01/11/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: WITHDRAWN<br>DOCKET: 10510 (06/29/2012) | |
| PRIORITY<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $2,425.00   UNLIQ<br>$0.00   UNLIQ<br>$0.00   UNLIQ | |

| | | |
|---|---|---|
| WELLS FARGO FUNDING, INC<br>ATTN: AMY THORESON-LONG<br>2801 WELLS FARGO WAY<br>MAC X9902-01T<br>MINNEAPOLIS, MN 55048 | | Claim Number: 8985<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10115 (08/01/2011) |
| UNSECURED | Claimed: | $53,722,732.67 |
| WELLS FARGO FUNDING, INC<br>ATTN: AMY THORESON-LONG<br>2801 WELLS FARGO WAY<br>MAC X9902-01T<br>MINNEAPOLIS, MN 55048 | | Claim Number: 8986<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10115 (08/01/2011) |
| UNSECURED | Claimed: | $53,785,321.46 |
| APPRAISING IN DELAWARE, INC.<br>ATTN PATTI PERSIA, OWNER<br>129 SCHOOL PL<br>MILFORD, DE 19963 | | Claim Number: 8987<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
| UNSECURED | Claimed: | $1,800.00 |
| LABAUVE, THERESA<br>495 PELICAN LN S<br>JUPITER, FL 33458 | | Claim Number: 8988<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,123.33 |
| BIRNEY, JANE E.<br>23723-7TH PLACE W<br>BOTHELL, WA 98021 | | Claim Number: 8989<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,385.55 |

Date: 05/22/2013

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| STOREY, FRANK H.<br>CHARLES SCHWAB & CO INC CUST.<br>IRA ROLLOVER<br>214 E 13TH AVE<br>SPOKANE, WA 99202 | | Claim Number: 8990<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $24,136.80 |
| PAGANO, SHARON A & PHILLIPS, ROBERT ROSS<br>153 MILL ROAD<br>CHELMSFORD, MA 01824 | | Claim Number: 8991<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $5,168.00 |
| SECURED | Claimed: | $0.00 |
| PIETROSKI, JOSEPH J<br>112 SILVER ROSE CRESCENT<br>MARKHAM, ON L6C 1W8<br>CANADA | | Claim Number: 8992<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,163.95 |
| PARIKH, AMIT N.<br>1159 COLD LN<br>SOUTH LYON, MI 48178 | | Claim Number: 8993<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $1,183.38 |
| UNSECURED | Claimed: | $1,183.38 |
| TOTAL | Claimed: | $1,183.38 |
| LIANG, JULIE<br>1300 ALKI AVE, UNIT 300<br>SEATTLE, WA 98116 | | Claim Number: 8994<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,180.91 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

SMULLEN, JOYCE M.
409 E PLENTY ST
LONG BEACH, CA 90805

Claim Number: 8995
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $1,962.99 |
| --- | --- | --- |

UPTON, JAMES R.
15922 SKY LAND DR
HOUSTON, TX 77073

Claim Number: 8996
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $25,000.00 |
| --- | --- | --- |

CAPIZZI, DENISE
16 WINDWOOD RD
BROOKFIELD, CT 06804

Claim Number: 8997
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $24,944.01 |
| --- | --- | --- |

RUDA, ANTHONY
256 W MAIN ST
BERGENFIELD, NJ 076211538

Claim Number: 8998
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $3,384.62 | Scheduled: | $4,063.08 CONT |
| --- | --- | --- | --- | --- |

KOTHARY, MANISH
4304 CHASTAIN WALK NE
ATLANTA, GA 303423361

Claim Number: 8999
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6462 (10/27/2008)

| UNSECURED | Claimed: | $772,300.00 |
| --- | --- | --- |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ACKERS, GILBERT<br>2621 CARANEL RD<br>BROOMALL, PA 19008 | | Claim Number: 9000<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $2,500.00 |
| FOTI, JOHN<br>8080 SANDHILL CT<br>WEST PALM BEACH, FL 33412 | | Claim Number: 9001<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,825.55 |
| DAVIS, GARY<br>4901 KINGPOST DRIVE<br>FUQUAY VARINA, NC 27526 | | Claim Number: 9002<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| PRIORITY | Claimed: | $6,666.00 |
| DIAZ, ENRIQUE L.<br>755 TENTH AVENUE<br>NEW YORK, NY 10019 | | Claim Number: 9003<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MAYNE, LARRY C<br>8043 TWIN CREEK TRACE<br>WEST CHESTER, OH 45069-2276 | | Claim Number: 9004<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $21,399.11 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HOLMAN, SCOTT III<br>3813 OVERBROOK LANE<br>HOUSTON, TX 77027-4037 | | Claim Number: 9005<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MAGUN, JOSEPH<br>116 CORNWALL DRIVE<br>OAKLYN, NJ 08107 | | Claim Number: 9006<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00  UNDET |
| KANN, DOLENA I & WALTER F, TTEES<br>DOLENA I KANN REVOC LIVING TRUST<br>5 ADORACION COURT<br>HOT SPRINGS VILLAGE, AR 71909-7704 | | Claim Number: 9007<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,693.41 |
| BABY, PRINCE<br>4 MARTINO WAY<br>POMONA, NY 10970 | | Claim Number: 9008<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) |
| PRIORITY | Claimed: | $2,500.00 |
| NUNEZ, EMILIO<br>13162 MUNGO CT<br>RANCHO CUCAMONGA, CA 91739 | | Claim Number: 9009<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $6,564.46  CONT |
| UNSECURED | Claimed: | $74,561.17 | Scheduled: | $78,625.23  CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

JONES, COTY A
3215 VIRGIE CT
RIVERSIDE, CA 92508-6059

Claim Number: 9010
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $8,723.10 | Scheduled: | $8,723.10 CONT | Allowed: | | $8,723.10 |

LOFTIS, NORMAN
3 DEERFIELD AVENUE
SAG HARBOR, NY 11963

Claim Number: 9011
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: WITHDRAWN
DOCKET: 10510 (06/29/2012)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

LOFTIS, NORMAN
3 DEERFIELD AVENUE
SAG HARBOR, NY 11963

Claim Number: 9012
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: WITHDRAWN
DOCKET: 10510 (06/29/2012)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

LOFTIS, NORMAN
3 DEERFIELD AVENUE
SAG HARBOR, NY 11963

Claim Number: 9013
Claim Date: 01/11/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: WITHDRAWN
DOCKET: 10510 (06/29/2012)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| LASALLE BANK NATIONAL ASSOCIATION<br>ATTN RITA LOPEZ, VICE PRESIDENT<br>C/O GLOBAL SECURITIES AND TRUST SERVICES<br>135 SOUTH LASALLE STREET, STE 1511<br>CHICAGO, IL 60603 | | Claim Number: 9014<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LASALLE BANK NATIONAL ASSOCIATION<br>ATTN RITA LOPEZ, VICE PRESIDENT<br>C/O GLOBAL SECURITIES AND TRUST SERVICES<br>135 SOUTH LASALLE STREET, STE 1511<br>CHICAGO, IL 60603 | | Claim Number: 9015<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LASALLE BANK NATIONAL ASSOCIATION<br>ATN RITA LOPEZ, VICE PRESIDENT<br>C/O GLOBAL SECURITIES AND TRUST SERVICES<br>135 SOUTH LASALLE STREET, STE 1511<br>CHICAGO, IL 60603 | | Claim Number: 9016<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SOCIETE GENERALE (AS ADMIN. AGENT)<br>ATTN JAMES F AHERN<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 9017<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10280 (12/14/2011) |
| UNSECURED | Claimed: | $64,300,000.00   UNLIQ |
| SOCIETE GENERALE (AS ADMIN. AGENT)<br>ATTN JAMES F AHERN<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | Claim Number: 9018<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10280 (12/14/2011) |
| UNSECURED | Claimed: | $64,300,000.00   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| SOCIETE GENERALE (AS ADMIN. AGENT)<br>ATTN JAMES F AHERN<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | Claim Number: 9019<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10280 (12/14/2011) | | | |
| UNSECURED Claimed: | $64,300,000.00 UNLIQ | | | |
| BEAR STEARNS MORTGAGE CAPITAL CORP.<br>ATTN GERALD J RUSSELLO<br>C/O BEAR STEARNS & CO. INC.<br>320 PARK AVENUE<br>NEW YORK, NY 10022 | Claim Number: 9020<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10792 (03/12/2013) | | | |
| UNSECURED Claimed: | $3,371,600.00 | Allowed: | $1,500,000.00 | |
| BEAR STEARNS MORTGAGE CAPITAL CORP.<br>ATTN GERALD J RUSSELLO<br>C/O BEAR STEARNS & CO. INC.<br>320 PARK AVENUE<br>NEW YORK, NY 10022 | Claim Number: 9021<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10792 (03/12/2013) | | | |
| UNSECURED Claimed: | $3,371,600.00 | Allowed: | $1,500,000.00 | |
| BEAR STEARNS MORTGAGE CAPITAL CORP.<br>ATTN GERALD J RUSSELLO<br>C/O BEAR STEARNS & CO. INC.<br>320 PARK AVENUE<br>NEW YORK, NY 10022 | Claim Number: 9022<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED<br>DOCKET: 10792 (03/12/2013) | | | |
| UNSECURED Claimed: | $3,371,600.00 | Allowed: | $1,500,000.00 | |
| EMC MORTGAGE CORPORATION<br>ATTN GERALD J RUSSELLO<br>C/O BEAR STEARNS & CO. INC.<br>320 PARK AVENUE<br>NEW YORK, NY 10022 | Claim Number: 9023<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: DOCKET: 9826 (03/10/2011) | | | |
| UNSECURED Claimed: | $14,386,005.00 UNLIQ CONT | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| EMC MORTGAGE CORPORATION<br>ATTN GERALD J RUSSELLO<br>C/O BEAR STEARNS & CO. INC.<br>320 PARK AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 9024<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9826 (03/10/2011) |
| UNSECURED | Claimed: | $14,386,005.00   UNLIQ CONT |
| EMC MORTGAGE CORPORATION<br>ATTN GERALD J RUSSELLO<br>C/O BEAR STEARNS & CO. INC.<br>320 PARK AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 9025<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 9826 (03/10/2011) |
| UNSECURED | Claimed: | $14,386,005.00   UNLIQ CONT |
| BEAR STEARNS INTERNATIONAL LIMITED<br>ATTN GERALD J RUSSELLO<br>C/O BEAR STEARNS & CO. INC.<br>320 PARK AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 9026<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN<br>DOCKET: 10792 (03/12/2013) |
| UNSECURED | Claimed: | $386,500.00   UNLIQ CONT |
| BEAR, STEARNS & CO. INC.<br>ATTN GERALD J RUSSELLO<br>320 PARK AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 9027<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 10297 (01/03/2012) |
| UNSECURED | Claimed: | $162,165.00 |
| BEAR, STEARNS & CO. INC.<br>ATTN GERALD J RUSSELLO<br>320 PARK AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 9028<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10297 (01/03/2012) |
| UNSECURED | Claimed: | $421,133.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| LIQUID FUNDING, LTD<br>ATTN DIANE PERINCHIEF, CORPORATE SEC.<br>CANON'S COURT<br>22 VICTORIA STREET<br>HAMILTON, HM12<br>BERMUDA | | Claim Number: 9029<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10292 (12/27/2011) | | | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| MORGAN STANLEY MORTGAGE CAPITAL HOLDINGS<br>ATTN DANIELA LEVARDA, ESQ<br>C/O LEGAL AND COMPLIANCE DIVISION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | | Claim Number: 9030<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8722 (03/30/2010) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| MORGAN STANLEY MORTGAGE CAPITAL HOLDINGS<br>ATTN DANIELA LEVARDA, ESQ<br>C/O LEGAL AND COMPLIANCE DIVISION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | | Claim Number: 9031<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8722 (03/30/2010) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| MORGAN STANLEY MORTGAGE CAPITAL HOLDINGS<br>ATTN DANIELA LEVARDA, ESQ<br>C/O LEGAL AND COMPLIANCE DIVISION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | | Claim Number: 9032<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 8722 (03/30/2010) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | Allowed: | $14,454,764.00 |
| WELLS FARGO BANK, N.A.<br>ATTN: AMY THORESON-LONG<br>2801 WELLS FARGO WAY<br>MAC X9902-01T<br>MINNEAPOLIS, MN 55048 | | Claim Number: 9033<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10115 (08/01/2011) | | | |
| UNSECURED | Claimed: | $1,855,469.63 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| LEHMAN BROTHERS INC.<br>LATHAM & WATKINS LLP<br>ATT ROBERT J ROSENBERG & MICHAEL J RIELA<br>885 THIRD AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 9034<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10383 (04/03/2012) | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | |
| SECURED | Claimed: | $3,956,603.41 | | |
| UNSECURED | | | Allowed: | $775,000.00 |
| LEHMAN BROTHERS SPECIAL FINANCING INC<br>LATHAM WATKINS LLP<br>ATT ROBERT J ROSENBERG & MICHAEL J RIELA<br>885 THIRD AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 9035<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10450 (05/11/2012) | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | |
| SECURED | Claimed: | $684,083.76 | | |
| UNSECURED | | | Allowed: | $394,153.00 |
| LEHMAN BROTHERS SPECIAL FINANCING INC<br>LATHAM WATKINS LLP<br>ATT ROBERT J ROSENBERG & MICHAEL J RIELA<br>885 THIRD AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 9036<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10450 (05/11/2012) | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | |
| SECURED | Claimed: | $749,057.95 | | |
| UNSECURED | | | Allowed: | $374,528.98 |
| HSBC BANK USA, NATIONAL ASSOCIATION<br>ATTN THOMAS L NOLAN VICE PRESIDENT<br>8 EAST 40TH STREET 3RD FLOOR<br>NEW YORK, NY 10016 | | Claim Number: 9037<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9826 (03/10/2011) | | |
| UNSECURED | Claimed: | $3,717,953.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| NOMURA CREDIT & CAPITAL, INC.<br>ATTN MARK BROWN PRESIDENT<br>2 WORLD FINANCIAL CTR<br>BUILDING B<br>NEW YORK, NY 10281 | | Claim Number: 9038<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9822 (03/09/2011) | | |
| UNSECURED | Claimed: | $10,726,904.00   CONT | | |
| SCOTT, LAURA E<br>10517 LIBERTY RD<br>RANDALLSTOWN, MD 21133 | | Claim Number: 9039<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6702 (12/11/2008) | | |
| UNSECURED | Claimed: | $2,060.00 | | |
| KARRY, CHRIS J.<br>940 MAPLE ST<br>HOWE, TX 75459 | | Claim Number: 9040<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| PRIORITY | Claimed: | $940.59 | | |
| RODITTI, PATRICIA E. & NICOLAS A.<br>12739 MEGAN JEAN CT<br>JACKSONVILLE, FL 32218 | | Claim Number: 9041<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $189.50 | | |
| MONARES, JOLEEN<br>2099 WINSBURG WAY<br>KENNESAW, GA 30144 | | Claim Number: 9042<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | |
| PRIORITY | Claimed: | $285.63 | Scheduled: | $285.63  CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| CORBETT, HEATHER<br>4425 B301 PARRISH ST<br>PHILADELPHIA, PA 19104 | | Claim Number: 9043<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3945 (05/02/2008) | | |
| PRIORITY | Claimed: | $730.50 | Scheduled: | $1,355.50  CONT |
| BOWERSOX, LOUIS H & LAURIE A<br>3722 GABLE GROVE LN<br>KATY, TX 77494-6574 | | Claim Number: 9044<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BOWERSOX, LAURIE<br>3722 GABLE GROVE LN<br>KATY, TX 77494-6574 | | Claim Number: 9045<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| PAGANO, SHARON<br>153 MILL RD<br>CHELMSFORD, MA 01824 | | Claim Number: 9046<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| PRIORITY | Claimed: | $771.56 | | |
| SECURED | Claimed: | $0.00 | | |
| MTEAM FINANCIAL PARTNERS AS REP OF THE<br>2 NORTHFIELD PLZ STE 300<br>NORTHFIELD, IL 60093-1272 | | Claim Number: 9047<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $812,393.44 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

PALMER, JERROLD
1931 E RIDGEWOOD
GLENVIEW, IL 60025

Claim Number: 9048
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7504 (06/05/2009)

| PRIORITY | Claimed: | $5,000.00 | Scheduled: | $10,950.00 CONT |
| UNSECURED | | | Scheduled: | $85,050.00 CONT |

---

ADORNO & YOSS LLP, ATTNY @ LAW
ATTN: GREGG S. AHRENS, ESQ.
2525 PONCE DE LEON BLVD, SUITE 400
MIAMI, FL 33134

Claim Number: 9049
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| UNSECURED | Claimed: | $239,774.21 |

---

DUGRE, M GUILLAUME
26 RUE DEPATIE
LAVAL, QC H7L 4Y5
CANADA

Claim Number: 9050
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,700.00 |

---

KOTHARY, MANISH
444 WASHINGTON BLVD
STE 6238
JERSEY CITY, NJ 07310

Claim Number: 9051
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7023 (02/17/2009)

| UNSECURED | Claimed: | $2,866,841.00 |

---

KIT LING TAM LI
79 HILLHURST DR
RICHMOND HILL, ON L4B 3C4
CANADA

Claim Number: 9052
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| UNSECURED | Claimed: | $27,636.11 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CHONG, DAVID HOU YUEN & CECILIA C.<br>66 AVA CRESC<br>RICHMOND HILL, ON L4B 2X4<br>CANADA | Claim Number: 9053<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED | Claimed: | $6,908.64 |
| DB STRUCTURED PRODUCTS, INC<br>PETER PRINCIPATO, DIRECTOR<br>DEUTSCHE BANK SECURITIES INC<br>60 WALL STREET<br>NEW YORK, NY 10005 | Claim Number: 9054<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | |
| UNSECURED | Claimed: | $0.00  UNDET |
| POWEL, LARRY<br>1042 IDYLWILD DR<br>RICHMOND, KY 40475-3610 | Claim Number: 9055<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| PRIORITY | Claimed: | $10,112.69 |
| DB STRUCTURED PRODUCTS, INC<br>PETER PRINCIPATO DIRECTOR<br>DEUTSCHE BANK SECURITIES INC<br>60 WALL STREET<br>NEW YORK, NY 10005 | Claim Number: 9056<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | |
| UNSECURED | Claimed: | $0.00  UNDET |
| DEUTSCHE BANK AG<br>PETER PRINCIPATO DIRECTOR<br>DEUTSCHE BANK SECURITIES INC<br>60 WALL STREET<br>NEW YORK, NY 10005 | Claim Number: 9057<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | |
| UNSECURED | Claimed: | $0.00  UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| DEUTSCHE BANK AG<br>STEVEN KESSLER, ESQ.<br>60 WALL STREET, 36TH FL<br>NEW YORK, NY 10005-2858 | | Claim Number: 9058<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | | |
| UNSECURED | Claimed: | $2,897,707.00   UNLIQ | | |
| DEUTSCHE BANK SECURITIES, INC.<br>LIZ GROSSMAN<br>MAIL STOP: NYC60-3510<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | | Claim Number: 9059<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10210 (10/18/2011) | | |
| UNSECURED | Claimed: | $969,101.59 | Allowed: | $969,102.00 |
| ASPEN FUNDING CORP.<br>DORIS HEARN<br>AMACAR GROUP<br>6525 MORRISON BLVD., STE. 318<br>CHARLOTTE, NC 28211 | | Claim Number: 9060<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10210 (10/18/2011) | | |
| UNSECURED | Claimed: | $92,655.88 | Allowed: | $92,656.00 |
| ASPEN FUNDING CORP.<br>DORIS HEARN<br>AMACAR GROUP<br>6525 MORRISON BLVD., STE. 318<br>CHARLOTTE, NC 28211 | | Claim Number: 9061<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10210 (10/18/2011) | | |
| UNSECURED | Claimed: | $92,655.88   UNLIQ | | |
| ASPEN FUNDING CORP.<br>DORIS HEARN<br>AMACAR GROUP<br>6525 MORRISON BLVD., STE. 318<br>CHARLOTTE, NC 28211 | | Claim Number: 9062<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10210 (10/18/2011) | | |
| UNSECURED | Claimed: | $92,655.88 | Allowed: | $92,656.00 |

| | | | | |
|---|---|---|---|---|
| GEMINI SECURITIZATION CORP., LLC<br>800 BOYLSTON ST STE 3500<br>BOSTON, MA 02199-3600 | | Claim Number: 9063<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10210 (10/18/2011) | | |
| UNSECURED | Claimed: | $92,655.88 | Allowed: | $92,656.00 |
| GEMINI SECURITIZATION CORP., LLC<br>GERALDINE ST-LOUIS<br>C/O ROPES & GRAY<br>ONE INTERNATIONAL PLACE, RM. 3218<br>BOSTON, MA 02110 | | Claim Number: 9064<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10210 (10/18/2011) | | |
| UNSECURED | Claimed: | $92,655.88   UNLIQ | | |
| GEMINI SECURITIZATION CORP., LLC<br>GERALDINE ST-LOUIS<br>C/O ROPES & GRAY<br>ONE INTERNATIONAL PLACE, RM. 3218<br>BOSTON, MA 02110 | | Claim Number: 9065<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10210 (10/18/2011) | | |
| UNSECURED | Claimed: | $92,655.88 | Allowed: | $92,656.00 |
| NEWPORT FUNDING CORP.<br>DORIS HEARN<br>AMACAR GROUP<br>6525 MORRISON BLVD., STE. 318<br>CHARLOTTE, NC 28211 | | Claim Number: 9066<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10210 (10/18/2011) | | |
| UNSECURED | Claimed: | $92,655.88 | Allowed: | $92,656.00 |
| NEWPORT FUNDING CORP.<br>DORIS HEARN<br>AMACAR GROUP<br>6525 MORRISON BLVD., STE. 318<br>CHARLOTTE, NC 28211 | | Claim Number: 9067<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10210 (10/18/2011) | | |
| UNSECURED | Claimed: | $92,655.88   UNLIQ | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| LAUREN PROPERTIES LP/CARNEGIE<br>C/O KATHIE BAGINSKI<br>27500 DETROIT RD., STE. 300<br>WESTLAKE, OH 44145 | | Claim Number: 9068<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| SECURED | Claimed: | $3,400.00 | Allowed: | | $3,400.00 |
| UNSECURED | Claimed: | $66,341.02 | Allowed: | | $66,341.02 |
| MCNEIL, JERRY J. & MARY A. TTEES FBO<br>9030 TERRY ESTATES DR.<br>ORANGE, TX 77630 | | Claim Number: 9069<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| UNSECURED | Claimed: | $21,579.98 | | | |
| MCNEIL, JERRY OR MARY<br>9030 TERRY ESTATES DR.<br>ORANGE, TX 77630 | | Claim Number: 9070<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | |
| UNSECURED | Claimed: | $165,060.90 | | | |
| NEWPORT FUNDING CORP.<br>DORIS HEARN<br>AMACAR GROUP<br>6525 MORRISON BLVD., STE. 318<br>CHARLOTTE, NC 28211 | | Claim Number: 9071<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10210 (10/18/2011) | | | |
| UNSECURED | Claimed: | $142,498,546.38 | Allowed: | | $92,656.00 |
| SEDONA CAPITAL FUNDING CORP., LLC<br>DORIS HEARN<br>AMACAR GROUP<br>6525 MORRISON BLVD., STE. 318<br>CHARLOTTE, NC 28211 | | Claim Number: 9072<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10210 (10/18/2011) | | | |
| UNSECURED | Claimed: | $142,498,546.38 | Allowed: | | $92,656.00 |

| | | | | |
|---|---|---|---|---|
| SEDONA CAPITAL FUNDING CORP., LLC<br>DORIS HEARN<br>AMACAR GROUP<br>6525 MORRISON BLVD., STE. 318<br>CHARLOTTE, NC 28211 | | Claim Number: 9073<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10210 (10/18/2011) | | |
| UNSECURED | Claimed: | $142,498,546.38   UNLIQ | | |
| SEDONA CAPITAL FUNDING CORP., LLC<br>DORIS HEARN<br>AMACAR GROUP<br>6525 MORRISON BLVD., STE. 318<br>CHARLOTTE, NC 28211 | | Claim Number: 9074<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10210 (10/18/2011) | | |
| UNSECURED | Claimed: | $142,498,546.38 | Allowed: | $92,656.00 |
| K&R APPRAISAL SERVICES<br>ATTN KEVIN J. GINGRAS, PRESIDENT<br>23 ANAAN AVE<br>WEST ROXBURY, MA 02132 | | Claim Number: 9075<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $5,000.00 | Allowed: | $5,000.00 |
| SUSAN C LITTLE & ASSOCIATES PA<br>ATTN SUSAN LITTLE, PRESIDENT<br>SUITE 101<br>4501 INDIAN SCHOOL RD NE.<br>ALBUQUERQUE, NM 87110 | | Claim Number: 9076<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $550.26 | Allowed: | $550.26 |
| MUSSER, KATHLEEN / STAR APPRAISALS<br>11212 GREEN WATCH WAY<br>NORTH POTOMAC, MD 20878 | | Claim Number: 9077<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,950.00 | Allowed: | $1,950.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| STAR APPRAISALS / KATHLEEN MUSSER<br>11212 GREEN WATCH WAY<br>NORTH POTOMAC, MD 20878 | Claim Number: 9078<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $6,175.00 | | Allowed: | $6,175.00 |
|---|---|---|---|---|---|

| TRIAD GUARANTY INSURANCE CORP.<br>ATTN EARL F. WALL, SEN. VP & GEN. COUNS.<br>101 SOUTH STRATFORD ROAD<br>WINSTON-SALEM, NC 27104 | Claim Number: 9079<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10614 (10/15/2012) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MUSSER, KATHLEEN / STAR APPRAISALS<br>11212 GREEN WATCH WAY<br>NORTH POTOMAC, MD 20878 | Claim Number: 9080<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) |
|---|---|

| UNSECURED | Claimed: | $5,150.00 | | Allowed: | $5,150.00 |
|---|---|---|---|---|---|

| MCCANN APPRAISAL SERVICES INC.<br>ATTN FRANK MCCANN, OWNER/PRESIDENT<br>231 S. WHITE HORSE PIKE<br>AUDUBON, NJ 08106 | Claim Number: 9081<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) |
|---|---|

| UNSECURED | Claimed: | $60.00 |
|---|---|---|

| BARRETT, PAULA M<br>6 BEDFORD AVE<br>FREEPORT, NY 11520 | Claim Number: 9082<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP |
|---|---|

| PRIORITY | Claimed: | $961.54 | Scheduled: | $961.54  CONT | Allowed: | $961.54 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| 1140 GALAXY WAY, LLC<br>MICHAEL E REYNOLDS<br>SNELL & WILMER , LLP<br>600 ANTON BLVD., STE 1400<br>COSTA MESA, CA 92626-7000 | Claim Number: 9083<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $235,448.30 | | |

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE<br>OF VA, ETC- BONDS LPM7592378, 7592380<br>KAREN L TURNER; ECKERT SEAMANS CHERNI<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 9084<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 7488 (06/04/2009) | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | Allowed: | $370,946.00 |

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE<br>OF WASHINGTON, ETC - BOND LPM7591256<br>KAREN L TURNER; ECKERT SEAMANS CHERNI<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 9085<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE<br>OF WEST VIRGINIA, ETC - BOND LPM7592557<br>KAREN L TURNER; ECKERT SEAMANS CHERNI<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 9086<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE<br>OF WYOMING, ETC - BOND LPM7592559<br>KAREN L TURNER; ECKERT SEAMANS CHERNI<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | Claim Number: 9087<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF RHODE ISLAND, ETC, SURETY BONDS KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9088 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ZURICH AMERICAN INS CO, IT SUBSIDIARIES & AFFILIATES A/T/I/M/A KAREN L TURNER; ECKERT SEAMANS CHERNI  K TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9089 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| UNSECURED | Claimed: | $1,053.50 |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF VERMONT, ETC - BOND LPM7591721 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9090 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF MISSISSIPPI - BOND LPM7592553 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9091 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF DELAWARE - BOND LPM7591725 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9092 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO, ITS SUBSIDIARIES & AFFILIATES A/T/I/M/A - SURETY BONDS KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | | Claim Number: 9093 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF ARIZONA, ETC - BOND LPM 7591651 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | | Claim Number: 9094 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF WASHINGTON & CYNTHIA SAUNDERS KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | | Claim Number: 9095 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF CONNECTICUT, ETC KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | | Claim Number: 9096 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF DELAWARE, ETC - BOND LPM7591725 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | | Claim Number: 9097 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| ZURICH AMERICAN INS CO ET AL O/B/O COMMONWEALTH OF PA, ETC -BOND LPM7593143 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | | Claim Number: 9098 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| ZURICH AMERICAN INS CO ET AL O/B/O WASHINGTON DC, ETC - BOND LPM7592560 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | | Claim Number: 9099 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF NORTH DAKOTA, ETC - BOND LPM7591669 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | | Claim Number: 9100 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF NEW HERSEY, ETC - BOND LPM7591695 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9101 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY          Claimed: | $0.00   UNLIQ | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF NEW HAMPSHIRE, ETC - BOND LPM7591899 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9102 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY          Claimed: | $0.00   UNLIQ | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF MICHIGAN, ETC - BOND LPM7592610 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9103 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY          Claimed: | $0.00   UNLIQ | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF MAINE, ETC - BOND LPM7592556 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9104 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY          Claimed: | $0.00   UNLIQ | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF LOUISIANA, ETC - BOND LPM7592607 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9105 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OKLAHOMA, ETC - BOND LPM7592368 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9106 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF KANSAS, ETC - BOND LPM1751667 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9107 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF IOWA, ETC - BOND LPM7591650 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9108 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF WISCONSIN, ETC - BONS LPM7592411 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9109 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF ILLINOIS,ETC BONDS LPM7591186,7591188 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9110 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF IDAHO, ETC - CERTAIN SURETY BONDS KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9111 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF GEORGIA,ETC-BONDS LPM7591503, 7591723 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9112 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF OREGON, ETC - BOND LPM7591653 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9113 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF NEBRAKSA, ETC - CERTAIN SURETY BONDS KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9114 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF SOUTH CAROLINA,ETC - BOND LPM7591247 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9115 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| MCNEIL, JERRY & MARY A. 9030 TERRY ESTATES DR. ORANGE, TX 77630 | Claim Number: 9116 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 3946 (05/02/2008) | | |
| UNSECURED | Claimed: | $81,401.85 | |
| MCNEIL, JERRY & MARY A. 9030 TERRY ESTATES DR. ORANGE, TX 77630 | Claim Number: 9117 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 3946 (05/02/2008) | | |
| UNSECURED | Claimed: | $60,072.47 | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MCNEIL, JERRY J. & MARY A.<br>9030 TERRY ESTATES DR.<br>ORANGE, TX 77630 | | Claim Number: 9118<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $1,609.74 | | | | | |
| RYMAN, SCOTT<br>3436 RIDGEVIEW DR<br>EL DORADO HLS, CA 957624410 | | Claim Number: 9119<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | | |
| UNSECURED | Claimed: | $15,808.00 | | | | | |
| WARDELL, THOMAS E.<br>SEP IRA ETRADE 6859-7046<br>1425 ELIZABETH CREST<br>REDLANDS, CA 92373 | | Claim Number: 9120<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| PRIORITY | Claimed: | $73,416.00 | | | | | |
| HOFFMANN, KEVIN M. & WENDY M.<br>11665 SW HAZELWOOD LOOP<br>TIGARD, OR 97223 | | Claim Number: 9121<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) | | | | | |
| UNSECURED | Claimed: | $6,069.00 | | | | | |
| HUNT, CYNTHIA<br>3800 MONT BLANC TER<br>BAKERSFIELD, CA 93306 | | Claim Number: 9122<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $577.92 | Scheduled: | $577.92  CONT | Allowed: | | $577.92 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| PARKER, GEORGE M. & JANE H.<br>6 BAHIA LANE<br>HOT SPRINGS VILLAGE, AR 71909 | | Claim Number: 9123<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ARTHUR, DORIS L.<br>9328 FREEMAN RD<br>SANGER, TX 76266 | | Claim Number: 9124<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,525.00 |
| ARTHUR, DORIS L.<br>9328 FREEMAN RD<br>SANGER, TX 76266 | | Claim Number: 9125<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,800.00 |
| SLOCA, STEVEN L.<br>12 AVERSTONE DRIVE WEST<br>WASHINGTON CROSSING, PA 18977 | | Claim Number: 9126<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $11,735.99 |
| FATEMI, FARAMARZ S.<br>27 CHESTNUT PL.<br>HO HO KUS, NJ 07423 | | Claim Number: 9127<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,865.93 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| IFKOWITSCH, ALEX P.<br>4901 W. WINONA # 3B<br>CHICAGO, IL 60630 | | Claim Number: 9128<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,315.60 |
| WALLACE, RONALD R.<br>4900 NW 32ND<br>OKLAHOMA CITY, OK 73122-1110 | | Claim Number: 9129<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLLON, RANDY<br>217 SHEFFIELD<br>SAN ANTONIO, TX 78213 | | Claim Number: 9130<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,118.30 |
| WASHINGTON MUTUAL MORTGAGE SECURITIES<br>CORP. C/O MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 9131<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| UNSECURED | Claimed: | $3,819,269.48   UNLIQ |
| WASHINGTON MUTUAL MORTGAGE SECURITIES<br>CORP. C/O MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 9132<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| UNSECURED | Claimed: | $3,819,269.48   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| WASHINGTON MUTUAL MORTGAGE SECURITIES CORP. C/O MICHAEL D. COYNE WASHINGTON MUTUAL BANK 623 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10022 | | Claim Number: 9133 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC Comments: EXPUNGED DOCKET: 7022 (02/17/2009) |
| UNSECURED | Claimed: | $3,819,269.48   UNLIQ |
| WASHINGTON MUTUAL MORTGAGE SECURITIES CORP. C/O MICHAEL D. COYNE WASHINGTON MUTUAL BANK 623 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10022 | | Claim Number: 9134 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 7022 (02/17/2009) |
| UNSECURED | Claimed: | $3,819,269.48   UNLIQ |
| WASHINGTON MUTUAL MORTGAGE SECURITIES CORP. C/O MICHAEL D. COYNE WASHINGTON MUTUAL BANK 623 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10022 | | Claim Number: 9135 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 7022 (02/17/2009) |
| UNSECURED | Claimed: | $3,819,269.48   UNLIQ |
| WASHINGTON MUTUAL MORTGAGE SECURITIES CORP. C/O MICHAEL D. COYNE WASHINGTON MUTUAL BANK 623 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10022 | | Claim Number: 9136 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: EXPUNGED DOCKET: 7022 (02/17/2009) |
| UNSECURED | Claimed: | $3,819,269.48   UNLIQ |
| WASHINGTON MUTUAL MORTGAGE SECURITIES CORP. C/O MICHAEL D. COYNE WASHINGTON MUTUAL BANK 623 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10022 | | Claim Number: 9137 Claim Date: 01/11/2008 Debtor: HOMEGATE SETTLEMENT SERVICES, INC. Comments: EXPUNGED DOCKET: 7022 (02/17/2009) |
| UNSECURED | Claimed: | $3,819,269.48   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| WASHINGTON MUTUAL MORTGAGE SECURITIES CORP. C/O MICHAEL D. COYNE WASHINGTON MUTUAL BANK 623 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10022 | Claim Number: 9138 Claim Date: 01/11/2008 Debtor: GREAT OAK ABSTRACT CORP Comments: EXPUNGED DOCKET: 7022 (02/17/2009) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $3,819,269.48  UNLIQ | |

| PETRICK, JOSEPH & GLORIA 34 ATHENS AVE. SOUTH AMBOY, NJ 08879 | Claim Number: 9139 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 3946 (05/02/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $67,960.64 | |

| MKM REALTY TRUST II C/O CAROLE LITTMAN 300 CONGRESS STREET QUINCY, MA 02169 | Claim Number: 9140 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 6178 (10/02/2008) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $80,601.00 | |

| ZURICH AMERICAN INS CO ET AL O/B/O COMMONWEALTH OF PA ETC-BOND LPM7593143 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9141 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: ALLOWED DOCKET: 7488 (06/04/2009) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | Allowed: | $63,103.00 |

| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF MARYLAND, ETC - BOND LPM7599861 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9142 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF ARIZONA,ETC - BOND LPM7590120 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9143 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INS CO, ITS SUBSIDIARIES AND AFFILIATES A/T/I/M/A KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9144 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF NEW JERSEY,ETC, CERTAIN SURETY BONDS KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9145 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF N.CAROLNIA,ETC - BOND LPM7590112 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9146 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF OHIO,ETC - BOND LPM7590136 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9147 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF VIRGINIA,ETC - BOND LPM7590789 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9148 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF CALIFORNIA,ETC - BOND LPM7591193 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9149 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF DELAWARE,ETC - BOND LPM7592364 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9150 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O WASHINGTON DC, ETC - BOND LPM7591074 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9151 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF FLORIDA, ETC - BOND LPM7591098 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9152 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF NEW JERSEY, ETC - BOND LPM7590520 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9153 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF GEORGIA, ETC - BOND LPM7590846 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9154 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF IDAHO, ETC - BOND LPM7599598 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9155 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF ILLINOIS, ETC - CERTAIN SURETY BONDS KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9156 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF KANSAS, ETC - BOND LPM7590125 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9157 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF NEBRASKA, ETC - BOND LPM7599470 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | Claim Number: 9158 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF LOUISIANA, ETC - BOND7590131 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | | Claim Number: 9159 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF MICHIGAN, ETC - BOND LPM7591262 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | | Claim Number: 9160 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| ZURICH AMERICAN INS CO ET AL O/B/O STATE OF MISSOURI, ETC - BOND LPM7593467 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | | Claim Number: 9161 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE VENTURES LLC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| LEUNG, ARCHER 7805 VIA TORTONA BURBANK, CA 91504 | | Claim Number: 9162 Claim Date: 01/11/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4526 (06/11/2008) | |
| PRIORITY | Claimed: | $19,691.40 | |
| UNSECURED | Claimed: | $19,691.40 | |
| TOTAL | Claimed: | $19,691.40 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| RASMUSSEN, CLYDE MERVYN<br>5518 NE 1ST PL<br>RENTON, WA 980594974 | | Claim Number: 9163<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RASMUSSEN, CLYDE MERVYN & PENNY<br>5518 NE 1ST PL<br>RENTON, WA 980594974 | | Claim Number: 9164<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RASMUSSEN, CLYDE MERVYN & PENNY<br>1820 SE 8TH STREET<br>RENTON, WA 98057 | | Claim Number: 9165<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $0.00   UNDET |
| HANDLER, JOHN R. & LINDA P.<br>246 W. BROAD STREET<br>TAMAQUA, PA 18252 | | Claim Number: 9166<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,002.97 |
| EKAS, EDWARD D.<br>153 NORMAN DR<br>CRANBERRY TWP, PA 16066-4231 | | Claim Number: 9167<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CAZZANTI, STEFANO<br>6292 SHETLAND DR. NW<br>ROCHESTER, MN 55901 | | Claim Number: 9168<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |

| UNSECURED | Claimed: | $1,020.16 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| MYERS, DENICE F<br>926 GARDEN DR<br>LYNDEN, WA 98264 | | Claim Number: 9169<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) |

| PRIORITY | Claimed: | $415.44  UNLIQ | Scheduled: | $415.44  CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| MYERS, DENICE F<br>926 GARDEN DR<br>LYNDEN, WA 98264 | | Claim Number: 9170<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) |

| PRIORITY | Claimed: | $415.44  UNLIQ | Scheduled: | $3,350.83  CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| MCCUIN, MARYANNE C.<br>4216 W CAROL AVE<br>PHOENIX, AZ 85051 | | Claim Number: 9171<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) |

| UNSECURED | Claimed: | $900.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CIDER, CHARLOTTE S. (IRA)<br>9480 HUMMINGBIRD BLVD<br>PENSACOLA, FL 32514-1405 | | Claim Number: 9172<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |

| UNSECURED | Claimed: | $57,500.00 | | |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CIDER, EDWARD T. & CHARLOTTE S.<br>JT TEN<br>9480 HUMMINGBIRD BLVD<br>PENSACOLA, FL 32514-1405 | | Claim Number: 9173<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $115,000.00 |
| GAGNON, DAVID<br>10007 VISTA POINTE DR<br>TAMPA, FL 33635-6332 | | Claim Number: 9174<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,500.00 |
| RICH, ROBERT P.<br>1311 GOLDEN HILL DRIVE<br>INDIANAPOLIS, IN 46208 | | Claim Number: 9175<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $49,172.50 |
| RICH, ROBERT P.<br>1311 GOLDEN HILL DRIVE<br>INDIANAPOLIS, IN 46208 | | Claim Number: 9176<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $60,606.50 |
| HERMAN, ALAN<br>46 MAIN PKWY<br>PLAINVIEW, NY 11803 | | Claim Number: 9177<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| CITY OF HARTFORD, CT TAX COLLECTOR<br>C/O KENNETH B. KAUFMAN, ATTORNEY<br>THE LAW OFFICE OF KENNETH B. KAUFMAN LLC<br>63 FOREST HILLS DRIVE<br>FARMINGTON, CT 06032 | | Claim Number: 9178<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10428 (04/27/2012) | | |
| PRIORITY | Claimed: | $613.71 | Allowed: | $779.40 |
| MARTIN, DENISE APRIL<br>113 LIDSTER AVE.<br>GRASS VALLEY, CA 95945 | | Claim Number: 9179<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $4,008.03 | | |
| GREEN, HARRY F. JR.<br>140 LATTICE LANE<br>COLLEGEVILLE, PA 19426 | | Claim Number: 9180<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $11,730.00 | | |
| STEPHENSON, RYNA L.<br>9400 KENSALL COURT<br>SACRAMENTO, CA 95829-6065 | | Claim Number: 9181<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $7.56 | | |
| WANG DAN ZHOU<br>250 UNIVERSITY AVE. 4TH FLOOR<br>VANCOUVER, BC V5R 4S6<br>CANADA | | Claim Number: 9182<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $7,234.92 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | | Claim Number: 9183<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 10276 (12/13/2011) | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | | Claim Number: 9184<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10276 (12/31/2011) | | |
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | | | Allowed: | $15,744,380.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | | Claim Number: 9185<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 10276 (12/13/2011) | | |
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | | | Allowed: | $191,443.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | | Claim Number: 9186<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 10276 (12/13/2011) | | |
| PRIORITY | Claimed: | $0.00 | | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | | Claim Number: 9187<br>Claim Date: 01/11/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 10276 (12/13/2011) | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | | Claim Number: 9188<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10276 (12/13/2011) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | | Claim Number: 9189<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 10276 (12/13/2011) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| COUNTRYWIDE HOME LOANS, INC.<br>C/O DAVID J NOWACZEWSKI, BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226 | | Claim Number: 9190<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
| UNSECURED | Claimed: | $198,600.00   UNLIQ |
| COUNTRYWIDE HOME LOANS, INC.<br>C/O DAVID J NOWACZEWSKI, BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226 | | Claim Number: 9191<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
| UNSECURED | Claimed: | $198,600.00   UNLIQ |
| COUNTRYWIDE HOME LOANS, INC.<br>C/O DAVID J NOWACZEWSKI, BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226 | | Claim Number: 9192<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
| UNSECURED | Claimed: | $198,600.00   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | |
|---|---|
| COUNTRYWIDE HOME LOANS, INC.<br>C/O DAVID J NOWACZEWSKI, BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226 | Claim Number: 9193<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9551 (12/13/2010) |
| UNSECURED          Claimed: | $198,600.00   UNLIQ |
| COUNTRYWIDE HOME LOANS, INC.<br>C/O DAVID J NOWACZEWSKI, BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226 | Claim Number: 9194<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
| UNSECURED          Claimed: | $198,600.00   UNLIQ |
| COUNTRYWIDE HOME LOANS, INC.<br>C/O DAVID J NOWACZEWSKI, BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226 | Claim Number: 9195<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
| UNSECURED          Claimed: | $198,600.00   UNLIQ |
| COUNTRYWIDE HOME LOANS, INC.<br>C/O DAVID J NOWACZEWSKI, BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226 | Claim Number: 9196<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
| UNSECURED          Claimed: | $198,600.00   UNLIQ |
| COUNTRYWIDE HOME LOANS, INC.<br>C/O DAVID J NOWACZEWSKI, BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226 | Claim Number: 9197<br>Claim Date: 01/11/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
| UNSECURED          Claimed: | $198,600.00   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SMITH, DALE E.<br>724 COLUMBIA ST NW STE 350<br>OLYMPIA, WA 98501-1298 | | Claim Number: 9198<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,600.00 |
| SMITH, DALE E.<br>C/O CITIGROUP GLOBAL MARKETS INC.<br>724 COLUMBIA ST NW, STE 30<br>PO BOX 1668<br>OLYMPIA, WA 98507-1668 | | Claim Number: 9199<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,600.00 |
| SMITH, DALE E.<br>C/O CITIGROUP GLOBAL MARKETS INC.<br>724 COLUMBIA ST NW, STE 30<br>PO BOX 1668<br>OLYMPIA, WA 98507-1668 | | Claim Number: 9200<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,600.00 |
| SMITH, DALE E.<br>C/O CITIGROUP GLOBAL MARKETS INC.<br>724 COLUMBIA ST NW, STE 30<br>PO BOX 1668<br>OLYMPIA, WA 98507-1668 | | Claim Number: 9201<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,600.00 |
| SMITH, DALE E.<br>C/O CITIGROUP GLOBAL MARKETS INC.<br>724 COLUMBIA ST NW, STE 30<br>PO BOX 1668<br>OLYMPIA, WA 98507-1668 | | Claim Number: 9202<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,600.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| CITIGROUP GLOBAL MARKETS INC. | Claim Number: 9203 |
| ATTN KATHLEEN MCCARTHY | Claim Date: 01/11/2008 |
| DIRECTOR & ASSOCIATE GENERAL COUNSEL | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |
| 388 GREENWICH ST, 17TH FL | Comments: |
| NEW YORK, NY 10013 | SEND NOTICES TO: |

| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $608,671.80   UNLIQ |

---

| AMERICAN EXPRESS TRAVEL RELATED SVC CO. | Claim Number: 9204 |
| ATTN EUGENE J CHIKOWSKI/JOSHUA M GAFFNEY | Claim Date: 01/11/2008 |
| FLASTER/GREENBERG PC | Debtor: AMERICAN HOME MORTGAGE CORP |
| EIGHT PENN CTR, 1628 JFK BLVD, 15TH FL | Comments: EXPUNGED |
| PHILADELPHIA, PA 19103 | DOCKET: 9111 (08/11/2010) |

| PRIORITY | Claimed: | $24,287.31 |

---

| AMERICAN EXPRESS TRAVEL RELATED SVC CO. | Claim Number: 9205 |
| ATTN EUGENE J CHIKOWSKI/JOSHUA M GAFFNEY | Claim Date: 01/11/2008 |
| FLASTER/GREENBERG PC | Debtor: AMERICAN HOME MORTGAGE SERVICING, INC |
| EIGHT PENN CTR, 1628 JFK BLVD, 15TH FL | Comments: EXPUNGED |
| PHILADELPHIA, PA 19103 | DOCKET: 9111 (08/11/2010) |

| PRIORITY | Claimed: | $24,287.31 |

---

| CITIGROUP GLOBAL MARKETS INC. | Claim Number: 9206 |
| ATTN SUSAN MILLS, MANAGING DIRECTOR | Claim Date: 01/11/2008 |
| 390 GREENWICH ST | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |
| NEW YORK, NY 10013 | Comments: DOCKET: 10066 (06/29/2011) |
| | SEND NOTICES TO: |

| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $20,124,241.15   UNLIQ |

---

| CITIGROUP GLOBAL MARKETS REALTY CORP. | Claim Number: 9207 |
| ATTN SUSAN MILLS, MANAGING DIRECTOR | Claim Date: 01/11/2008 |
| 390 GREENWICH ST | Debtor: AMERICAN HOME MORTGAGE CORP |
| NEW YORK, NY 10013 | Comments: EXPUNGED |
| | DOCKET: 5175 (07/18/2008) |

| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $68,813,688.40 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

HUTTON, KAREN
C/O LAW OFFICES OF SCOTT A SAYRE
2003 WESTERN AVE
STE 203
SEATTLE, WA 98121

Claim Number: 9208
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $120,000.00   UNLIQ CONT | |

---

PORTER, APRIL R
647 CRESCENT HILLS PL
LAKELAND, FL 33813

Claim Number: 9209
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,935.32 | Allowed: | $1,935.32 |

---

DOBSON APPRAISAL SERVICES
ATTN MARK DOBSON, PRESIDENT
3380 E CAMPBELL ROAD
GILBERT, AZ 85234

Claim Number: 9210
Claim Date: 01/11/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6611 (11/21/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $9,385.00 |

---

ORIX CAPITAL MARKETS, LLC
ATTN GREG MAY
1717 MAIN STREET, STE 900
DALLAS, TX 75201

Claim Number: 9211
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 9711 (01/28/2011)

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $54,362,091.00   UNLIQ | Scheduled: | $73,009,000.00   UNDET DISP |
| UNSECURED | Claimed: | $20,000,000.00   UNLIQ | | |

---

NUCKOLS, KATHRYN
295 COTTONWOOD LANE
STAUNTON, VA 24401

Claim Number: 9212
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $8,741.58 | Scheduled: | $7,104.58   CONT |
| UNSECURED | Claimed: | $42,269.87 | Scheduled: | $44,348.53   CONT |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| NUCKOLS, KATHRYN<br>295 COTTONWOOD LANE<br>STAUNTON, VA 24401 | | Claim Number: 9213<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| PRIORITY | Claimed: | $7,104.58 |
| UNSECURED | Claimed: | $44,348.53 |
| ALLEN, PATRICIA H<br>3413 FRANCES BERKELEY<br>WILLIAMSBURG, VA 23188 | | Claim Number: 9214<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,854.00 |
| WINANS, SHIRLEY<br>2209 ALABAMA<br>JOPLIN, MO 64804-1221 | | Claim Number: 9215<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROOKS, JEB<br>105 LIBERTY ST APT B<br>LYNDEN, WA 98264-1445 | | Claim Number: 9216<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $210.50 |
| YANG, JINBO AND GE, QING<br>224 NAYOGAMI TERRACE<br>ROLLA, MO 65401 | | Claim Number: 9217<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $5,667.06 |
| UNSECURED | Claimed: | $5,667.06 |
| TOTAL | Claimed: | $5,667.06 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| NGAI, DUNCAN TK AND PEGGY<br>5368 ARGYLE ST<br>VANCOUVER, BC V5P 3J3<br>CANADA | | Claim Number: 9218<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $11,663.75 | | | |
| MCDONALD, MCKENZIE, RUBIN,<br>MILLER & LYBRAND, L.L.P<br>ATTN KEVIN T. BROWN, PARTNER<br>1704 MAIN ST., 2ND FLOOR<br>COLUMBIA, SC 29201 | | Claim Number: 9219<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $78,587.64 | | Allowed: | $78,587.64 |
| FRESE, SUSAN AND MCCARTHY<br>210 OAKWOOD ST SE APT 306<br>WASHINGTON, DC 20032-1770 | | Claim Number: 9220<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED | | | |
| UNSECURED | Claimed: | $0.00 | | Allowed: | $10,000.00 |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERNI & MELLOTT, LLC<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | | Claim Number: 9221<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERNI & MELLOTT, LLC<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | | Claim Number: 9222<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERNI & MELLOTT, LLC<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | | Claim Number: 9223<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| AGF WOODFIELD OWNER LLC<br>C/O JONES LANG LASALLE<br>ATTN GENERAL MANAGER<br>1375 E. WOODFIELD ROAD<br>SCHAUMBURG, IL 60173 | | Claim Number: 9224<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) |
| SECURED | Claimed: | $7,094.75 |
| UNSECURED | Claimed: | $95,235.01 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMIN-BARBARA CAMPBELL, PRES.<br>GSR MORTGAGE LOAN TRUST 2007<br>1761 EAST ST. ANDREW PLACE<br>SANTA ANA, CA 92705 | | Claim Number: 9225<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7222 (04/01/2009) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| FRESE, SUSAN AND MCCARTHY<br>751 GRESHAM PLACE, NW<br>WASHINGTON, DC 20001 | | Claim Number: 9226<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FRESE, SUSAN AND MCCARTHY<br>751 GRESHAM PLACE, NW<br>WASHINGTON, DC 20001 | | Claim Number: 9227<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETTINGER, ROBERT<br>5108 KARRINGTON DR.<br>GIBSONIA, PA 15044 | | Claim Number: 9228<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | | |
| UNSECURED | Claimed: | $17,904.00 | | | | | |
| TYLER, MARY<br>11425 BROMLEY COVE<br>FORT WAYNE, IN 46845 | | Claim Number: 9229<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10441 (05/04/2012) | | | | | |
| PRIORITY | Claimed: | $192.32 | Scheduled: | $384.64 CONT | | | |
| ORELLANA, TIFFANY<br>10741 MARY LN APT 2A<br>MOKENA, IL 60448-1721 | | Claim Number: 9230<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $286.15 | Scheduled: | $286.15 CONT | Allowed: | $286.15 | |
| WATERFIELD SHAREHOLDER LLC<br>C/O ERIC J. GORMAN, ESQ.<br>SKADEN ARPS SLATE MEAGHER & FLOM LLP<br>333 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 9231<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 9436 (11/10/2010) | | | | | |
| SECURED | Claimed: | $0.00 UNDET | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| UNION FEDERAL BANK OF INDIANAPOLIS<br>C/O ERIC J. GORMAN, ESQ.<br>SKADDEN ARPS SLATE MEAGHER & FLOM LLP<br>333 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 9232<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 9436 (11/10/2010) | | | | | |
| SECURED | Claimed: | $0.00 UNDET | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| WELLS FARGO BANK, N.A.<br>ATTN:  WILLIAM FAY<br>MAC N2702-011<br>9062 OLD ANNAPOLIS ROAD<br>COLUMBIA, MD 21045 | | Claim Number: 9233<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED<br>DOCKET: 8843 (05/11/2010) | | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | | |
| UNSECURED | Claimed: | $160,602.15   UNLIQ CONT | Allowed: | $162,602.00 |
| WELLS FARGO BANK, N.A.<br>CORP. TRUST SERVICES, ATTN: WILLIAM FAY<br>DEFAULT & RESTRUCTURING ACCOUNT MANAGER<br>9062 OLD ANNAPOLIS RD -   MAC2702-011<br>COLUMBIA, MD 21045 | | Claim Number: 9234<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 8843 (05/11/2010) | | |
| UNSECURED | Claimed: | $160,602.15   UNLIQ CONT | Allowed: | $555,801.00 |
| WELLS FARGO BANK, N.A.<br>CORP. TRUST SERVICES, ATTN WILLIAM FAY<br>DEFAULT & RESTRUCTURING ACCOUNT MANAGER<br>9062 OLD ANNAPOLIS RD- MAC N2702-011<br>COLUMBIA, MD 21054 | | Claim Number: 9235<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 8843 (05/11/2010) | | |
| UNSECURED | Claimed: | $160,602.15   UNLIQ CONT | Allowed: | $162,602.00 |
| WELLS FARGO BANK, N.A.<br>CORP. TRUST SERVICES, ATTN WILLIAM FAY<br>DEFAULT & RESTRUCTURING ACCOUNT MANAGER<br>9062 OLD ANNAPOLIS RD -   MAC2702-011<br>COLUMBIA, MD 21045 | | Claim Number: 9236<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8299 (11/13/2009) | | |
| UNSECURED | Claimed: | $483,750,616.79   UNLIQ CONT | | |
| ANDERSON, DEREK<br>123 MAIN STREET<br>CLEVELAND, OH 44114 | | Claim Number: 9237<br>Claim Date: 12/13/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $99,050.00 | | |

| RA 520 BROADHOLLOW ROAD LLC<br>C/O REXCORP REALTY LLC<br>625 REXCORP PLAZA<br>UNIONDALE, NY 11556 | | Claim Number: 9238<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9253 (09/24/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $133,200.00 | | | | | |
| UNSECURED | Claimed: | $1,227,877.54 | | | | | |
| LORENZO, DONNA<br>29023 PINE AVENUE<br>BIG PINE KEY, FL 33043 | | Claim Number: 9239<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $10,206.00 | | | | | |
| ORANGE & ROCKLAND<br>ATTN PHYLLIS J. DODGE,<br>SUPPORT OPERATIONS<br>390 WEST ROUTE 59<br>SPRING VALLEY, NY 10977-5300 | | Claim Number: 9240<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $4,050.00 | Scheduled: | $2,004.31 | Allowed: | | $4,050.00 |
| HOUSTON, JAMIE DMD<br>CMR 427BOX 2088<br>APO, AE 09630 | | Claim Number: 9241<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $4,230.00 | | | | | |
| IMAGE ENHANCERS<br>ATTN STAN D. JENNINGS, OWNER<br>4416 HANFORD AVENUE<br>LAS VEGAS, NV 89107 | | Claim Number: 9242<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $780.00 | Scheduled: | $780.00 | Allowed: | | $780.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

HALLORAN, NARIA L.
1318 MANTEBELLA DR.
HERRIN, IL 62948

Claim Number: 9243
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

CUMMINS, CLINTON O. LIV TR
DTD 06/23/98
CLINTON O CUMMINS
AUDREY C CUMMINS CO -TTEE
HAYESVILLE, NC 28904-7568

Claim Number: 9244
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| PRIORITY | Claimed: | $6,185.95 |
|---|---|---|
| UNSECURED | Claimed: | $6,185.95 |
| TOTAL | Claimed: | $6,185.95 |

---

EARLL, RONALD L.
3005 CROSSVIEW ESTATES
ST. LOUIS, MO 63129

Claim Number: 9245
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| SECURED | Claimed: | $5,000.00 |
|---|---|---|

---

MNL GLOBAL INC.
C/O ANNIE VERDRIES
LEWIS BRISBOIS BISGAARD & SMITH LLP
650 TOWN CENTER DRIVE, SUITE 1400
COSTA MESA, CA 92626

Claim Number: 9246
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 10208 (10/07/2011)

| UNSECURED | Claimed: | $49,611.50 |
|---|---|---|

---

PEPCO
ATTN BANKRUPTCY DESK
701 NINTH STREET, N.W.
WASHINGTON, DC 20068-0001

Claim Number: 9247
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $405.00 | Allowed: | $405.00 |
|---|---|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| HAMILTON APPRAISAL SERVICES, INC.<br>ATTN REBECCA DAVEY, OFFICE MANAGER<br>802 GRAHAM ROAD<br>CUYAHOGA FALLS, OH 44221 | Claim Number: 9248<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6217 (10/10/2008)<br>Amends claim number 7447 | |

| UNSECURED | Claimed: | $1,350.00 | | | |
|---|---|---|---|---|---|

| BUDISH AND COMPANY INC<br>PO BOX 101194<br>DENVER, CO 80250 | Claim Number: 9249<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | |
|---|---|---|

| UNSECURED | Claimed: | $337.00 | | | | Allowed: | $337.00 |
|---|---|---|---|---|---|---|---|

| GRANITE TELECOMMUNICATIONS<br>ATTN THEODORE F. RODRIGUEZ,<br>GENERAL COUNSEL<br>100 NEWPORT AVENUE EXT.<br>QUINCY, MA 02171 | Claim Number: 9250<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | |
|---|---|---|

| UNSECURED | Claimed: | $51,268.26 | Scheduled: | $27,887.14 | |
|---|---|---|---|---|---|

| HELMKAMP & SWIFT INC<br>ATTN MARK R.<br>2817 BAYWOOD TRAIL<br>FORT WAYNE, IN 46845 | Claim Number: 9251<br>Claim Date: 01/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6611 (11/21/2008) | |
|---|---|---|

| UNSECURED | Claimed: | $2,850.00 | Scheduled: | $225.00 | |
|---|---|---|---|---|---|

| EATON, RUSSELL ALAN<br>PO BOX 1131<br>GEORGETOWN, CA 95634-1131 | Claim Number: 9252<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>CLAIM OUT OF BALANCE | |
|---|---|---|

| PRIORITY | Claimed: | $96,678.17 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $108,317.97 |
| TOTAL | Claimed: | $108,317.97 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| BAKER, LAYCE
6335 NACHEZ CT
CITRUS HTS, CA 956215219 | | Claim Number: 9253
Claim Date: 01/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7506 (06/05/2009) | | |
| PRIORITY | Claimed: | $2,678.00 | | |
| UNSECURED | Claimed: | $4,419.00 | | |
| HASLER, INC.
ARMSCO INC
ATTN SHEILA M NULL
PO BOX 1345
ENGLEWOOD, FL 34295 | | Claim Number: 9254
Claim Date: 01/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $7,625.07 | Allowed: | $7,625.07 |
| ADORNO & YOSS, LLP
C/O GREGG S. AHRENS, ESQ.
2525 PONCE DE LEON BLVD., SUITE 400
MIAMI, FL 33134 | | Claim Number: 9255
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008) | | |
| UNSECURED | Claimed: | $205,784.04 | | |
| KEY EQUIPMENT FINANCE, INC.
1000 S. MCCASLIN BLVD
SUPERIOR, CO 80027 | | Claim Number: 9256
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3696 (04/14/2008) | | |
| SECURED | Claimed: | $34,626.96 | | |
| POWELL, STEVEN & DEL MENARD, KIMBERLY
LAW OFFICE OF RICHARDS S. MILLER, ESQ.
1600 S. MAIN STREET, SUITE 230
WALNUT CREEK, CA 94596 | | Claim Number: 9257
Claim Date: 01/10/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7023 (02/17/2009) | | |
| UNSECURED | Claimed: | $1,000,000.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

| AT&T GLOBAL SERVICES<br>JAMES GRUDUS, ESQ.<br>AT&T INC<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 9258<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 8375 (12/08/2009) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $201,083.63 |
| UNSECURED | Claimed: | $241,891.20 | Scheduled: | $39,961.84 | Allowed: | $241,891.20 |

| JGL, LLC<br>CECILIA L. ROSENAUER, ESQ.<br>CECILIA L. ROSENAUER, LTD.<br>510 W PLUMB LN., STE. A<br>RENO, NV 89509 | | Claim Number: 9259<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,305.00   UNLIQ | | | | |

| ADORNO & YOSS, LLP<br>C/O GREGG S. AHRENS, ESQ.<br>2525 PONCE DE LEON BLVD., SUITE 400<br>MIAMI, FL 33134 | | Claim Number: 9260<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments:<br>Amends claim number 8831 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $239,774.21 | | | Allowed: | $239,774.21 |

| HOPP & SHORE, LLC<br>ROBERT J. HOPP, ESQ.<br>POST OFFICE BOX 8539<br>DENVER, CO 80201 | | Claim Number: 9261<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,684.89 | | | Allowed: | $9,684.89 |

| VAN HOOZER, KARLA<br>3737 WOODLAND AVE STE 630<br>W DES MOINES, IA 502661937 | | Claim Number: 9262<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $250,000.00 | Scheduled: | $0.00  UNLIQ | | |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| LAWRENCE APPRAISAL GROUP HAWAII, INC.<br>308 KAMEHAMEHA AVE, STE PH-3<br>HILO, HI 96720 | | Claim Number: 9263<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | | | |
| UNSECURED | Claimed: | $1,228.00 | | | |
| BAKER, LAYCE PATRICIA<br>7517 CEDAR DR<br>CITRUS HTS, CA 95610-1415 | | Claim Number: 9264<br>Claim Date: 01/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4615 (06/13/2008) | | | |
| PRIORITY | Claimed: | $2,678.00 | Scheduled: | $2,678.08 | CONT |
| UNSECURED | Claimed: | $0.00 | | | |
| POUCH RECORDS MANAGEMENT LP<br>C/O R GIBSON PAGTER, JR<br>PAGTER AND MILLER<br>525 N CABRILLO PARK DRIVE SUITE 104<br>SANTA ANA, CA 92701 | | Claim Number: 9265<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| SECURED | Claimed: | $110,175.73 | | | |
| GOODMAN, JAMES WS<br>SEP IRA ETRADE CUSTODIAN<br>PMB 15-1455<br>413 INTERAMERICA BLVD WHI<br>LAREDO, TX 78045-7926 | | Claim Number: 9266<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $30,000.00 | | | |
| JORDAN, WILLIAM K, JR & JEAN B TEN COM<br>119 MOBLEY HWY<br>WINNSBORO, SC 29180-8103 | | Claim Number: 9267<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $12,676.14 | | | |
| UNSECURED | Claimed: | $12,676.14 | | | |
| TOTAL | Claimed: | $12,676.14 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| WELLINGTON, HELEN<br>24836 LOIRE CT<br>HEMET, CA 92544 | | Claim Number: 9268<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,290.00 |
| TEAMWORK REAL ESTATE SERVICES<br>ATTN DEBORAH BARTOLINO, OWNER<br>1805 LIVINGSTON STREET<br>MELBOURNE, FL 32901 | | Claim Number: 9269<br>Claim Date: 01/14/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $250.00 |
| KOWNURKO, LEONARD I & MARCELLA R JT TEN<br>25 LAKEVIEW DRIVE<br>SOUTHAMPTON, PA 18966-2053 | | Claim Number: 9270<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,580.00 |
| VENSKUS, MICHAEL<br>36 PRATT ST<br>ALLSTON, MA 02134 | | Claim Number: 9271<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| PRIORITY | Claimed: | $722.40 |
| DUTTA, MRITYUNJOY & BHARATI<br>112 CHEVAL BLVD<br>BROWNSBORO, AL 35741 | | Claim Number: 9272<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,228.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| NEUSTADT, JEFFREY C.<br>5 MINERVA PL 3G<br>BRONX, NY 10468-1628 | | Claim Number: 9273<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ENVIRONMENT CONTROL<br>ATTN L R INGRAM<br>PO BOX 43515<br>TUCSON, AZ 85733 | | Claim Number: 9274<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $240.48 |
| GASTON, JOHN IRA<br>222 169TH AVE NE<br>BELLEVUE, WA 98008-4524 | | Claim Number: 9275<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $20,836.00 |
| GASTON, WENDY IRA<br>222 169TH AVE NE<br>BELLEVUE, WA 98008-4524 | | Claim Number: 9276<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $26,022.00 |
| EDWARDS, MERYL<br>224 STONINGTON DRIVE<br>MARTINEZ, GA 30907 | | Claim Number: 9277<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| TANCER, EDWARD F.<br>5135 ISABELLA DR<br>PALM BCH GDNS, FL 33418 | | Claim Number: 9278<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,036.00 |
| LIN, JIANMING<br>46 BURROUGHS DR<br>MADISON, WI 53713 | | Claim Number: 9279<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,259.00 |
| DLUGASH, ALAN<br>622 3RD AVE #7<br>NEW YORK, NY 10017 | | Claim Number: 9280<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $24,302.00<br>$24,302.00<br>$24,302.00 |
| LAMPMAN, WILMA L.<br>405 LAKESHORE DRIVE<br>CARTERVILLE, IL 62918-5049 | | Claim Number: 9281<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOMIC, KATHLEEN KIMBERLY<br>801 ELDERSVILLE RD<br>BURGETTSTOWN, PA 15021 | | Claim Number: 9282<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| PRIORITY | Claimed: | $2,975.68 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HEINTZ, RICHARD A<br>3344 PORTLAND AVE<br>MINNEAPOLIS, MN 55407 | | Claim Number: 9283<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $19,398.00 |
| COOPER, KATHERINE E.<br>2928 MOUNTAIN LAKE RD<br>HEDGESVILLE, WV 25427 | | Claim Number: 9284<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $5,215.00 |
| BROWN, ELISABETH M.<br>134 COLLEGE VIEW DR<br>HACKETTSTOWN, NJ 07840 | | Claim Number: 9285<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $2,835.79 |
| DON J. PAPINEAU & ASSOCIATES<br>ATTN DON J PAPINEAU<br>2305 PLAINFIELD ROAD<br>CREST HILL, IL 60403-1812 | | Claim Number: 9286<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $300.00 |
| BELOTE, JAMES P (JIM)<br>2405 RUNNERS WAY<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 9287<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $7,840.47 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | | | |
|---|---|---|---|---|
| BELOTE, JAMES P (JIM)<br>2405 RUNNERS WAY<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 9288<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $19,459.84 | | |
| BELOTE, JAMES<br>2405 RUNNERS WAY<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 9289<br>Claim Date: 01/14/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5463 (08/18/2008) | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT |
| UNSECURED | Claimed: | $12,646.00 | Scheduled: | $8,819.10 CONT |
| BUTZEL LONG P.C.<br>ATTN JEANNE WYATT<br>150 W JEFFERSON<br>STE 100<br>DETROIT, MI 48226 | | Claim Number: 9290<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $1,504.00 | | |
| PALUMBO, EDWARD A., TTEE<br>1204 BURR RIDGE CLUB<br>BURR RIDGE, IL 60527 | | Claim Number: 9291<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| PRIORITY | Claimed: | $1,156.25 | | |
| UNSECURED | Claimed: | $24,950.00 | | |
| BEINBRECH, WILLIAM C. IRA<br>3254 LAUREL RIDGE CIR<br>RIVIERA BEACH, FL 33404-1841 | | Claim Number: 9292<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $7,120.40 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BEINBRECH, WILLIAM C. ROTH IRA<br>3254 LAUREL RIDGE CIR<br>RIVIERA BEACH, FL 33404-1841 | | Claim Number: 9293<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,477.21 |
| ARTHUR LAUFER REV TRUST<br>ARTHUR & EDITH LAUFER TTEES<br>U/A DTD 05/05/2004<br>16411 BLATT BLVD #204, BLDG 200<br>WESTON, FL 33326-1839 | | Claim Number: 9294<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,500.00 |
| GILORMINI, JANICE<br>318 MOUNT PLEASANT RD<br>HAUPPAGE, NY 117882738 | | Claim Number: 9295<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | | Scheduled: $163.46 CONT |
| UNSECURED | Claimed: | $0.00 UNDET |
| ROYHL, HEATHER<br>21W040 MONTICELLO RD<br>LOMBARD, IL 60148-5124 | | Claim Number: 9296<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $1,480.64 |
| UNSECURED | Claimed: | $1,480.64 |
| TOTAL | Claimed: | $1,480.64 |
| PAYNE, KATHERINE<br>3184 W CANYON AVE<br>SAN DIEGO, CA 92123 | | Claim Number: 9297<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,051.38 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| BELL, DONALD W & CAROLYN S, TTEES<br>BELL FAMILY TRUST<br>U/A 11/20/98<br>3571 VIGILANCE DR<br>PALOS VERDES ESTATES, CA 90275 | Claim Number: 9298<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| UNSECURED          Claimed: | $5,478.51 |
| ALLEN, WILLIE L. IRA<br>TD AMERTRADE INC CUSTODIAN<br>2616 CLOVERMEADOW DR<br>FORT WORTH, TX 76123 | Claim Number: 9299<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED          Claimed: | $2,407.98 |
| LACHOWSKI, JEANNE<br>935 NORTHCLIFF DR<br>SALT LAKE CITY, UT 84103 | Claim Number: 9300<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED          Claimed: | $10,133.23 |
| WILLIAM KIEFER FAMILY TRUST<br>ATTN WILLIAM KIEFER<br>512 MADONNA<br>NORTH PORT, FL 34287 | Claim Number: 9301<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED          Claimed: | $10,205.00 |
| DRB MANAGEMENT INC<br>ATTN TREASURER<br>1132 AMERICAN ELM<br>LAKE ORION, MI 48360-1449 | Claim Number: 9302<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED          Claimed: | $6,554.89 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| YOUSEF, NIZAM F.<br>4812 BLUEBIRD CT APT D<br>RALEIGH, NC 27606-1549 | | Claim Number: 9303<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROSENBERG, IRWIN & CYNTHIA<br>3031 WEATHERBY CT<br>WILMINGTON, NC 28405-3483 | | Claim Number: 9304<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $18,273.03 |
| SCOTT, BRIAN J. & LORI-ANN L.<br>6310 S PITTSBURG ST<br>SPOKANE, WA 99223 | | Claim Number: 9305<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| PRIORITY | Claimed: | $400.00 |
| SKOCZYLAS, KAZIK L.<br>2 STRAWBERRY HILL<br>WINDSOR, CT 06095 | | Claim Number: 9306<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $6,176.00 |
| WALLEY, EILEEN C<br>5745 WALTON AVE<br>PHILADELPHIA, PA 19143 | | Claim Number: 9307<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $1,639.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

ULRICH, EUGENE
316 METZ RD
SEASIDE, CA 93955

Claim Number: 9308
Claim Date: 01/14/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 4289 (05/29/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,574.00 | Scheduled: | $800.00 |

GUNTER, FRITZ
PO BOX 676
ENUMCLAW, WA 98022-0676

Claim Number: 9309
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $14,517.26 |

MATHISEN, DOROTHY M. & ALFRED K.
528 CAPESIDE DRIVE
WILMINGTON, NC 28412

Claim Number: 9310
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,220.00 |

BABURYAN, MATEVOS
718 E SANTA ANITA AVE
BURBANK, CA 91501

Claim Number: 9311
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNDET |

SHIRK, RYAN
3900 CEDAR AVE S STE 1
MINNEAPOLIS, MN 554074570

Claim Number: 9312
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $221.80 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HERRERA, EDWIN<br>146-34 32 AVE<br>FLUSHING, NY 11354 | | Claim Number: 9313<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,206.95 |
| ROBINSON-LAWLER, ROYCE & CASEY LAWLER<br>4810 SHERIDAN AVE SOUTH<br>MINNEAPOLIS, MN 55410 | | Claim Number: 9314<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $5,484.00 |
| BLEWETT, BETSY<br>8 BELCANTO<br>MISSION VIEJO, CA 92692 | | Claim Number: 9315<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $396.75 |
| DAKE, JERRY L<br>2312 SHENANDOAH TRAIL<br>DENTON, TX 76205 | | Claim Number: 9316<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $2,267.70 |
| ROLLINS, MICHAEL S.<br>1 COACH TER<br>DURHAM, NC 27713 | | Claim Number: 9317<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,737.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HEIN, DAVID & JULIE<br>11210 DALE COURT<br>STERLING HEIGHTS, MI 48313 | | Claim Number: 9318<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,508.98 |
| GOSS, RAY W., IRA<br>MORGAN KEEGAN AND CO INC CUST<br>1399 NATURE TRAIL<br>JACKSONVILLE, AL 36265 | | Claim Number: 9319<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,051.34 |
| HAHN, STEVEN M.<br>23398 TUCK ROAD<br>FARMINGTON, MI 48336 | | Claim Number: 9320<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $70.00 |
| WAUGH, KENNETH M.<br>7221 RAMON CT<br>MAINEVILLE, OH 45039 | | Claim Number: 9321<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $13,435.00 |
| DOUGHERTY, EDWARD J. & JOAN E.<br>942 CEDAR LANE<br>PENNS PARK, PA 18943 | | Claim Number: 9322<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,035.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| BEVELLE, TERESA A<br>8609 LAKESIDE DR APT 1A<br>FORT WAYNE, IN 468164848 | | Claim Number: 9323<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $3,337.85 | | Scheduled: | $953.85  CONT | |
| WU, JIN-FENG<br>768A 18TH AVE<br>SAN FRANCISCO, CA 94121 | | Claim Number: 9324<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |
| LISLE, LUCILE A. & HAMPTON H. JTWROS<br>ETRADE SECURITIES<br>PO BOX 641<br>GAMBRILLS, MD 21054 | | Claim Number: 9325<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | | |
| UNSECURED | Claimed: | $20,377.37 | | | | |
| COUNTRYWIDE HOME LOANS, INC.<br>ATTN DAVID SOBUL, ESQ<br>4500 PARK GRANADA - MS: CH-11<br>CALABASAS, CA 91302 | | Claim Number: 9326<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| SECURED | Claimed: | $20,000,000.00 | | | | |
| COUNTRYWIDE HOME LOANS, INC.<br>ATTN DAVID SOBUL, ESQ<br>4500 PARK GRANADA - MS: CH-11<br>CALABASAS, CA 91302 | | Claim Number: 9327<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | | |
| SECURED | Claimed: | $20,000,000.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

COUNTRYWIDE HOME LOANS, INC.
ATTN DAVID SOBUL, ESQ
4500 PARK GRANADA - MS: CH-11
CALABASAS, CA 91302

Claim Number: 9328
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| SECURED | Claimed: | $20,000,000.00 |
| --- | --- | --- |

---

COUNTRYWIDE HOME LOANS, INC.
ATTN DAVID SOBUL, ESQ.
4500 PARK GRANADA - MS: CH-11
CALABASAS, CA 91302

Claim Number: 9329
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| SECURED | Claimed: | $20,000,000.00   UNLIQ |
| --- | --- | --- |

---

JOVANOVIC, ZORICA
1200 GREENWOOD DRIVE
MOUNT PROSPECT, IL 60056

Claim Number: 9330
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $2,950.83 | Scheduled: | $2,950.83  CONT |
| --- | --- | --- | --- | --- |

---

NERLAND, DAVID E.
9589 N 113TH WAY
SCOTTSDALE, AZ 85259-5868

Claim Number: 9331
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7100 (03/15/2009)

| PRIORITY | Claimed: | $10,950.00 |
| --- | --- | --- |
| UNSECURED | Claimed: | $217,580.95 |

---

SAUDER, ANNA
737 LETORT ROAD
WASHINGTON BORO, PA 17582

Claim Number: 9332
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $402.84 | Scheduled: | $402.84  CONT |
| --- | --- | --- | --- | --- |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CORPORATE TECHNOLOGIES INC<br>ATTN LYNDA CARSON, ACCOUNTING SUPERVISOR<br>3 BURLINGTON WOODS<br>BURLINGTON, MA 01803 | | Claim Number: 9333<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $60,075.28 |
| HARTFORD FIRE INSURANCE COMPANY<br>ATTN JULIE ALLEYNE<br>THE HARTFORD<br>HARTFORD PLAZA - T4<br>HARTFORD, CT 06155 | | Claim Number: 9334<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $0.00   UNDET |
| OBRIEN, SANDRA A.<br>170 - RAILROAD AV<br>BEN LOMOND, CA 95005 | | Claim Number: 9335<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $13,330.25 |
| SECURED | Claimed: | $0.00 |
| TIMMONS, TERRANCE<br>18600 N DALLAS PKWY<br># 1017<br>DALLAS, TX 75287 | | Claim Number: 9336<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | | Scheduled: $461.54  CONT |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAILEY, ROBERT P.<br>W.601 RIVERSIDE AVE, STE. 1500<br>SPOKANE, WA 99201 | | Claim Number: 9337<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| BUGGS, ARECA<br>4350 MCCORD LIVSEY RD.<br>SNELLVILLE, GA 30039 | | Claim Number: 9338<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $388.73 | Scheduled: | $388.73 CONT | |
| YATES, RANDY & SHIRLEY<br>6 NATURAL SPRINGS LANE<br>SOPCHOPPY, FL 32358 | | Claim Number: 9339<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| SECURED | Claimed: | $10,643.33 | | | |
| CARLTON, BONNIE<br>11918 FOX GLEN RD<br>CHARLOTTE, NC 28269 | | Claim Number: 9340<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | |
| PRIORITY | Claimed: | $0.00 UNDET | Scheduled: | $2,620.88 CONT | |
| RAMSEY APPRAISAL SERVICES, INC<br>ATTN PRESIDENT<br>PO BOX 734<br>MT. ULLA, NC 28125 | | Claim Number: 9341<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $350.00 | | | |
| FRESE APPRAISAL SERVICE<br>ATTN VIRGIL FRESE<br>3145 WESTVIEW DRIVE<br>QUINCY, IL 62301 | | Claim Number: 9342<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $100.00 | | | |
| UNSECURED | Claimed: | $100.00 | | | |
| TOTAL | Claimed: | $100.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| RAISH, DONNA L.<br>PO BOX 272<br>MARATHON, TX 798420272 | | Claim Number: 9343<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAI, SHU TONG & CAROL P.K.<br>612 ROCK ISLE<br>ALAMEDA, CA 94501 | | Claim Number: 9344<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,479.96 |
| MURPHY, DESMOND L.<br>8645 SW LEAHY RD<br>PORTLAND, OR 97225 | | Claim Number: 9345<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $21,382.00 |
| GOMEZ, MARI AR.<br>68 BRADHURST AVENUE, 6F<br>NEW YORK, NY 10039 | | Claim Number: 9346<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,300.00 |
| WEISEL, LOUISE M. AND DAVID P.<br>17241 BEGONIA DR<br>RUTHER GLEN, VA 225464804 | | Claim Number: 9347<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,092.00 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| MILLER, TIMOTHY<br>20506 NW SKYLINE BLVD<br>NORTH PLAINS, OR 971339213 | Claim Number: 9348<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| UNSECURED | Claimed: | $16,995.95 |
|---|---|---|

| | | |
|---|---|---|
| BRAUER, TRENT<br>22 RIVERA DR.<br>AGAWAM, MA 01001-2855 | Claim Number: 9349<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LISLE, LUCILE A. & HAMPTON H.<br>ETRADE SECURITIES<br>P.O. BOX 641<br>GAMBRILLS, MD 21054 | Claim Number: 9350<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |

| UNSECURED | Claimed: | $119.18 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF NORWALK TAX COLLECTOR<br>ATTN AL C. PALUMBO, ASST TAX COLLECTOR<br>125 EAST AVENUE<br>NORWALK, CT 06851 | Claim Number: 9351<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7585 (06/30/2009) | |

| PRIORITY | Claimed: | $1,385.52 | Allowed: | $1,385.52 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WEED, HAZE H L<br>1940 S E 2 ST<br>ASTORIA, OR 97103 | Claim Number: 9352<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8746 (04/06/2010) | |

| UNSECURED | Claimed: | $862.00 | Scheduled: | $250.00 |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| WALTER, GARY A.<br>UTA ETRADE FINANCIAL<br>IRA CONTRIBUTORY<br>506 240TH ST SE<br>BOTHELL, WA 98021 | | Claim Number: 9353<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $6,198.99 |
| BALTES, PATRICIA A.<br>910 SMITH ST.<br>UNIONDALE, NY 11553 | | Claim Number: 9354<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| PRIORITY | Claimed: | $33,865.00 |
| LAMPARELLI, NICHOLAS<br>700 E FALCONRY CT.<br>HERNANDO, FL 34442 | | Claim Number: 9355<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $3,978.36 |
| CAMERON, CHRIS<br>PO BOX 44795<br>PHOENIX, AZ 85064-4795 | | Claim Number: 9356<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,900.00 |
| BOZER, STEPHEN R.<br>18561 FLORIDA ST APT 3047<br>HUNTINGTN BCH, CA 92648-6053 | | Claim Number: 9357<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

COOPER, DAVID R. & VICKI S.
2928 MOUNTAIN LAKE RD.
HEDGESVILLE, WV 25427

Claim Number: 9358
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $7,556.00 | | |
|---|---|---|---|---|

O'DELL APPRAISAL SERVICES INC
178 ROSEMEAD WAY
ACWORTH, GA 301011908

Claim Number: 9359
Claim Date: 01/14/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $1,350.00 | Allowed: | $1,350.00 |
|---|---|---|---|---|

PITTMAN, JOHNNIE ANNETTE
173 LITTLE CREEK CIRCLE
CHELSEA, AL 35043

Claim Number: 9360
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $610.00 | | |
|---|---|---|---|---|

ENTREKIN, CAROL
10176 PLUM ST.
PALM BEACH GARDENS, FL 33410

Claim Number: 9361
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| UNSECURED | Claimed: | $8,787.21 | | |
|---|---|---|---|---|

OEY, FRANCIS K.S. - SEP IRA
TD AMERITRADE INC CUSTODIAN
2305 GRAND BLVD
HOLIDAY, FL 34690-4552

Claim Number: 9362
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $3,554.99 | | |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SMITH, GEORGE H. III<br>8808 W. LAPHAM ST<br>WEST ALLIS, WI 53214 | | Claim Number: 9363<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,106.99 | | | | | |
| TOTAL | Claimed: | $2,092.80 | | | | | |
| WENTWORTH, DANIEL H.<br>47409 224 ST.<br>FLANDREAU, SD 57028 | | Claim Number: 9364<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,260.00 | | | | | |
| BULLARD, HELEN<br>3127 W ROBINWOOD<br>FRESNO, CA 93711 | | Claim Number: 9365<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9940 (04/13/2011) | | | | | |
| UNSECURED | Claimed: | $302.25 | Scheduled: | $302.25  CONT | Allowed: | | $302.25 |
| HAMILL, JAMES F.<br>4601 FIRESTONE DR<br>FRISCO, TX 750346848 | | Claim Number: 9366<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | | | | |
| UNSECURED | Claimed: | $80,000.00 | | | | | |
| SHARIFF, SHAJAHAN<br>33 BALTIC ST<br>EDISON, NJ 08820 | | Claim Number: 9367<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| UNSECURED | Claimed: | $30,365.95 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

---

| MAKOWIAK, KENT R.<br>240 PROSPECT DR<br>BROOKFIELD, WI 53005 | | Claim Number: 9368<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $5,000.00 | | | |

| CARDWELL, ROBERT T.<br>PO BOX 970<br>FRISCO, CO 80443 | | Claim Number: 9369<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| ROBINSON, GRANT<br>15 TEDDY BEAR TRL<br>SANTA FE, NM 87505 | | Claim Number: 9370<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| COMFORT, ROBIN C<br>217 CROSSWINDS DR UNIT # 104<br>CHESAPEAKE, VA 23320 | | Claim Number: 9371<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $787.52 | Scheduled: | $787.52  CONT | |

| SPERRY, NATASHA<br>5649 WHITE FIR WAY UNIT 1<br>SACRAMENTO, CA 95841 | | Claim Number: 9372<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,150.76 | | | |
| UNSECURED | Claimed: | $6,999.60 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| COMFORT, ROBIN C<br>217 CROSSWINDS DR UNIT # 104<br>CHESAPEAKE, VA 23320 | | Claim Number: 9373<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $375.00 | Scheduled: | $375.00  CONT | |
| MALLE, ANTHONY<br>6161 ARBOR GREEN DR<br>SAINT LOUIS, MO 63129 | | Claim Number: 9374<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| PARADIS, MIKE E.<br>2370 MILL CREEK ROAD<br>COUNCIL, ID 83612 | | Claim Number: 9375<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $3,862.00 | | | |
| BAHADURSINGH, ANIL<br>20 LARKSPUR DR<br>ALISO VIEJO, CA 926561881 | | Claim Number: 9376<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| WAER, GARY O. & HOLTON, F. WAYNE - TTEES<br>EVELYN D. WEAR CRT<br>UA DTD 12/23/1992<br>P.O. BOX 1068<br>SOLVANG, CA 93464 | | Claim Number: 9377<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $24,923.28 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| YEE, PINYING C. AND RANDY M.<br>JOINT TENANT<br>8722 BISHOP AVE<br>WESTMINSTER, CA 92683 | | Claim Number: 9378<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $1,860.90 |
| HAWANA, SABRY & FAWZIA<br>189 GREGORY AVE.<br>W. ORANGE, NJ 07052 | | Claim Number: 9379<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHAKIR, OMAR<br>807 UNION ST., BOX 1883<br>SCHENECTADY, NY 12308 | | Claim Number: 9380<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOLINEUX, DOUGLAS<br>8020 OUTLOOK LN.<br>PRAIRIE VILLAGE, KS 66208 | | Claim Number: 9381<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $10,000.00 |
| LEMYRE, MARCEL<br>180 16E RUE<br>PR<br>CRABTREE, QC J0K 1B0<br>CANADA | | Claim Number: 9382<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,671.98 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| SHETH, SATISH B.<br>6 REGINA CT.<br>CHATHAM, NJ 07928 | | Claim Number: 9383<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $16,798.25 | | | | |
| COE, ALLISON M<br>1645 MADRID ST APT 4<br>SALINAS, CA 93906-8439 | | Claim Number: 9384<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 3946 (05/02/2008) | | | | |
| PRIORITY | Claimed: | $1,584.00 | Scheduled: | $1,584.00  CONT | Allowed: | $1,584.00 |
| DUNN, JOAN D<br>2742 S ZENOBIA ST<br>DENVER, CO 80236 | | Claim Number: 9385<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,615.39 | Scheduled: | $1,615.39  CONT | | |
| LAMBERT, SHELDON<br>1133 E. PHIL-ELLENA ST<br>PHILA, PA 19150 | | Claim Number: 9386<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| MARLINGHAUS, KARL O.<br>2347 SOUTH 12TH STREET - REAR<br>ST. LOUIS, MO 63104-4243 | | Claim Number: 9387<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $2,500.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HEIFNER, DOUGLAS & EILEEN<br>P.O. BOX 1132<br>160 WEST ST<br>BERLIN, MA 01503 | | Claim Number: 9388<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,946.50 |
| DENNIS, IRVING H.<br>10220 W. DESERT ROCK DR<br>SUN CITY, AZ 85351-1647 | | Claim Number: 9389<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BYRNE, JOHN P. III<br>936 - 23 ROAD<br>GRAND JCT, CO 81505 | | Claim Number: 9390<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4223 (05/23/2008) |
| UNSECURED | Claimed: | $5,057.19 |
| DREYER, JANET<br>20602 SEA PT<br>LAGUNA NIGUEL, CA 92677-4660 | | Claim Number: 9391<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $14,061.00 |
| ANDERSON, EDWIN R. (IRA)<br>FCC AS CUSTODIAN<br>2454 FM 1827<br>MC KINNEY, TX 75071-0663 | | Claim Number: 9392<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $38,831.53 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| ANDERSON, EDWIN R. (ROTH IRA) FCC AS CUSTODIAN 2454 FM 1827 MC KINNEY, TX 75071-0663 | | Claim Number: 9393 Claim Date: 01/14/2008 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 4027 (05/12/2008) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $32,414.37 | | | |
| ESTURO, PAULA L 2495 BELTAGH AVE BELLMORE, NY 11710 | | Claim Number: 9394 Claim Date: 01/14/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $1,630.55 | Scheduled: | $1,630.55 CONT | |
| UDELL, LARRY & GLORIA JTWROS 11113 RIDGEWAY ST PHILA, PA 19116 | | Claim Number: 9395 Claim Date: 01/14/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $4,320.00 | | | |
| WASNIDGE, PHILLIP L HILLIARD LYONS CUSTODIAN IRA ROLLOVER 14910 SO ST ROAD 59 JASONVILLE, IN 47438-8737 | | Claim Number: 9396 Claim Date: 01/14/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $1,000.00 UNDET | | | |
| CHAPMAN, FREDDIE 16387 E 2050 AVE HIDALGO, IL 62432 | | Claim Number: 9397 Claim Date: 01/14/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED | Claimed: | $4,580.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASSOCIATED SERVICES<br>ATTN ROBERT SURMAN, BRANCH MANAGER<br>1040 SHARY CT<br>STE C<br>CONCORD, CA 94518-4705 | | Claim Number: 9398<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $523.35 | Scheduled: | $14.95 | Allowed: | | $523.35 |
| ADAMS, PAMELA K<br>2822 STANFORD AVE<br>FORT WAYNE, IN 46808-1970 | | Claim Number: 9399<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $3,000.00 | | | | | |
| RUIZ, DIANE E<br>143 LELAND DR<br>MABLETON, GA 30126 | | Claim Number: 9400<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| CLEAN FREAKS<br>703 HOLLY CREST DR<br>CULPEPPER, VA 22701 | | Claim Number: 9401<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $850.00 | | | | | |
| STANTON, JOHN<br>125 N VICTORIA PARK RD<br>FORT LAUDERDALE, FL 33301-3745 | | Claim Number: 9402<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $11,643.10 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| STEPENOVITCH, JOE<br>1800 S OCEAN DR<br>APT 409<br>FORT LAUDERDALE, FL 33316-3759 | | Claim Number: 9403<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,643.10 |
| GREEN, CYNTHIA<br>12402 JAMES MADISON LN<br>GLENN DALE, MD 20769 | | Claim Number: 9404<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PIERCE, LYDIA P.<br>9116 CHALICE CIRCLE<br>EVANS, GA 30809 | | Claim Number: 9405<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BORCHERT, GEORGE MELVIN<br>TOD SANDRA L GRATTON<br>SUBJECT TO STA TOD RULES<br>6928 LONG OAK BLVD<br>NAPLES, FL 34109-8877 | | Claim Number: 9406<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $7,870.18 |
| FRANK MORGAN APPRAISALS<br>ATTN FRANK MORGAN, OWNER<br>351 E RUDASILL RD<br>TUCSON, AZ 85704 | | Claim Number: 9407<br>Claim Date: 01/14/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 10130 (08/15/2011) |
| UNSECURED | Claimed: | $870.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SNEERINGER, EUGENE M. JR. CUST<br>JEFFREY S SNEERINGER NY UTMA<br>17 VALLEY VIEW DR<br>ALBANY, NY 12208 | | Claim Number: 9408<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $14,496.01 |
| SNEERINGER, EUGENE M. JR. TTEE<br>EM SNEERINGER JR CHAR REM TR<br>17 VALLEY VIEW SR<br>ALBANY, NY 12208 | | Claim Number: 9409<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $34,465.80 |
| SNEERINGER, EUGENE M. JR. TTEE<br>17 VALLEY VIEW DR<br>ALBANY, NY 12208 | | Claim Number: 9410<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $35,700.07 |
| SNEERINGER, EUGENE<br>17 VALLEY VIEW DR<br>ALBANY, NY 12208 | | Claim Number: 9411<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $130,182.70 |
| SNEERINGER, PETER A<br>17 VALLEY VIEW DR<br>ALBANY, NY 12208 | | Claim Number: 9412<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,014.92 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| RL INVESTMENT LTD PARTNERSHIP<br>RICHARD HORWOOD, GEN PTNR<br>230 E 107TH STREET CIRCLE<br>BLOOMINGTON, MN 55420-5315 | | Claim Number: 9413<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $72,944.87 |
| HE, ZHU<br>224 BLUEFIELD ROAD<br>CHAPEL HILL, NC 27517 | | Claim Number: 9414<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $3,961.36 |
| THOMSON WEST<br>ATTN TOM M CANEFF<br>610 OPPERMAN DRIVE, D6-11-3707<br>EAGAN, MN 55123 | | Claim Number: 9415<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $1,318.26 |
| BELLEZZA, LEONARD<br>4697 SE WATERFORD DR<br>STUART, FL 34997 | | Claim Number: 9416<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $357,132.00 |
| DELUCA, KATHERINE<br>2113 ACKERMAN RD<br>HARROD, OH 45850 | | Claim Number: 9417<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,416.16 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| DELUCA, KATHERINE & GARY<br>2113 ACKERMAN RD<br>HARROD, OH 45850 | | Claim Number: 9418<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,306.24 |
| DELUCA, GARY<br>2113 ACKERMAN RD<br>HARROD, OH 45850 | | Claim Number: 9419<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,762.80 |
| EMERSON, MARCIA<br>6 PINE VALLEY LANE<br>AMARILLO, TX 79124 | | Claim Number: 9420<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,894.00 |
| MAYNARD R BRANKNEY TRUST<br>C/O MARCIA B EMERSON, TRUSTEE<br>6 PINE VALLEY LANE<br>AMARILLO, TX 79124 | | Claim Number: 9421<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $44,636.00 |
| MELINAUSKAS, KAREN L<br>823 RAINBOW DRIVE<br>GLENWOOD, IL 60425 | | Claim Number: 9422<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $1,961.46    Scheduled:    $1,961.46  CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| JANOTHA, MANFRED<br>RR 1 BOX 94<br>PENNSBORO, WV 26415-9716 | | Claim Number: 9423<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,369.00 |

| | | |
|---|---|---|
| BRUMBACK, MICHAEL RAY<br>3948 RILEY ANTON WAY<br>RNCHO CORDOVA, CA 95742-8001 | | Claim Number: 9424<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $1,885.92 |
| UNSECURED | Claimed: | $4,544.37 |

| | | | | |
|---|---|---|---|---|
| KNIGHT, TERI<br>2471 S BAHAMA WAY<br>AURORA, CO 80013 | | Claim Number: 9425<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | |
| PRIORITY | Claimed: | $1,961.54 | Scheduled: | $2,526.34 CONT |
| UNSECURED | | | Scheduled: | $715.97 CONT |

| | | |
|---|---|---|
| FEUERBACHER, REINHARD A.<br>4567 CARRIAGE HILL DRIVE<br>SANTA BARBARA, CA 93110-2072 | | Claim Number: 9426<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,574.95 |

| | | |
|---|---|---|
| GARLAND APPRAISAL SERVICES<br>ATTN SAMANTHA GARLAND<br>PO BOX 752<br>DANIELSVILLE, GA 30633 | | Claim Number: 9427<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $375.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CHEN, CHIN SHU<br>329 HAMILTON SHORE DR<br>WINTER HAVEN, FL 33881 | | Claim Number: 9428<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHOEFFEL INTERNATIONAL CORP<br>ATTN D. M. SCHOEFFEL<br>355 HILLSDALE AVE<br>BOX 216<br>HILLSDALE, NJ 07642 | | Claim Number: 9429<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $24,678.00 |
| BAILLIE, JOHN<br>1220 MORGANTOWN RD<br>MORGANTOWN, PA 19543 | | Claim Number: 9430<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $14,604.59 |
| BRADY, LORI<br>5432 W FLUNTER DRIVE<br>WEST VALLEY CITY, UT 84120 | | Claim Number: 9431<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,853.59 |
| KWONG, WAI S.<br>910 W SHORB ST APT A<br>ALHAMBRA, CA 91803-2448 | | Claim Number: 9432<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $163.95 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| MARSHALL, TINA<br>11 PORTLAND PL<br>PALM COAST, FL 321646744 | Claim Number: 9433<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| PRIORITY | | Scheduled: | $7,383.04 CONT |
| UNSECURED | Claimed: | $0.00  UNDET | |
| BLASZCZAK, DONNA L<br>62 5TH AVE<br>NORTH TONAWANDA, NY 14120 | Claim Number: 9434<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| PRIORITY | Claimed: | $407.16 | |
| GARTENLAUB, IRENE<br>6249 MISTY MEADOW LOOP<br>NEW PORT RICHEY, FL 34655 | Claim Number: 9435<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $6,350.00 | |
| CUMIN, COLTER<br>1150 34TH ST #3C<br>MISSOULA, MT 59801 | Claim Number: 9436<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $2,000.00 | |
| WILSON, ROSIE<br>501 BOLTZ ST<br>FORT WAYNE, IN 46806-1108 | Claim Number: 9437<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | |
| PRIORITY | Claimed: | $192.32 | Scheduled: $384.64 CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

TERRELL, ANNA L
6143 BROKEN SLATE WAY
LAS VEGAS, NV 891396840

Claim Number: 9438
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $1,346.15 | Scheduled: | $1,346.15 CONT |
|---|---|---|---|---|

---

DRAKES, JOHN
90 CRESCENT BEACH DRIVE

Claim Number: 9439
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $100,000.00 |
|---|---|---|

---

COUNTRYWIDE BANK, F.S.B.
ATTN KATHLEEN CONTE
4500 PARK GRANDA - MS CH-20
CALABASAS, CA 91302

Claim Number: 9440
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10761 (02/04/2013)

| SECURED | Claimed: | $2,000,000.00 UNLIQ |
|---|---|---|

---

RECONTRUST BANK, N.A.
ATTN LARRY BOCK, FIRST V.P.
MAIL STOP: SVW-88A
1757 TAPO CANYON ROAD
SIMI VALLEY, CA 93063

Claim Number: 9441
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: DOCKET: 3522 (04/04/2008)

| UNSECURED | Claimed: | $10,830.05 | Allowed: | $10,830.05 |
|---|---|---|---|---|

---

LANDSAFE
ATTN: DAVID ZULAUF
8511 FALLBROOK AVENUE - MS: WH-51Z
WEST HILLS, CA 91304

Claim Number: 9442
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7399 (05/18/2009)

| UNSECURED | Claimed: | $4,245.27 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| LANDSAFE<br>ATTN: DAVID ZULAUF<br>8511 FALLBROOK AVENUE - MS: WH-51Z<br>WEST HILLS, CA 91304 | | Claim Number: 9443<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | |
| UNSECURED | Claimed: | $5,280.27  UNLIQ | | | |
| LANDSAFE<br>ATTN: DAVID ZULAUF<br>8511 FALLBROOK AVENUE - MS: WH-51Z<br>WEST HILLS, CA 91304 | | Claim Number: 9444<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/15/2009) | | | |
| UNSECURED | Claimed: | $5,280.27  UNLIQ | | | |
| LANDSAFE<br>ATTN: DAVID ZULAUF<br>8511 FALLBROOK AVENUE - MS: WH-51Z<br>WEST HILLS, CA 91304 | | Claim Number: 9445<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | |
| UNSECURED | Claimed: | $5,280.27  UNLIQ | | | |
| MOORE, MICHAEL R.<br>7776 SENDERO ANGELICA<br>SAN DIEGO, CA 92127-2552 | | Claim Number: 9446<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4615 (06/13/2008) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$188,013.62 | | | |
| MOORE, MICHAEL R.<br>13930 RANCHO SOLANA TRAIL<br>SAN DIEGO, CA 92130 | | Claim Number: 9447<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5463 (08/18/2008) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $6,788.75<br>$192,947.86 | Scheduled:<br>Scheduled: | $6,788.75  CONT<br>$192,174.87  CONT | |

| | | | | |
|---|---|---|---|---|
| HARMONY HOMES R.E.<br>ATTN: DON NUSSER<br>1125 NANTUCKET PLACE<br>MODESTO, CA 95355 | | Claim Number: 9448<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $14.58 | Allowed: | $14.58 |
| HARMONY HOMES R.E.<br>ATTN: DON NUSSER<br>1125 NANTUCKET PLACE<br>MODESTO, CA 95355 | | Claim Number: 9449<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6574 (11/13/2008) | | |
| UNSECURED | Claimed: | $81.35 | Allowed: | $81.35 |
| WANG, BETTY L.<br>211 BIG BEAR PEN RD.<br>PO BOX 1769<br>HIGHLANDS, NC 28741-1769 | | Claim Number: 9450<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $10,086.00 | | |
| CLARKE, WILLIAM V. & M.F.<br>THE CLARKE FAMILY TRUST U/A<br>DTD 10/18/2003<br>5898 SYCAMORE<br>RIALTO, CA 92377 | | Claim Number: 9451<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $3,600.25 | | |
| JESELNIK, DENISE<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | | Claim Number: 9452<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | |
| UNSECURED | Claimed: | $745.47 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

JESELNIK, DENISE
C/O RONALD S COOK ESQ
180 E MAIN ST STE 308
SMITHTOWN, NY 11787

Claim Number: 9453
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5463 (08/18/2008)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,846.15 | Scheduled: | $1,846.15 | CONT |

WATERHOUSE, DREW
C/O RONALD S. COOK, ESQ.
222 MIDDLE COUNTRY RD, SUITE 206
SMITHTOWN, NY 11787

Claim Number: 9454
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 3946 (05/02/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $219,147.52 |

HERTLING, SHANNON
C/O RONALD S COOK ESQ
180 E MAIN ST STE 308
SMITHTOWN, NY 11787

Claim Number: 9455
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6839 (01/13/2009)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,461.24 | Scheduled: | $4,461.24 | CONT |

LESELROD, MICHAEL
C/O RONALD S COOK ESQ
180 E MAIN ST STE 308
SMITHTOWN, NY 11787

Claim Number: 9456
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,551.00 | Scheduled: | $5,102.44 | CONT |

HERTLING, DIETER
C/O RONALD S COOK ESQ
180 E MAIN ST STE 308
SMITHTOWN, NY 11787

Claim Number: 9457
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5463 (08/18/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $86,452.47 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| LISLE, ELIZABETH B. FBO<br>ETRADE SECURITIES CUSTODIAN<br>P.O. BOX 641<br>GAMBRILLS, MD 21054 | | Claim Number: 9458<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,022.00 |
| LISLE, ELIZABETH B. FBO<br>ETRADE SECURITIES CUSTODIAN<br>P.O. BOX 641<br>GAMBRILLS, MD 21054 | | Claim Number: 9459<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,329.19 |
| PARKINS, BARBARA E.<br>104D WENDOVER DRIVE<br>MONROE, CT 06468 | | Claim Number: 9460<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $52,957.97 |
| LINDLIEF, KELLY S.<br>3232 N LADERA CIR<br>MESA, AZ 85207-0810 | | Claim Number: 9461<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,607.35 |
| LINDLIEF, DAVID<br>3232 N LADERA CIR<br>MESA, AZ 85207-0810 | | Claim Number: 9462<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,580.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BAKER, JAMES T.<br>5104 PURDUE DR<br>METAIRIE, LA 70003 | | Claim Number: 9463<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,031.37 |
| NEUBERGER, SIDNEY & MARGOT<br>17 FORT GEORGE HILL<br>NEW YORK, NY 10040 | | Claim Number: 9464<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |
| ERWINSKI, JEANNE<br>11 KETAY DRIVE NORTH<br>E NORTHPORT, NY 11731 | | Claim Number: 9465<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,000.00 |
| ERWINSKI, JAMES<br>11 KETAY DRIVE NORTH<br>E NORTHPORT, NY 11731 | | Claim Number: 9466<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,000.00 |
| HOFFMANN, DONALD L. & ANN L.<br>11024 UCT LOOP RD<br>LAKE STEVENS, WA 98258 | | Claim Number: 9467<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$6,737.58 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HOFFMANN, DONALD L. C/F<br>820 4TH ST APT 106<br>HAVRE, MT 59501-3768 | | Claim Number: 9468<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $4,685.00 |
| MCKENZIE, DEBRA C/F<br>NATHAN MCKENZIE-PROTASKA<br>115 POPLAR CIRCLE<br>DYERSBURG, TN 38024-6570 | | Claim Number: 9469<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| SECURED | Claimed: | $20,212.48 |
| MCKENZIE, DEBRA<br>115 POPLAR CIRCLE<br>DYERSBURG, TN 38024-6570 | | Claim Number: 9470<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| SECURED | Claimed: | $38,839.05 |
| MCKENZIE, DEBRA C/F<br>MICHAELLA MCKENZIE-PROTASKA<br>115 POPLAR CIRCLE<br>DYERSBURG, TN 38024-6570 | | Claim Number: 9471<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $10,592.99 |
| LISLE, RACHEL C. IRRV. TRUST<br>ETRADE SECURITIES<br>P.O. BOX 641<br>GAMBRILLS, MD 21054 | | Claim Number: 9472<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $53,045.20 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| LISLE, RACHEL C. IRRV. TRUST<br>ETRADE SECURITIES<br>P.O. BOX 641<br>GAMBRILLS, MD 21054 | | Claim Number: 9473<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,294.70 |
| MOUNCE, JOE<br>5005 S. 68 E. AVE<br>TULSA, OK 74145 | | Claim Number: 9474<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,187.45 |
| LUTTINEN, CARLYLE H.<br>3385 PLEASANT BEACH DR. NE<br>BAINBRIDGE ISLAND, WA 98110 | | Claim Number: 9475<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| SECURED | Claimed: | $33,056.70 |
| MCGOWEN, MAURICE L.<br>4702 MOUNT VERNON ST<br>HOUSTON, TX 770066109 | | Claim Number: 9476<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,738.00 |
| MORAN, JOHN DAVIDSON<br>1233 N GULFSTREAM AV<br># 302<br>SARASOTA, FL 34236 | | Claim Number: 9477<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| WILDAY, SANDRA F.<br>IRA ACCOUNT<br>4581 SUMAC LANE<br>LITTLETON, CO 80123 | | Claim Number: 9478<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,388.55 |
| DE PINHO, FRANK<br>6 SUNRISE CIRCLE<br>HOLMDEL, NJ 07733 | | Claim Number: 9479<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $494,500.00 |
| MOYLAN, ADEENA<br>222 STRANAHAN CIR<br>CLAYTON, CA 94517-1455 | | Claim Number: 9480<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $2,457.00       Scheduled:       $3,466.97  CONT |
| GOLDEN, LEONA<br>15 BOWER ROAD, C-4<br>QUINCY, MA 02169 | | Claim Number: 9481<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POWELL, AMANDA<br>10970 N HIGHWAY 17<br>MCCLELLANVLE, SC 294589512 | | Claim Number: 9482<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8815 (04/30/2010) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MITCHEL, JOHNNY H.<br>2628 PATRICK HIGHWAY<br>HARTSVILLE, SC 29550-9042 | | Claim Number: 9483<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,456.22 |
| RHODARMER, WILHERMINA<br>PO BOX 1114<br>CANTON, NC 28716-1114 | | Claim Number: 9484<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,544.24 |
| MITCHELL, JOHNNY H.<br>2628 PATRICK HIGHWAY<br>HARTSVILLE, SC 29550-9042 | | Claim Number: 9485<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $23,374.94 |
| ALDRIDGE, EUGENE C.<br>7 FOREST PARK DRIVE<br>RICHARDSON, TX 75080 | | Claim Number: 9486<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $2,241,252.18 |
| HO, LAM<br>214 HERITAGE OAKS LANE<br>HOUSTON, TX 77024 | | Claim Number: 9487<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $14,175.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| PERLSTADT, REID<br>55 CEDAR AVENUE<br>FARMINGDALE, NY 11735 | | Claim Number: 9488<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $2,000.00 |
| CIRLIN, EUN-HEE<br>12412 TEXAS AVE APT 304<br>LOS ANGELES, CA 90025-1966 | | Claim Number: 9489<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,441.25 |
| DELANEY, JOHN J.<br>348 EAST NOBLE ST REAR<br>NANTICOKE, PA 18634-2911 | | Claim Number: 9490<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $12,994.97 |
| UNSECURED | Claimed: | $12,994.97 |
| TOTAL | Claimed: | $12,994.97 |
| GORDON, CHRISTINE M<br>5053 MIGUEL DR<br>OAKLEY, CA 94561 | | Claim Number: 9491<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $692.31      Scheduled:      $876.93  CONT |
| SANDISON, BETSY B.<br>6332 MEMORIAL DR<br>FRISCO, TX 75034-7268 | | Claim Number: 9492<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $26,649.95 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CASEY, ALICE RAE<br>5555 N. SHERIDAN # 811<br>CHICAGO, IL 60640 | | Claim Number: 9493<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $17,721.42 |
| HASSALL, JAMES<br>1217 BEACH BLVD<br>FORKED RIVER, NJ 08731 | | Claim Number: 9494<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,830.25 |
| ANIYA, STANLEY M.<br>39 NANEA AVE<br>WAHIAWA, HI 96786 | | Claim Number: 9495<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRAENDEHOLM, PETER<br>1898 MATIN CIRCLE<br>UNIT 189<br>SAN MARCOS, CA 92069 | | Claim Number: 9496<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,005.24 |
| SCHRIVENER, PAMELA T.<br>10932 S. EMERALD<br>OLATHE, KS 66061-2687 | | Claim Number: 9497<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| CARLSON, DAVID J.<br>94 COMANCHE CR.<br>MILLSBORO, DE 19966-9290 | | Claim Number: 9498<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| PRIORITY | Claimed: | $70.00 | |
| SECURED | Claimed: | $3,525.00 | |
| UDELL, LARRY<br>WACHOVIA AS CUSTODIAN<br>1113 RIDGEWAY ST.<br>PHILA, PA 19116 | | Claim Number: 9499<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED | Claimed: | $11,770.00 | |
| BLACK, GARY L. SR.<br>727 HIGH LAKE DR.<br>BATON ROUGE, LA 70810 | | Claim Number: 9500<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
| UNSECURED | Claimed: | $29,247.50 | |
| SHAPIRO & FELTY, LLC<br>ATTN MARK R LEMBRIGHT, ESQ<br>1500 WEST THIRD STREET<br>STE 400<br>CLEVELAND, OH 44113 | | Claim Number: 9501<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
| UNSECURED | Claimed: | $907.00 | |
| BARRINGTON TOWN<br>JOANN S KRUPSKI<br>DEPUTY TAX COLLECTOR<br>41 PROVINCE<br>BARRINGTON, NH 03825 | | Claim Number: 9502<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN<br>RECOVERY DEPT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | | Claim Number: 9503<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) |
| UNSECURED | Claimed: | $175,910.21 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-5151 | | Claim Number: 9504<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) |
| ADMINISTRATIVE | Claimed: | $18,738.94 |
| IMSDAHL, NORMA NIELSEN<br>230 E 107TH ST CIR<br>BLOOMINGTON, MN 55420 | | Claim Number: 9505<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,456.00 |
| OBRIEN, SANDRA A<br>170 RAILROAD<br>BEN LOMOND, CA 95005 | | Claim Number: 9506<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $9,181.30<br>$0.00 |
| KERRICK, MARY H. IRA<br>FCC AS CUSTODIAN<br>14410 N BUCKTHORN CT<br>FOUNTAIN HILLS, AZ 85268-3170 | | Claim Number: 9507<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SMITH, PHILIP D<br>209 STADIUM VIEW DR<br>GREENVILLE, SC 29609-5114 | | Claim Number: 9508<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $602.44  UNLIQ |
| SEGELL, JANET A.<br>1088 YORKTOWN DR<br>CHARLESTON, SC 29412 | | Claim Number: 9509<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $27,738.00 |
| ORFIRER, DENNIS M.<br>1818 GLENDON AVENUE<br>#203<br>LOS ANGELES, CA 90025 | | Claim Number: 9510<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $1,512.00 |
| ROWE, ELSIE & ROBERT<br>2826 W LOMBARD<br>DAVENPORT, IA 52804 | | Claim Number: 9511<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $0.00<br>$0.00<br>$7,869.00 |
| WEILER, GERALD S.<br>1119 W TIFFANY LANE<br>OAK CREEK, WI 53154 | | Claim Number: 9512<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $17,437.99<br>$17,437.99<br>$17,437.99 |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| YAO, CLARA<br>42 ASH LANE<br>RANDOLPH, NJ 07869 | | Claim Number: 9513<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $509.99 |
| BUSSETT, RAYMOND E.<br>13644 WILEY CT<br>POWAY, CA 92064-4000 | | Claim Number: 9514<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $0.00   UNLIQ |
| WAGNER, JOANNE<br>18632A ANGELINE AVE NE<br>SUQUAMISH, WA 983929750 | | Claim Number: 9515<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,555.00 |
| GREEK, BONNIE L<br>36803 34TH AVE S<br>AUBURN, WA 98001 | | Claim Number: 9516<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $848.00               Scheduled:          $848.08  CONT |
| WU, LINYU<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>3103 MILL OAK WAY<br>SACRAMENTO, CA 95833 | | Claim Number: 9517<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,941.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| WU, LINYU<br>3103 MILL OAK WAY<br>SACRAMENTO, CA 95833 | | Claim Number: 9518<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,180.00 |
| FEEHAN, JOAN E.<br>7400 ESTERO BLVD #112<br>FORT MYERS BEACH, FL 33931-4773 | | Claim Number: 9519<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,679.76 |
| SNYDER, CARL E. & PATRICIA E.<br>685 PARISH LAKES DR<br>FOLEY, AL 365352448 | | Claim Number: 9520<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,475.00 |
| JEWELL, BRAD J. ROTH IRA<br>JMS LLC CUST FBO<br>49560 NATURE TRAIL<br>SAINT CLAIRSVILLE, OH 43950-9298 | | Claim Number: 9521<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,894.90 |
| ROBERTSON, DIANA<br>100 MOSSY POINT<br>LOCUST GROVE, AR 72550 | | Claim Number: 9522<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $3,999.95 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

---

HEFFERNAN, SHERYL
30535 RUE DE LA PIERRE
RANCHO PALOS VERDES, CA 90275

Claim Number: 9523
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $12,682.41 |
| UNSECURED | Claimed: | $188.17 |

ADAMS, PAUL STEPHEN
750 SE 3RD AVENUE, STE 201
FORT LAUDERDALE, FL 33316

Claim Number: 9524
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $42,517.33 |

LARABEE, KENNETH P.
5119 RIDGE LAKE PL
SARASOTA, FL 34238

Claim Number: 9525
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,489.00 |

ACQUISTO, PAUL A. IRA
SCOTTRADE IN TR PRO
2455 ALDRIDGE AVE
FORT MYERS, FL 33907-4327

Claim Number: 9526
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

EAPPRAISAL, INC
ATTH DAVE COLLINS, PRESIDENT
215 S WADSWORTH BLVD STE 220
LAKEWOOD, CO 802261569

Claim Number: 9527
Claim Date: 01/14/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $775.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| WILLIAM, CAROL J.<br>5629 ESTATES DR<br>NORTH PORT, FL 34291 | | Claim Number: 9528<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,470.00 |
| FUJITA, MARGORIE M IRA<br>FCC AS CUSTODIAN<br>1668 HAKUAINA PLACE<br>HONOLULU, HI 96819-1642 | | Claim Number: 9529<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $63,575.47 |
| BRODEUR, DARIUS<br>1645 MADRID ST APT 4<br>SALINAS, CA 939068439 | | Claim Number: 9530<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $1,544.48 |
| VAN DINTER, GORDON<br>N8715 ZIRBEL DR<br>MENASHA, WI 54952 | | Claim Number: 9531<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $6,848.50 |
| STONESTREET, BETTY R<br>STONESTREET LIVING TRUST<br>1207 MARLBOROUGH LANE<br>WINSTON SALEM, NC 27105 | | Claim Number: 9532<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,539.75 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| THERIOT, ROBERT<br>414 EAGLE DR<br>RACELAND, LA 70394 | | Claim Number: 9533<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $800.00 |

| | | |
|---|---|---|
| BRUCKMAN, ROSALIND<br>ATTN SIDNEY BRUCKMAN, EXECUTOR<br>2700 GRAND CENTRAL PKWY<br>APT 4V<br>FLORAL PARK, NY 11005-1104 | | Claim Number: 9534<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| CATHOLIC BISHOP OF LINCOLN<br>ATTN TIMOTHY J THORBURN, VICE PRESIDENT<br>PO BOX 80328<br>LINCOLN, NE 68501 | | Claim Number: 9535<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $110,700.00 |

CINQUEMANI, LAURA
126 SEUSING BLVD
HAUPPAUGE, NY 11788

Claim Number: 9536
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,284.00 | Scheduled: | $1,284.00  CONT |
| UNSECURED | Claimed: | $1,284.00 | | |
| TOTAL | Claimed: | $1,284.00 | | |

| | | |
|---|---|---|
| STEPHENSON, RYNA L.<br>9400 KENSALL COURT<br>SACRAMENTO, CA 95829-6065 | | Claim Number: 9537<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $4.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| HEFFERNAN, SHERYL<br>30535 RUE DE LA PIERRE<br>RANCHO PALOS VERDES, CA 90275 | Claim Number: 9538<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $12,682.41 | Scheduled: | $12,682.41 CONT |
| UNSECURED | Claimed: | $188.17 | Scheduled: | $188.17 CONT |

| MESSINGER, LEWIS R & SHARON L<br>17106 STATE ROUTE 3<br>WATERTOWN, NY 13601-5520 | Claim Number: 9539<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| MORTON, SHAWN<br>289 CARMEL VALLEY WAY<br>SAINT ROBERT, MO 65584 | Claim Number: 9540<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| UNSECURED | Claimed: | $700.00 |

| HOYLE, LYLE E<br>572 PALMYRA RD<br>DIXON, IL 61021 | Claim Number: 9541<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|
| UNSECURED | Claimed: | $11,058.58 |

| RODERICK, GREG A. ACF<br>ISABELLE H RODERICK U/OR/VTMA<br>17400 SW UPPER BOONES FERRY RD<br>STE #230<br>DURHAM, OR 97224-7094 | Claim Number: 9542<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|
| UNSECURED | Claimed: | $2,306.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BARRETT, ELISABETH R.<br>3244 CAMBRIDGE CT<br>FAIRFAX, VA 22030 | | Claim Number: 9543<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,810.99   UNLIQ |
| KIETA, VINCENT JAMES<br>1306 WINGARD DR<br>RADCLIFF, KY 40160-1446 | | Claim Number: 9544<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $20,844.04 |
| KIETA, VINCENT<br>1306 WINGARD DR<br>RADCLIFF, KY 40160-1446 | | Claim Number: 9545<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,259.12 |
| KARBERG, CAROL R.<br>908 N BALLAS RD<br>ST LOUIS, MO 63131 | | Claim Number: 9546<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $3,058.79 |
| KARBERG, ALAN F.<br>908 N BALLAS RD<br>ST LOUIS, MO 63131 | | Claim Number: 9547<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $4,843.10 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| PINKAS, MARCELLA A<br>4119 CARROLLWOOD VILLAGE DR<br>CARROLLWOOD, FL 33618-8655 | | Claim Number: 9548<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9102 (08/09/2010) |
| UNSECURED | Claimed: | $9,147.80 |
| PINKAS, MARCELLA A<br>4119 CARROLLWOOD VILLAGE DR<br>CARROLLWOOD, FL 33618-8655 | | Claim Number: 9549<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9102 (08/09/2010) |
| UNSECURED | Claimed: | $12,739.75 |
| QUEALY, JOHN M.<br>5131 COUNTY RTE 25<br>CAMERON MILLS, NY 14820 | | Claim Number: 9550<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $10,096.23 |
| RICE, RICHARD W.<br>6 SEAWATCH TRAIL<br>WEBSTER, NY 14580 | | Claim Number: 9551<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $2,800.00 |
| LISLE, HAMPTON H.<br>ETRADE SECURITIES<br>PO BOX 61<br>MOUNT AIRY, MD 21771 | | Claim Number: 9552<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $23,435.02 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| LISLE, HAMPTON H. FBO<br>ETRADE SECURITIES CUSTODIAN<br>PO BOX 641<br>GAMBRILLS, MD 21054 | | Claim Number: 9553<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $90,973.75 |
| LISLE, HAMPTON H. FBO<br>ETRADE SECURITIES CUSTODIAN<br>PO BOX 641<br>GAMBRILLS, MD 21054 | | Claim Number: 9554<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $237,308.50 |
| HO, LAI HA LEUNG<br>636-60TH STREET<br>APT 2<br>BROOKLYN, NY 11220-4109 | | Claim Number: 9555<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $22,506.00 |
| RODERICK, GREG A.<br>17400 SW UPPER BOONES FERRY RD<br>SRE #230<br>DURHAM, OR 97224-7094 | | Claim Number: 9556<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,130.00 |
| RODERICK, GREG A. IRA<br>17400 SW UPPER BOONES FERRY RD<br>STE #230<br>DURHAM, OR 97224 | | Claim Number: 9557<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,296.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

RODERICK, GREG A.
17400 SW UPPER BOONES FERRY RD
STE #230
DURHAM, OR 97224-7094

Claim Number: 9558
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4027 (05/12/2008)

| UNSECURED | Claimed: | $34,425.51 |
|---|---|---|

---

RODERICK, GREG A. ACF
JOSHUAH A. RODERICK U/OR/VTMA
17400 SW UPPER BOONES FERRY RD
STE #230
DURHAM, OR 97224-7094

Claim Number: 9559
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| UNSECURED | Claimed: | $2,305.00 |
|---|---|---|

---

EISSMAN, MARK A.
16842 HICKORY CREST DR
WILDWOOD, MO 63011

Claim Number: 9560
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $346.15  CONT |
|---|---|---|---|---|

---

SMITH, MONICA L
200 EAST 66TH ST
APT B 1406
NEW YORK, NY 10065

Claim Number: 9561
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4526 (06/11/2008)

| UNSECURED | Claimed: | $23,309.62 |
|---|---|---|

---

DICKERSON, DERRICK J
6755 E SUPERSTATION SPRINGS BLVD
#203
MESA, AZ 85206

Claim Number: 9562
Claim Date: 01/14/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4865 (06/25/2008)

| PRIORITY | Claimed: | $14,928.90 |
|---|---|---|
| UNSECURED | Claimed: | $14,928.90 |
| TOTAL | Claimed: | $14,928.90 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| JEFFREYS, JOHN S.<br>10533 GREEN MOUNTAIN CIRCLE<br>COLUMBIA, MD 21044 | | Claim Number: 9563<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $37,000.00  UNDET |
| LISLE, HAMPTON H.<br>ETRADE SECURITIES<br>PO BOX 61<br>MOUNT AIRY, MD 21771 | | Claim Number: 9564<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,040.10 |
| PURTIY PLUS AKA RKDIXON<br>5700 UTICA RIDGE ROAD<br>DAVENPORT, IA 52807 | | Claim Number: 9565<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $6,654.45 |
| COYLE & COYLE , INC.<br>40 S MAIN ST STE 3<br>NEW CITY, NY 10956-3533 | | Claim Number: 9566<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $2,090.00 |
| CAMPBELL, TASHA E.<br>36 EDDIE AVENUE<br>N BABYLON, NY 11703 | | Claim Number: 9567<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $800.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| NG, ALFRED YUEN-HING<br>5161 SLVIA DR<br>CASTRO VALLEY, CA 94552 | | Claim Number: 9568<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,781.60   UNDET |
| NG, ALFRED YUEN-HING<br>5161 SLVIA DR<br>CASTRO VALLEY, CA 94552 | | Claim Number: 9569<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,919.00   UNDET |
| KOOTENAI COUNTY TREASURER<br>ATTN JETHELYN HARRINGTON, CIVIL ATTORNEY<br>C/O KOOTENAI COUNTY LEGAL SERVICES<br>PO BOX 9000<br>COEUR D ALENE, ID 83816-9000 | | Claim Number: 9570<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 6574 (11/13/2008) |
| SECURED | Claimed: | $1,307.86 |
| MADERA COUNTY<br>ATTN TRACY KENNEDY DESMOND, TREASURER<br>200 W 4TH ST. 2ND FLOOR<br>MADERA, CA 93639 | | Claim Number: 9571<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) |
| SECURED | Claimed: | $1,984.87   UNLIQ |
| JAHN, CURTIS F.<br>342 CENTER GROVE RD<br>DOVER, NJ 07869 | | Claim Number: 9572<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $35,115.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| KERN, WESLEY P & ELE<br>24102 SPRING MILL<br>SPRING, TX 77373 | | Claim Number: 9573<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KERN, WESLEY P.<br>24102 SPRING MILL<br>SPRING, TX 77373 | | Claim Number: 9574<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KERN, ELENA S.<br>24102 SPRING MILL LANE<br>SPRING, TX 77373 | | Claim Number: 9575<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KERN, ELENA S.<br>24102 SPRING MILL LANE<br>SPRING, TX 77373 | | Claim Number: 9576<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ABBOTT, FRANK G. & JOAN M.<br>PO BOX 150001<br>LONGVIEW, TX 75615 | | Claim Number: 9577<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,310.51 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| FRANK G ABBOTT SR FAMILY PARTNERSHIP<br>PO BOX 150001<br>LONGVIEW, TX 75615 | | Claim Number: 9578<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,390.35 |
| TRANSTAR CAPITAL CORPORATION<br>ATTN MARK C KLOPFENSTEIN, PRESIDENT<br>6300 POWERS FERRY ROAD<br>SUITE 600-315<br>ATLANTA, GA 30339 | | Claim Number: 9579<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,014.00 |
| ROTHBAUER, C. JAMES AND/OR GJERTRUD<br>872 DREW RD<br>PARKSVILLE, BC V9P 1X2<br>CANADA | | Claim Number: 9580<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAWKINS, DAVID H. & M. GLORIA<br>110 PINEWOOD AVE<br>BRIDGEPORT, WV 26330 | | Claim Number: 9581<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FIGENSHU, SHIRLEY M.<br>3925 NORRIS AVE<br>SACRAMENTO, CA 95821 | | Claim Number: 9582<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $400.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| KANE, JOHN & MONICA<br>13291 STATE ROUTE 23<br>PRATTSVILLE, NY 12468 | | Claim Number: 9583<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
|---|---|---|---|
| UNSECURED | Claimed: | $100.00 | |

| CASTAGNOLO, CAROLINE<br>335 SE 6TH AVE APT 208<br>DELRAY BEACH, FL 334835298 | | Claim Number: 9584<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
|---|---|---|---|
| PRIORITY | | Scheduled: | $3,533.52 CONT |
| UNSECURED | Claimed: | $0.00   UNDET | |

| REISSER, ELISABETH<br>PO BOX 110<br>CONESVILLE, OH 43811-0110 | | Claim Number: 9585<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,468.65 | |

| STRIEGEL, MARTIN C. & ELIZABETH B. JTTEN<br>7401 WATCH HILL CT<br>LOUISVILLE, KY 40228 | | Claim Number: 9586<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| DEBLASIO, MICHAEL J. CUST<br>MICHAEL WILLIAM DEBLASIO UNDER UNIT<br>TRANSFERS TO MINORS ACT<br>7350 36TH COURT<br>VERO BEACH, FL 32967 | | Claim Number: 9587<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,762.45 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SOUTHWEST MICHIGAN APPRAISAL<br>ATTN JOE FERRIELL, OWNER<br>2920 BUSINESS ONE DR, STE 119<br>KALAMAZOO, MI 49048 | | Claim Number: 9588<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $275.00 |
| LISLE, HAMPTON H. IV<br>ETRADE SECURITIES<br>PO BOX 61<br>MOUNT AIRY, MD 21770 | | Claim Number: 9589<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,589.49 |
| LISLE, HAMPTON H.<br>STATE STREET BANK TTEE<br>NORTHROP GRUMMAN PLAN<br>PO BOX 61<br>MOUNT AIRY, MD 21771 | | Claim Number: 9590<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $48,309.95 |

| | | | | |
|---|---|---|---|---|
| STATE BOARD OF EQUALIZATION<br>ATTN AMY E EVERSON, AUTHORIZED REP<br>SPECIAL PROCEDURES SECTION, MIC:55<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0055 | | Claim Number: 9591<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7505 (06/05/2009) | | |
| PRIORITY | Claimed: | $2,603.00 | Allowed: | $2,603.00 |

| | | |
|---|---|---|
| MARSHALL, TIMOTHY J<br>104 STIRRUP LANE<br>BURR RIDGE, IL 60527 | | Claim Number: 9592<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $100,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| WESSEL, PAUL S.<br>1203 OLD HARRODS CREEK RD<br>LOUISVILLE, KY 40223-2429 | | Claim Number: 9593<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | |
| PRIORITY | Claimed: | $63,390.01 | | |
| SECURED | Claimed: | $23,804.67 | | |
| UNSECURED | Claimed: | $75,122.76 | | |
| TOTAL | Claimed: | $162,317.41 | | |
| MACKINNON, ROBERT M. & JACQUELINE B.<br>C/O CITIGROUP GLOBAL MARKETS INC.<br>997 LENOX DRIVE<br>BLDG 3 - 2ND FL<br>LAWRENCE, NJ 08648-2317 | | Claim Number: 9594<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $1,658.23 | | |
| UDELL, LARRY & GLORIA JTWROS<br>11113 RIDGEWAY ST<br>PHILA, PA 19116 | | Claim Number: 9595<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED | Claimed: | $15,696.00 | | |
| HARRISON, BRANDY JO<br>320 WOLF CREEK PL<br>LOCUST GROVE, GA 30248-2781 | | Claim Number: 9596<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| PRIORITY | Claimed: | $692.64 | Scheduled: | $692.64  CONT |
| CORBIN, DAVID L.<br>1235 NAZARETH RD<br>LEXINGTON, SC 290737774 | | Claim Number: 9597<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) | | |
| PRIORITY | Claimed: | $1,270.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| VANDENBROEK, MARTIN E.<br>996 RUTLAND WAY<br>WORTHINGTON, OH 43085 | | Claim Number: 9598<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $16,039.74 |
| BJERKE FAMILY TRUST<br>ELMER S. BJERKE, TTEE<br>750 MISSISSIPI RIVER BLVD.<br>APT. 312<br>ST. PAUL, MN 55116 | | Claim Number: 9599<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $16,114.60 |
| CRAVEN, WAYLAND PAUL<br>116 CREEKSIDE ROAD<br>GREER, SC 29650 | | Claim Number: 9600<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,386.00 |
| SHOWELL, HENRY J.<br>231 SEASIDE AVE<br>WESTBROOK, CT 06498 | | Claim Number: 9601<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $4,629.85 |
| UNSECURED | Claimed: | $4,629.85 |
| TOTAL | Claimed: | $4,629.85 |
| NIE, GREGORY A.<br>1660 N. LASALLE UNIT # 3108<br>CHICAGO, IL 60614-6024 | | Claim Number: 9602<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| PRIORITY | Claimed: | $13,769.49 |
| UNSECURED | Claimed: | $0.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ELWELL, CASEY<br>940 TENNYSON LANE<br>VENTURA, CA 93003 | | Claim Number: 9603<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $15,849.44 |
| SUCKOW, LYDIA<br>21 CLOVER LEAF LN.<br>MANCHESTER, MO 63011 | | Claim Number: 9604<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,650.00 |
| YEH, AN-GONG<br>6 MADONNA LANE<br>BROOMALL, PA 19008 | | Claim Number: 9605<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $185.95 |
| JENNINGS, MARY F.<br>10101 SHADOW CIRCLE<br>OLATHE, KS 66061 | | Claim Number: 9606<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $25,000.00 |
| GARTENLAUB, IVAN P.<br>6249 MISTY MEADOW LOOP<br>NEW PORT RICHEY, FL 34655 | | Claim Number: 9607<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,700.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| AMESQUITA, FRANK<br>1526 BUCKINGHAM GLEN<br>GLENVIEW, IL 60026 | | Claim Number: 9608<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,632.95 |
| GIEBEL, RAY E. AND CARMOLEDA H.<br>JT TEN/WROS<br>P.O. BOX 207<br>MUSSELSHELL, MT 59059 | | Claim Number: 9609<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,182.95 |
| BELINSKI, JOHN<br>527 CASSANDRA LN<br>LAKELAND, FL 33809 | | Claim Number: 9610<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $10,630.95 |
| HANLEY, DAVID B.<br>13885 BURNTWOODS RD.<br>GLENELG, MD 21737 | | Claim Number: 9611<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,298.95 |
| INOUYE, NEAL<br>16008 GRAMERCY PL<br>GARDENA, CA 90247-3614 | | Claim Number: 9612<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $13,500.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CROWE, DAVID I.<br>2593 REVERE DRIVE<br>AKRON, OH 44333 | | Claim Number: 9613<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $16,426.92 |
| MILLER, THOMAS E. AND MARY JO<br>JT TEN<br>3185 N SHERLOCK PT<br>HERNANDO, FL 34442 | | Claim Number: 9614<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LIMING, MICHAEL K.<br>2434 SHADE CREEK RD<br>GUYSVILLE, OH 45735 | | Claim Number: 9615<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $3,000.00 |
| CHAPMAN, GARY<br>PO BOX 310<br>RICHLAND, WA 99352-0310 | | Claim Number: 9616<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $5,557.00 |
| MIRZAYAN, ARMINE<br>3874 W. ASHTON DR.<br>ANTHEM, AZ 85086 | | Claim Number: 9617<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $150.95 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| BLACK, GARY L. SR.<br>727 HIGH LAKE DR.<br>BATON ROUGE, LA 70810 | | Claim Number: 9618<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | | |
| UNSECURED | Claimed: | $21,807.87 | | | |
| PCI APPRAISALS<br>ATTN ANDRE LANIER, PRESIDENT<br>47 W POLK 100-289<br>CHICAGO, IL 60606 | | Claim Number: 9619<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $1,350.00 | | | |
| FERNANDEZ, FANNY L.<br>1156 JOSELSON AVE<br>BAY SHORE, NY 11706 | | Claim Number: 9620<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10441 (05/04/2012) | | | |
| PRIORITY | Claimed: | $2,076.92 | Scheduled: | $2,076.92 | CONT |
| WIMMER & ASSOCIATES<br>ATTN SHARON G. WIMMER<br>4860 RIVER FARM RD<br>NE<br>MARIETTA, GA 30068 | | Claim Number: 9621<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $350.00 | | | |
| LEWIS R MESSINGER    GRANTOR<br>SHARON L MESSINGER SUCCESSORTTEES<br>LEWIS R MESSINGER LIVING TR<br>17106 STATE ROUTE 3<br>WATERTOWN, NY 13601-5520 | | Claim Number: 9622<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00    UNDET | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| SALT LAKE COUNTY TREASURER<br>ATTN RAY LANCASTER<br>2001 SOUTH STATE STREET, # N1200<br>SALT LAKE CITY, UT 84190 | Claim Number: 9623<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) | |
| SECURED          Claimed: | $0.00   UNLIQ | |
| MCDONALD HOPKINS LLC<br>RONALD L. BERGUM C/O SEAN D. MALLOY ATTY<br>600 SUPERIOR AVE, SUITE 2100 EAST<br>CLEVELAND, OH 44114 | Claim Number: 9624<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 7282 (04/16/2009) | |
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $10,950.00<br>$2,065,332.94 | Allowed:          $10,950.00<br>Allowed:          $2,065,332.94 |
| MCDONALD HOPKINS LLC<br>RONALD L. BERGUM C/O SEAN D. MALLOY ATTY<br>600 SUPERIOR AVE, SUITE 2100 EAST<br>CLEVELAND, OH 44114 | Claim Number: 9625<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | |
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $10,950.00<br>$3,182,183.96 | |
| KEY EQUIPMENT FINANCE, INC.<br>ATTN RITA ROBLES<br>1000 S. MCCASLIN BLVD<br>SUPERIOR, CO 80027 | Claim Number: 9626<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8005 (09/03/2009) | |
| SECURED          Claimed: | $34,626.96 | |
| VAN CLEVE, JIMMY RAY & DONNA GAIL<br>PO BOX 96<br>REFUGIO, TX 78377-0096 | Claim Number: 9627<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED          Claimed: | $2,516.90 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| JOHNSON, HOWARD L. & FERGUSON, MARY JANE<br>12752 MULHOLLAND DR<br>BEVERLY HILLS, CA 90210-1329 | | Claim Number: 9628<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,650.95 |
| BERNZWEIG, DORA<br>117 GLEN WAY<br>SYOSSET, NY 11791 | | Claim Number: 9629<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,727.00 |
| COSTA, LEON & THERESA<br>2548 PARK PLACE<br>BELLMORE, NY 11710 | | Claim Number: 9630<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $153.98 |
| ROBERTS, CHERYL<br>4029 S PARK DR<br>FORT WAYNE, IN 46806 | | Claim Number: 9631<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | | Scheduled: $384.32 CONT |
| UNSECURED | Claimed: | $0.00  UNDET |
| DRISCOLL, THAYNE J. & ANDRA<br>P.O. BOX 334<br>AMERICAN FALLS, ID 83211 | | Claim Number: 9632<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,331.31 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HAYES, SUSAN L<br>15561 HAMMET CT<br>MORENO VALLEY, CA 92555 | Claim Number: 9633<br>Claim Date: 01/15/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 8815 (04/30/2010) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MARY ANNE LONG TRUST<br>P.O. BOX 166<br>O'FALLON, MO 63366-0166 | Claim Number: 9634<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
| SECURED          Claimed: | $3,444.32 | |
| BAUER, EDDIE C.<br>****NO ADDRESS PROVIDED**** | Claim Number: 9635<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ACHENBACH, JASON D.<br>2520 HASEN DR<br>LAMBERTVILLE, MI 481449642 | Claim Number: 9636<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
| PRIORITY | | Scheduled:          $300.00  CONT |
| UNSECURED          Claimed: | $300.00 | |
| RIZOPOULOS FRAGOPOULOS, P NICOLE<br>34 GARDNER AVE<br>HICKSVILLE, NY 11801 | Claim Number: 9637<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MISIR, INDIRA<br>25 MILLSTONE DR.<br>BRAMPTON, ON LG4 RG2<br>CANADA | | Claim Number: 9638<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $6,195.00 |
| HEATH, DONALD P.<br>13 KLAMATH<br>IRVINE, CA 92612 | | Claim Number: 9639<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| SECURED | Claimed: | $0.00   UNDET |
| BRYANT, MARY G.<br>17924 SNIPES ROAD<br>ROLAND, AR 72135 | | Claim Number: 9640<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $506.20 |
| HAGE II, SAM<br>2834 ROEHAMPTON CLOSE<br>TARPON SPGS, FL 34688-8424 | | Claim Number: 9641<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 5918 (09/16/2008) |

PRIORITY        Allowed:    $10,950.00
UNSECURED    Claimed:    $146,536.14     Allowed:    $89,150.00

| | | |
|---|---|---|
| BRYANT, LARRY L.<br>17924 SNIPES ROAD<br>LITTLE ROCK, AR 72135 | | Claim Number: 9642<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $11,765.35 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| GORE PROPERTIES & APPRAIALS<br>ATTN S. CURY GORE, JR., MANAGING MEMBER<br>6402 GUY CT<br>WILMINGTON, NC 28403 | | Claim Number: 9643<br>Claim Date: 01/15/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $300.00 |
| BERGER, BESSIE R.<br>1 KATERINA<br>UNION, MO 63084 | | Claim Number: 9644<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $7,433.35 |
| KENION, CAROL M. & GEORGE A.<br>9931 43 AVE S<br>SEATTLE, WA 98118 | | Claim Number: 9645<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $85,091.70 |
| ROUSSELL, VALERIE J.<br>7510 STONE HILL COURT<br>GARLAND, TX 75044 | | Claim Number: 9646<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $779.46 |
| LINK, JULIE E.<br>14715 BARRYKNOLL LN # 154<br>HOUSTON, TX 77079 | | Claim Number: 9647<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ZYDNEY, J. CARL<br>201 E 80 ST APT 14D<br>NEW YORK, NY 10075 | | Claim Number: 9648<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,462.95 |
| KHODABANDEH, MOHSEN<br>2862 HYLAND PARK RD.<br>FAYETTEVILLE, AR 72701 | | Claim Number: 9649<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $20,213.57 |
| MILWIT, SANFORD C.<br>3010 N. COURSE DR., APT 707<br>POMPANO BEACH, FL 33069 | | Claim Number: 9650<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $14,045.88 |
| TOTAL | Claimed: | $14,045.48 |
| SERBIN, LEW D.<br>POST OFFICE BOX 1058<br>SAN FRANCISCO, CA 94101 | | Claim Number: 9651<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $57,740.60 |
| ROTHBERG LOGAN & WARSCO LLP<br>ATTN: SUSAN E. TRENT<br>P.O. BOX 11647<br>FORT WAYNE, IN 46859-1647 | | Claim Number: 9652<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| UNSECURED | Claimed: | $39,838.89 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNTS RECEIVABLE CENTER<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | Claim Number: 9653<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7505 (06/05/2009) | | | |
| ADMINISTRATIVE          Claimed: | $1,288.90 | | Allowed: | $1,288.90 |
| HERNANDEZ, MATTHEW AND MELANIE<br>42375 STETSON AVE<br>HEMET, CA 925447565 | Claim Number: 9654<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED          Claimed: | $56,541.22   UNLIQ | | | |
| STATE OF NEW JERSEY<br>MICHAEL READING, AUTHORIZED AGENT<br>DIVISION OF TAXATION-COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08646 | Claim Number: 9655<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | |
| PRIORITY          Claimed: | $204.87 | Scheduled: | $80.00  DISP CONT | |
| STATE OF NEW JERSEY<br>MICHAEL READING, AUTHORIZED AGENT<br>DIVISION OF TAXATION-COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08646 | Claim Number: 9656<br>Claim Date: 01/15/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| PRIORITY          Claimed: | $5,000.00 | Scheduled: | $80.00  UNDET DISP | |
| STATE OF NEW JERSEY<br>MICHAEL READING, AUTHORIZED AGENT<br>DIVISION OF TAXATION-COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08646 | Claim Number: 9657<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7550 (06/19/2009) | | | |
| PRIORITY          Claimed: | $5,287.22 | Scheduled: | $80.00  DISP CONT | |

| | | | | | |
|---|---|---|---|---|---|
| STATE OF NEW JERSEY<br>MICHAEL READING, AUTHORIZED AGENT<br>DIVISION OF TAXATION-COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08646 | | Claim Number: 9658<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | |
| PRIORITY | Claimed: | $5,000.00 | Scheduled: | $80.00  DISP CONT | |
| CITY OF FRASER<br>ATTN KAREN ROWSE-OBERLE<br>BUTLER, BUTLER & ROWSE-OBERLE, PLLC<br>24525 HARPER, STE. 2<br>ST. CLAIR SHORES, MI 48080 | | Claim Number: 9659<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID<br>DOCKET: 6703 (12/11/2008) | | | |
| SECURED | Claimed: | $410.42 | | Allowed: | $410.42 |
| PACIFIC CREST SAVINGS BANK<br>ATTN SHANNON SPERRY, ATTORNEY<br>3500 188TH ST SW<br>LYNNWOOD, WA 98037 | | Claim Number: 9660<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $294,375.85 | | | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>CADILLAC PLACE<br>3030 W. GRAND BLVD., SUITE 10-200<br>DETROIT, MI 48202 | | Claim Number: 9661<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6167 (10/01/2008) | | | |
| PRIORITY | Claimed: | $57,809.30 | Scheduled: | $11,476.12  UNDET DISP | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>CADILLAC PLACE<br>3030 W. GRAND BLVD., SUITE 10-200<br>DETROIT, MI 48202 | | Claim Number: 9662<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | Claimed: | $20,486.65 | Scheduled: | $0.00  UNDET | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>CADILLAC PLACE<br>3030 W. GRAND BLVD., 10-200<br>DETROIT, MI 48202 | | Claim Number: 9663<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) | | | |
| UNSECURED | Claimed: | $20,701.44 | | | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>CADILLAC PLACE<br>3030 W. GRAND BLVD., SUITE 10-200<br>DETROIT, MI 48202 | | Claim Number: 9664<br>Claim Date: 01/15/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | | |
| UNSECURED | Claimed: | $2,000.00 | Allowed: | $2,000.00 |
| CALHOUN, ROBERT<br>53 MCLEAN SCHOOL RD.<br>RR2<br>ST GEORGE, ON N0E 1N0<br>CANADA | | Claim Number: 9665<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $7,982.42 | | | |
| APKARIAN, GREGORY<br>1094 BERGEN BLVD<br>FORT LEE, NJ 07024 | | Claim Number: 9666<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $4,350.00 | | | |
| OPEN ACCESS<br>ATTN P.D. LANGER, DIRECTOR OF FINANCE<br>ONE HUNTINGTON QUADRANGLE<br>STE 3512<br>MELVILLE, NY 11747 | | Claim Number: 9667<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $28,668.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| MALGHAN, KASHAVA S.<br>308 SILVER GLADE PLACE<br>ROCKVILLE, MD 20850 | | Claim Number: 9668<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $15,273.00 |
| RANDOLPH, JOHN<br>182 LAFAYETTE AVE<br>CHATHAM, NJ 07928 | | Claim Number: 9669<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,118.00 |
| CATTRAN, KENT IRA<br>JMS LLC CUST FBO<br>70391 CRESCENT RD<br>ST. CLAIRSVILLE, OH 43950 | | Claim Number: 9670<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $2,084.80 |
| BLUHM, PAUL<br>8527 WELLS RD.<br>LITTLE GENESE, NY 14754 | | Claim Number: 9671<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $1,925.50 |
| STROM, SUSAN M.<br>9309 CHINA GROVE CT.<br>MANASSAS, VA 20110 | | Claim Number: 9672<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BLUHM, SHARON<br>8527 WELLS RD.<br>LITTLE GENESE, NY 14754 | | Claim Number: 9673<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $5,272.98 |

| | | |
|---|---|---|
| KUHN, BRIGETTE F.<br>1860 ALA MOANA BLVD # 906<br>HONOLULU, HI 96815-1637 | | Claim Number: 9674<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,402.00 |

| | | |
|---|---|---|
| HOBSON, JANE M.<br>6606 W. FRANKLIN ST<br>RICHMOND, VA 23226 | | Claim Number: 9675<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $29,995.50 |

| | | |
|---|---|---|
| SATHER, MARILYN<br>21 FAIRVIEW AVE APT 523<br>TUCKAHOE, NY 10707-4129 | | Claim Number: 9676<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | | Scheduled: $4,146.46 CONT |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | | | |
|---|---|---|---|---|
| RICHLAND COUNTY TREASURY<br>ATTN DAVID A ADAMS-RICHLAND, TREASURER<br>POST OFFICE BOX 11947,<br>COLUMBIA, SC 29211 | | Claim Number: 9677<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7505 (06/05/2009) | | |
| PRIORITY | Claimed: | $834.86 | Allowed: | $834.86 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| TORTAROLO, JOANNE E.<br>354 GARRETSON RD.<br>BRIDGEWATER, NJ 08807 | | Claim Number: 9678<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $5,016.95 |
| JENKINSON, EARL<br>138 STATE RTE. 11B<br>DICKINSON CENTER, NY 12930 | | Claim Number: 9679<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,969.24   UNLIQ |
| IMBURGIA, ANTHONY JOSEPH<br>111 E. CHESTNUT ST.<br>CHICAGO, IL 60611 | | Claim Number: 9680<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $54,069.00 |
| IMBURGIA, ANTHONY JOSEPH<br>111 E. CHESTNUT<br>CHICAGO, IL 60611 | | Claim Number: 9681<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $38,755.00 |
| BARRETT-SNYDER, RICHARD<br>43 HENRY ST<br>MERRICK, NY 11566 | | Claim Number: 9682<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 8098 (09/25/2009) |

| PRIORITY | Claimed: | $6,730.76 | Scheduled: | $6,730.76  CONT | Allowed: | $4,567.37 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HUSSAR, J.P.<br>178 OAKDALE RD<br>JOHNSON CITY, NY 13790 | | Claim Number: 9683<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $4,021.67 |
| O'MEARA, DAVID J. & MARY<br>478 TEQUESTA DRIVE, UNIT # 113<br>TEQUESTA, FL 33469 | | Claim Number: 9684<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HORNER, SIMON M. DR.<br>6 PARKFIELD ROAD SOUTH<br>DIDSBURY MANCHESTER, M20 6DB<br>UNITED KINGDOM | | Claim Number: 9685<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $14,384.99 |
| INCO-CHECK, INC.<br>ATTN KYLE ALKEMA, VP BUS. DEVELOPMENT<br>26741 PORTOLA PARKWAY<br>FOOTHILL RANCH, CA 92610-1743 | | Claim Number: 9686<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $19,867.00 |
| MECKLENBURG COUNTY<br>TTN CITY-COUNTY NC TAX COLLECTOR<br>PO BOX 31637<br>CHARLOTTE, NC 28231 | | Claim Number: 9687<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8031 (09/08/2009) |
| SECURED | Claimed: | $11,426.33 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| GALLOWAY, LORY<br>1511 COUNTY ROAD 4430<br>WINNSBORO, TX 754948633 | | Claim Number: 9688<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,576.99 |
| SWAN, M. KATHLEEN<br>5111 MCNUTT RUN ROAD<br>CAMPBELL, NY 14821-9707 | | Claim Number: 9689<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,305.61 |
| KRUSE, HOWARD<br>2128 ST AUGUSTINE CIR<br>PETALUMA, CA 94954 | | Claim Number: 9690<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,592.46 |
| MARCUSON, GERTRUDE<br>12050 NAPAOLI LN<br>BOYNTON BEACH, FL 334372026 | | Claim Number: 9691<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RL INVESTMENT LMTD PTN<br>C/O RICHARD M HORWOOD<br>HORWOOD MARCUS & BERK CHTD<br>230 EAST 107TH STREET CIRCLE<br>BLOOMINGTON, MN 55420-5315 | | Claim Number: 9692<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $58,819.50 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| BUNCOMBE COUNTY<br>BUNCOMBE CO TAX OFC<br>60 COURT PLZ, RM 320<br>ASHEVILLE, NC 28801 | | Claim Number: 9693<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $43.15 | Allowed: | $43.15 |
| CITY OF STERLING HEIGHTS<br>ATTN JAMES P BUHLINGER, TREASURER<br>40555 UTICA ROAD<br>PO BOX 8009<br>STERLING HEIGHTS, MI 48311-8009 | | Claim Number: 9694<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8948 (06/21/2010) | | |
| SECURED | Claimed: | $158.29 | Allowed: | $158.29 |
| KNIPERS, DONALD D.<br>4551 LAKESIDE DR<br>RENSSELAER, IN 479787549 | | Claim Number: 9695<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| UNSECURED | Claimed: | $23,919.86 | | |
| QUIGLEY APPRAISAL COMPANY<br>ATTN PATRICIA A QUIGLEY<br>7201 CRESHELM ROAD<br>PHILADELPHIA, PA 19401 | | Claim Number: 9696<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $325.00 | | |
| CATANIA, BARBARA G.<br>18 EAST NECK RD<br>DIX HILLS, NY 11746 | | Claim Number: 9697<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| UNSECURED | Claimed: | $23,783.60 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| CULOTTA, LINDA & PHILIP<br>7 KENNETH PLACE<br>STATEN ISLAND, NY 10309 | | Claim Number: 9698<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $9,835.00 |
| SENKBEIL, KRISTINA<br>PO BOX 320927<br>COCOA BEACH, FL 32932 | | Claim Number: 9699<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,422.93 |
| HANSEN, STEVEN M., TRUSTEE<br>STEVEN M. HANSEN FAMILY TRUST<br>3953 BROCKBANK WAY<br>SALT LAKE CITY, UT 84124 | | Claim Number: 9700<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| UNSECURED | Claimed: | $32,850.00 |
| PRADO, ROSA LINDA<br>843 AMARILLO WAY<br>SALINAS, CA 93905 | | Claim Number: 9701<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| SECURED | Claimed: | $900.00 |
| KOUO, LUCILLE H. E.<br>2710 PLYMOUTH DRIVE<br>CAPE GIRARDEAU, MO 63701 | | Claim Number: 9702<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CROZIER, VERNON V<br>PO BOX 607<br>PITTSBURG, KS 66762 | | Claim Number: 9703<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $24,680.18 |
| COPELAND, TONI ZEAKES<br>723 ELM ST<br>MARTINS FERRY, OH 43935 | | Claim Number: 9704<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $5,247.00 |
| MACUS, JOHN<br>411 STOCKTON DR<br>BATON ROUGE, LA 70815 | | Claim Number: 9705<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,335.00 |
| JORDAN, MILDRED F.<br>4251 HWY 70E<br>WHITE BLUFF, TN 37187 | | Claim Number: 9706<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $17,498.45 |
| BLASZCZAK, DONNA L<br>62 5TH AVE<br>NORTH TONAWANDA, NY 14120 | | Claim Number: 9707<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $1,083.71 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SAN MATEO COUNTY<br>ATTN RENATO LILLES, REVENUE COLLECTOR<br>LEE BUFFINGTON, TAX COLLECTOR<br>555 COUNTY CENTER, 1ST FLOOR<br>REDWOOD CITY, CA 94063 | | Claim Number: 9708<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| UNSECURED | Claimed: | $20,007.17 |
| MULLIGAN, CONNIE<br>822 NW 45TH TERRACE<br>GAINESVILLE, FL 32605 | | Claim Number: 9709<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| SECURED | Claimed: | $20,800.00 |
| BLUM, RONALD & ELSIE<br>186 WASHINGTON AVE<br>ISLAND PARK, NY 11558 | | Claim Number: 9710<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADCOCK, BEVERLY<br>7819 CAMINO HUERTA<br>SAN DIEGO, CA 92122-1833 | | Claim Number: 9711<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| PRIORITY | Claimed: | $5,113.95 |
| SECURED | Claimed: | $5,113.95 |
| UNSECURED | Claimed: | $5,113.95 |
| TOTAL | Claimed: | $5,113.95 |
| AMSTER, DAVID M., TRUSTEE<br>DAVID M AMSTER PC PSP U/A DTD 08/25/1989<br>FBO DAVID M AMSTER SUB ACCOUNT<br>67 E WELDON STE 307<br>PHOENIX, AZ 85012 | | Claim Number: 9712<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $14,759.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| MCLEAN, PATRICIA<br>4959 CHEVIOT DR<br>COLUMBUS, OH 43220 | | Claim Number: 9713<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $12,664.00 | | | |
| QUIGLEY, PATRICIA<br>7201 CRESHEIM ROAD<br>PHILADELPHIA, PA 19119 | | Claim Number: 9714<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $325.00 | | | |
| INTER-TEL TECHNOLOGIES, INC<br>C/O LEGAL DEPARTMENT - DIANE CLINE<br>7300 W BOSTON ST<br>CHANDLER, AZ 85226 | | Claim Number: 9715<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5915 (09/16/2008) | | | |
| UNSECURED | Claimed: | $7,866.68 | | Allowed: | $7,866.68 |
| CRYE-LEIKE RELOCATION SERVICES<br>ATTN JAN HARBOR<br>6525 QUAIL HOLLOW RD<br>STE 400<br>MEMPHIS, TN 38120 | | Claim Number: 9716<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 3879 (04/28/2008) | | | |
| PRIORITY | Claimed: | $126,051.77 | | | |
| MILLER APPRAISAL SERVICE<br>ATTN REBECCA MILLER<br>3317 SIMS AVE<br>ST. ANN, MO 63074 | | Claim Number: 9717<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $2,025.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| COLLINS, CAMERON & CHRISTINE<br>17395 SW CONSTANCE ST<br>BEAVERTON, OR 97007 | | Claim Number: 9718<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,760.00 | | |

| | | |
|---|---|---|
| LOGAN, SHANNON<br>818 GERA AVE NW<br>PALM BAY, FL 32907 | | Claim Number: 9719<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | | |

| | | |
|---|---|---|
| CITY OF PORTLAND (OREGON)<br>CITY ATTORNEY'S OFFICE<br>ATTN DEPUT CITY ATTORNEY LINDA LAW<br>1221 SW 4TH AVENUE, RM 430<br>PORTLAND, OR 97204 | | Claim Number: 9720-01<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9913 (04/04/2011) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,039.37 | Allowed: | $2,039.37 |

| | | |
|---|---|---|
| CITY OF PORTLAND (OREGON)<br>CITY ATTORNEY'S OFFICE<br>ATTN DEPUT CITY ATTORNEY LINDA LAW<br>1221 SW 4TH AVENUE, RM 430<br>PORTLAND, OR 97204 | | Claim Number: 9720-02<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9913 (04/04/2011) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,649.32 | Allowed: | $1,649.32 |

| | | |
|---|---|---|
| ZIEGLER, EDNA L. IRA<br>1506 GRADY LANE<br>CEDAR HILL, TX 75104-4226 | | Claim Number: 9721<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,909.35 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| DURKO, ROBERT R. IRA ROLLOVER<br>10732 LIPAN TRAIL<br>FORT WORTH, TX 76108-6923 | | Claim Number: 9722<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,297.06 |
| RANKIN, DONALD G.<br>4733 CRIPPLE CREEK RD<br>HALTOM CITY, TX 761372164 | | Claim Number: 9723<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009)<br>OBJECTION WITHDRAWN PER N. GROW |
| UNSECURED | Claimed: | $18,201.23 |
| HOUSTON, ANNE P. IRA R/O<br>1600 RAVENWOOD CT.<br>ALEDO, TX 76008-2890 | | Claim Number: 9724<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $8,438.88 |
| HOUSTON, ALBERT J. & ANNE P.<br>1600 RAVENWOOD CT.<br>ALEDO, TX 76008-2890 | | Claim Number: 9725<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $26,088.62 |
| DUBOIS, MICHAEL REGIS & PAUL A.<br>18933 PENINSULA POINT DR<br>CORNELIUS, NC 28031 | | Claim Number: 9726<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| PRIORITY | Claimed: | $2,104.55 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| DUBOIS, MARGARET W. IRA ROLLOVER 18933 PENINSULA PT CORNELIUS, NC 28031 | | Claim Number: 9727 Claim Date: 01/18/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 5461 (08/18/2008) |
|---|---|---|
| PRIORITY | Claimed: | $10,043.90 |
| DUBOIS, RICHARD ANTHONY & MAJORIE E. 1502 RENAISSANCE DR NE DIPLOMAT B13 CONYERS, GA 30012 | | Claim Number: 9728 Claim Date: 01/18/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $25,260.90 |
| DUBOIS, RICHARD ANTHONY & MARJORIE E. 1502 RENAISSANCE DR NE DIPLOMAT B13 CONYERS, GA 30012 | | Claim Number: 9729 Claim Date: 01/18/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 5461 (08/18/2008) |
| PRIORITY | Claimed: | $9,129.90 |
| GOODELL, RICHARD W. 5428 E OAKHURST WAY SCOTTSDALE, AZ 85254 | | Claim Number: 9730 Claim Date: 01/18/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $7,713.00 |
| GOODELL, RICHARD W. 5428 E OAKHURST WAY SCOTTSDALE, AZ 85254 | | Claim Number: 9731 Claim Date: 01/18/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,964.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| PACIFIC CREST BANK<br>ATTN SHANNON SPERRY, ATTORNEY<br>3500 188TH ST SW<br>LYNNWOOD, WA 98037-4763 | | Claim Number: 9732<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
|---|---|---|
| UNSECURED | Claimed: | $294,375.85 |

| KROCKER, SHANNON<br>2508 BOLTON DRIVE<br>FORT WAYNE, IN 46805 | | Claim Number: 9733<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|---|
| PRIORITY | Claimed: | $728.00 |
| UNSECURED | Claimed: | $728.00 |
| TOTAL | Claimed: | $728.00 |

| BINDER, DUSTIN & JENNY<br>21743 HWY 118<br>GRAIG, MO 64437 | | Claim Number: 9734<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| UNSECURED | Claimed: | $1,423.50 |

| FRIEDMAN, JACOB<br>620 CLERMONT<br>DENVER, CO 80220 | | Claim Number: 9735<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|---|
| UNSECURED | Claimed: | $2,255.00 |

| KAHN, CHESTER<br>PO BOX 845<br>LINCOLN, NH 03251 | | Claim Number: 9736<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6167 (09/30/2008) |
|---|---|---|
| PRIORITY | Claimed: | $30,000.00 |
| UNSECURED | Claimed: | $30,000.00 |
| TOTAL | Claimed: | $30,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOLTZ, BRIAN PAUL & JOY A.<br>JT TEN<br>308 LITTLE JOHN TRAIL<br>HOT SPRINGS, AR 71913 | | Claim Number: 9737<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | | | |
| SECURED | Claimed: | $39,555.85 | | | | | |
| HOLTZ, BRIAN PAUL<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>308 LITTLE JOHN TRAIL<br>HOT SPRINGS, AR 71913 | | Claim Number: 9738<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| SECURED | Claimed: | $25,648.63 | | | | | |
| BRENNAN COLANGELO APPRAISALS<br>561 E JIMMIE LEEDS ROAD<br>GALLOWAY, NJ 08205 | | Claim Number: 9739<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $3,050.00 | | | | | |
| STANISLAUS COUNTY, CALIFORNIA<br>ATTN GORDON B. FORD, TAX COLLECTOR<br>POB 859<br>STANISLAUS, CA 95353 | | Claim Number: 9740<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $285.36 | Scheduled: | $285.36  DISP CONT | Allowed: | $285.36 |
| VALENZUELA, ELVIN & PHYLLIS<br>ATTN DANIEL I. BARNESS<br>SPIRO MOSS BARNESS LLP<br>11377 W. OLYMPIC BLVD., FIFTH FLOOR<br>LOS ANGELES, CA 90064 | | Claim Number: 9741<br>Claim Date: 01/21/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED | | | | | |
| UNSECURED | Claimed: | $100,000,000.00 | | | | Allowed: | $86,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GORMAN, KEVIN<br>9306 NW 59TH TER<br>PARKVILLE, MO 64152-3536 | | Claim Number: 9742<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $5,287.26 | | | | | |
| BUSINESS IMAGES & GRAPHICS INC<br>ATTN RICKY HALL, PRESIDENT<br>308 W MULBERRY<br>SEARCY, AR 72143 | | Claim Number: 9743<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $15,013.50 | Scheduled: | $13,962.41 | Allowed: | $15,013.50 | |
| FIORE, BRIAN R<br>37A KATIE CT<br>MAHOPAC, NY 10541 | | Claim Number: 9744<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $1,830.77 | Scheduled: | $1,830.77  CONT | Allowed: | $1,830.77 | |
| WILLETT, MARY CARLILE & CHARLES D.<br>CO-TTEES<br>120 HILLCREST DRIVE<br>BARDSTOWN, KY 40004 | | Claim Number: 9745<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | | | |
| UNSECURED | Claimed: | $200.00 | | | | | |
| BARCELO, BERNADETTE M<br>1307 S SABINO DR<br>HIGLEY, AZ 85296 | | Claim Number: 9746<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $674.00 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| COSTON, BOB CHARLES<br>620 GOLDVINCH ST SE<br>KNOXVILLE, TN 37920 | | Claim Number: 9747<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6703 (12/11/2008) |
| UNSECURED | Claimed: | $4,972.15 |
| COLUMBUS COUNTY<br>ATTN RICHARD J GORE, TAX ADMINISTRATOR<br>COLUMBUS CO TAX OFC<br>PO BOX 1468<br>WHITEVILLE, NC 28472 | | Claim Number: 9748<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4289 (05/29/2008) |
| UNSECURED | Claimed: | $0.00 |
| FELDMAN, BARBARA IRA ROLLOVER<br>10 CITY PLACE APT 5A<br>WHITE PLAINS, NY 10601 | | Claim Number: 9749<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KOFAX IMAGE PRODUCTS<br>ATTN HIAM MATTOX, CFO<br>16245 LAGUNA CANYON ROAD<br>IRVINE, CA 92618 | | Claim Number: 9750<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $10,500.00 |
| SEERY, MARGARET M<br>23 JAGGER CT<br>MELVILLE, NY 11747 | | Claim Number: 9751<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY<br>UNSECURED | Claimed: | Scheduled:       $3,738.46  CONT<br>$3,738.46   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MUENDER, JEFFREY C (JEFF)<br>2650 KING RICHARD DR<br>EL DORADO HILLS, CA 95762 | | Claim Number: 9752<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $30,000.00 |
| CADENHEAD, LARRY<br>5577 COMPTON LN<br>ELDERSBURG, MD 21784-8860 | | Claim Number: 9753<br>Claim Date: 01/22/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $350.00 |
| CADENHEAD, LARRY<br>7820 OLD LITCHFIELD LANE<br>ELLICOTT CITY, MD 21043 | | Claim Number: 9754<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $7,500.00 |
| THOMPSON, SONYA H.<br>3433 N 53RD ST<br>MILWAUKEE, WI 53216-3257 | | Claim Number: 9755<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $6,838.30 |
| DOUGLASS, DAVID<br>13060 COASTAL CIRCLE<br>WEST PALM BEACH, FL 33410 | | Claim Number: 9756<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,911.52 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SULENTIC, CHRISTOPHER<br>4514 CHAMBLEE DUNWOODY RD<br>#251<br>ATLANTA, GA 30338 | | Claim Number: 9757<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,060.84 |
| WILLIAMSON COUNTY CLERK AND MASTER<br>ATTN WILLIAM J YOST, BACK TAX ATTORNEY<br>PO BOX 1666<br>FRANKLIN, TN 37065 | | Claim Number: 9758<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00   UNLIQ<br>$278.18   UNLIQ |
| ATLEE ENTERPRISES INC<br>1496 GLANWORTH DRIVE<br>LONDON, ON N6N 1H1<br>CANADA | | Claim Number: 9759<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $22,864.50 |
| SATELLITE 600 OWNER CORP. C/O CARTER<br>ATTN JOHN BRIER, CARTER MANAGEMENT<br>171 17TH STREET<br>SUITE 1200<br>ATLANTA, GA 30368-6018 | | Claim Number: 9760<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $7,149.35<br>$73,381.00<br>$81,030.85 |
| FERREIRA, RENITA<br>8535 SW 100TH AVE<br>MIAMI, FL 331733934 | | Claim Number: 9761<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $10,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CALTRONICS BUSINESS SYSTEMS<br>ATTN ANNE LONG, CFO<br>10491 OLD PLACERVILLE RD<br>SACRAMENTO, CA 95827-2508 | | Claim Number: 9762<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $5,667.85 |
| PICKENS COUNTY<br>ATTN J STEVE GRAVELY, DELQ TAX COLLECTOR<br>222 MCDANIEL AVE B6<br>PICKENS, SC 29671 | | Claim Number: 9763<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) |
| PRIORITY | Claimed: | $186.67 |
| ACCESS RELS<br>ATTN PRESIDENT<br>PO BOX 83<br>GREENVILLE, SC 296020083 | | Claim Number: 9764<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $34,210.00 |
| NICHOLS, DANIEL E<br>PO BOX 805<br>DAYTONA BEACH, FL 32115 | | Claim Number: 9765<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| SECURED | Claimed: | $26,913.25 |
| FARLEY, KAREN L<br>13287 TROPIC EQRET DR<br>JACKSONVILLE, FL 32224 | | Claim Number: 9766<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| GROSS, DAVID<br>7248 BALLANTRAE CT<br>BOCA RATON, FL 33496 | | Claim Number: 9767<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) | | | |
| PRIORITY | Claimed: | $40,000.00 | | | |
| ROMAN, MANDY<br>1043 N BRADFORD AVE APT J<br>PLACENTIA, CA 92870-4340 | | Claim Number: 9768<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY<br>SECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $646.14<br>$646.14<br>$646.14 | Scheduled: | $646.14  CONT | |
| JONES, FRANCES A<br>1364 W RANDOLPH ST<br>CHICAGO, IL 60607-1522 | | Claim Number: 9769<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| MOORE, DORINE H. - IRA<br>841 SUMMIT GLEN COURT<br>FENTON, MO 63026 | | Claim Number: 9770<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $2,500.00 | | | |
| MOORE, RONALD W. - IRA<br>841 SUMMIT GLEN COURT<br>FENTON, MO 63026 | | Claim Number: 9771<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $10,000.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| SCHLOTTHAUER, MARTIN A<br>3729 N 152ND DR<br>GOODYEAR, AZ 85395 | | Claim Number: 9772<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $5,000.00  UNLIQ | | | | | |
| MESA COUNTY, COLORADO<br>ATTN MONIKA TODD, TREASURER<br>MESA COUNTY TREASURER'S OFFICE<br>PO BOX 20,000<br>GRAND JUNCTION, CO 81502-5027 | | Claim Number: 9773<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $767.81 | Scheduled: | $496.77  DISP CONT | Allowed: | | $767.81 |
| STANFIELD & ASSOCIATES<br>ATTN FRANKLYN L STANFIELD, OWNER<br>PO BOX 2682<br>NORFOLK, VA 23501 | | Claim Number: 9774<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $1,275.00 | | | | | |
| BORDE, SHIRLEY S.<br>4801 BRYCE DRIVE<br>CARSON CITY, NV 89706 | | Claim Number: 9775<br>Claim Date: 01/23/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | | |
| UNSECURED | Claimed: | $2,201.30 | | | | | |
| CITY OF DOVER<br>ATTN NATALIE COFONE, BILLING SUPERVISOR<br>PO BOX 7100<br>DOVER, DE 19903-7100 | | Claim Number: 9776<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| UNSECURED | Claimed: | $1,522.77 | Scheduled: | $812.97 | Allowed: | | $1,522.77 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| MORRELL, WENDY<br>14 ORCHID CT<br>DEPTFORD, NJ 08096 | | Claim Number: 9777<br>Claim Date: 01/24/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $576.92 | | Scheduled: | $576.92 | CONT |
| ARAPAHOE COUNTY<br>ATTN GEORGE ROSENBERG, ASST ATTORNEY<br>5334 S PRINCE STREET<br>LITTLETON, CO 80166 | | Claim Number: 9778<br>Claim Date: 01/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8410 (12/14/2009) | | | | |
| SECURED | Claimed: | $11,945.13 | UNLIQ | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | | |
| TRAISMAN, BARBARA L.<br>1206 STANYAN ST<br>SAN FRANCISCO, CA 94117 | | Claim Number: 9779<br>Claim Date: 01/24/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,475.90 | | | | |
| MOORE, CHERIE L<br>4488 ALDERPORT DR<br>HUNTINGTN BCH, CA 92649-2289 | | Claim Number: 9780<br>Claim Date: 01/24/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $205,416.00 | | Scheduled: | $2,788.46 | CONT |
| PAN, THERESA STONE TTEE<br>THERESA STONE PAN CRUT IV<br>1650 CULERA CREEK HEIGHTS DR<br>MILPITAS, CA 95035 | | Claim Number: 9781<br>Claim Date: 01/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| SECURED | Claimed: | $28,574.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| PAN, THERESA STONE TTEE<br>THERESA STONE PAN CRUT III<br>U/A 6/26/97<br>1650 CULERA CREEK HEIGHTS DR<br>MILPITAS, CA 95035 | | Claim Number: 9782<br>Claim Date: 01/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
|---|---|---|
| SECURED | Claimed: | $985.32 |
| MARSHALL WILT REAL ESTATE APPR<br>ATTN MARSHALL THOMAS WILT<br>1050 WEIRES AVE<br>LAVALE, MD 21502 | | Claim Number: 9783<br>Claim Date: 01/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $400.00 |
| MCMACHAN, FRED N.<br>485 WHITREE LANE<br>CHESTERFIELD, MO 63017-2449 | | Claim Number: 9784<br>Claim Date: 01/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $25,000.00 |
| DYNAMIC FOUNDATION<br>ATTN THERESA PAN, CEO<br>1650 CULERA CREEK HEIGHTS DR<br>MILPITAS, CA 95035 | | Claim Number: 9785<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| SECURED | Claimed: | $737.00 |
| THE STAR-LEDGER<br>ATTN BLERTA SULSTAROVA<br>PO BOX 5718<br>HICKSVILLE, NY 11802-5718 | | Claim Number: 9786<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $27,069.40 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | | Claim Number: 9787-01<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: PAID<br>Replaces claim number 1368 | | | | |
| PRIORITY | Claimed: | $140.18 | | | Allowed: | $140.18 |
| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | | Claim Number: 9787-02<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments:<br>Replaces claim number 1368 | | | | |
| UNSECURED | Claimed: | $356.38 | | | Allowed: | $356.38 |
| USDA RURAL DEVELOPMENT<br>ATTN JOAQUIN TREMOLS, DEPUTY DIR SFHGLP<br>MAIL STOP 0784<br>1400 INDEPENDENCE AVE, SW<br>WASHINGTON, DC 20250 | | Claim Number: 9788<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | | |
| UNSECURED | Claimed: | $29,244.54 | Scheduled: | $30,916.90 | | |
| CITY OF CORPUS CHRISTI<br>ATTN YVETTE AGUILAR, ASST CITY ATTORNEY<br>PO BOX 9277<br>SAN ANTONIO, TX 78265-9722 | | Claim Number: 9789<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $36.95 | Scheduled: | $72.99 | Allowed: | $36.95 |
| KUNZMAN, REBECCA R.<br>201 GLORIETTA BLVD<br>ORINDA, CA 94563 | | Claim Number: 9790<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| UNSECURED | Claimed: | $4,409.00 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SHELTON, WALTER JAY<br>320 FIRST COURT<br>DANVILLE, VA 24541-5524 | | Claim Number: 9791<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $3,454.00 |
| PORTERIO, MARIA-ELENA<br>85-59 87TH STREET<br>WOODHAVEN, NY 11421 | | Claim Number: 9792<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $14,844.50 |
| SULLIVAN, KENNETH J. & LOIS M.<br>21 GOLF ST<br>NEWINGTON, CT 06111 | | Claim Number: 9793<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,000.00 |
| MILLER, PETER C<br>2739 LONG GROVE DRIVE<br>MARIETTA, GA 30062 | | Claim Number: 9794<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| SECURED | Claimed: | $57,678.00 |
| GAMILL, LILLIAN E.<br>632 TIMBERLINE<br>HURST, TX 76053 | | Claim Number: 9795<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $12,911.89 |

Date: 05/22/2013

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HARRIS, DIANE IRA<br>3200 EVAN DRIVE<br>HURST, TX 76054-2037 | | Claim Number: 9796<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $9,027.76 |
| HARRIS, DIANE S.<br>3200 EVAN DRIVE<br>HURST, TX 76054-2037 | | Claim Number: 9797<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,883.00 |
| GAMILL, RONALD C. AND DEBORAH K.<br>1113 ASHFORD LANE<br>MANSFIELD, TX 76063-2697 | | Claim Number: 9798<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $11,337.60 |
| PHILLIPS BROTHERS LIMITED PARTNERSHIP<br>FBO GARY PHILLIPS<br>7908 NE LOOP 820<br>NORTH RICHLAND, TX 76180 | | Claim Number: 9799<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 3946 (05/02/2008) |
| UNSECURED | Claimed: | $57,755.00 |
| PRESLEY, MARK IRA<br>6100 HARRIS PARKWAY # 320<br>FORT WORTH, TX 76132-4133 | | Claim Number: 9800<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $27,873.50 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| WILHITE, V. RUSSELL IRA
104 CREEK CLIFF DRIVE
GATESVILLE, TX 76258-1011 | | Claim Number: 9801
Claim Date: 01/28/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 7234 (04/07/2009)
OBJECTION WITHDRAWN PER N. GROW |
|---|---|---|
| UNSECURED | Claimed: | $21,988.99 |

---

| CLARK, JOHN B. SEG IRA RO
2349 BRIDGEWOOD DRIVE
ROANOKE, TX 76262-8823 | | Claim Number: 9802
Claim Date: 01/28/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 4295 (05/29/2008) |
|---|---|---|
| UNSECURED | Claimed: | $28,598.99 |

---

| PHILLIPS BROTHERS LIMITED PARTNERSHIP-
COLLEGE
7908 NE LOOP 820
NORTH RICHLAND, TX 76180 | | Claim Number: 9803
Claim Date: 01/28/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 4028, 4526 (06/11/2008)
OBJECTION WITHDRAWN PER N. GROW |
|---|---|---|
| UNSECURED | Claimed: | $22,118.68 |

---

| PHILLIPS, GREER H. AND LAURIE
JT WROS
2104 WHITE LANE
HASLET, TX 76052-4605 | | Claim Number: 9804
Claim Date: 01/28/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: DOCKET: 4295 (05/29/2008) |
|---|---|---|
| UNSECURED | Claimed: | $24,561.00 |

---

| MCQUEEN, DANIEL C. IRA
5006 IVYCREST TRAIL
ARLINGTON, TX 76017-0504 | | Claim Number: 9805
Claim Date: 01/28/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5175 (07/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $6,274.22 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | | |
|---|---|---|---|
| GLASSMAN, SUSAN K.<br>8310 GANNON<br>ST LOUIS, MO 63132 | | Claim Number: 9806<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ENERGIZE YOUR SPACE<br>ATTN SUSAN OR GARY PENDERGRAF<br>5720 3RD AVE WEST<br>BRADENTON, FL 34209 | | Claim Number: 9807<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
| PRIORITY | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $2,450.00 | |
| LAROSA, VICTOR<br>12910 E SUMMIT DR<br>SCOTTSDALE, AZ 85259 | | Claim Number: 9808<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | |
| PRIORITY | Claimed: | $1,031.00 | |
| FOUR CORNERS CLEANING<br>PO BOX 3131<br>YUBA CITY, CA 95992-3131 | | Claim Number: 9809<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |
| PRIORITY | Claimed: | $175.00 | |
| UNSECURED | Claimed: | $175.00 | |
| TOTAL | Claimed: | $175.00 | |
| BUSH, ELLEN<br>412 BECKY PLACE<br>LEXINGTON, KY 40517 | | Claim Number: 9810<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | |
| UNSECURED | Claimed: | $4,268.46 | |

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MONTGOMERY, JANET LYN<br>138 WINDING CANYON LANE<br>FOLSOM, CA 95630 | | Claim Number: 9811<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $9,500.00 |
| NUTTALL, J. BRUCE<br>2516 ABERDEEN DR<br>ARLINGTON, TX 76015 | | Claim Number: 9812<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $2,078.38 |
| ACCURATE APPRAISAL COMPANY<br>ATTN NATHAN M. BYRAM<br>51 BLACKBRIAR<br>DANVILLE, IL 618321204 | | Claim Number: 9813<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $320.00 |
| O'NEIL, TIM<br>215 POND ST.<br>NATICK, MA 01760 | | Claim Number: 9814<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $295.00   UNLIQ |
| CARROLL, TORY<br>227 DUNCAN TRAIL<br>LONGWOOD, FL 32779 | | Claim Number: 9815<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8746 (04/06/2010)<br>CLAIM OUT OF BALANCE |
| PRIORITY | Claimed: | $900.00          Scheduled:          $900.00  CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| IBM CORPORATION - BARSA SYSTEMS<br>2900 WESTCHESTER AVENUE<br>PURCHASE, NY 10577 | | Claim Number: 9816<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BARSA COUNSULTING GROUP<br>2900 WESTCHESTER AVE<br>PURCHASE, NY 10577 | | Claim Number: 9817<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| UNSECURED | Claimed: | $114,180.39 |
| BARSA CONSULTING GROUP, LLC<br>1 GRAHAM CT<br>RYE, NY 10580-1600 | | Claim Number: 9818<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| UNSECURED | Claimed: | $114,180.39 |
| BARSA CONSULTING GROUP<br>1 GRAHAM CT<br>RYE, NY 10580-1600 | | Claim Number: 9819<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| UNSECURED | Claimed: | $114,180.39 |
| BARSA CONSULTING GROUP, LLC<br>1 GRAHAM CT<br>RYE, NY 10580-1600 | | Claim Number: 9820<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| UNSECURED | Claimed: | $114,180.39 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| BARSA SYSTEMS DISTRIBUTION INC<br>1 GRAHAM CT<br>RYE, NY 10580-1600 | Claim Number: 9821<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | |
| UNSECURED      Claimed: | $0.00  UNDET      Scheduled: | $3,405.39 | |
| STIRLING, BRUCE R.<br>3415 LINDEN AVE - APT 219<br>LONG BEACH, CA 90807 | Claim Number: 9822<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED      Claimed: | $1,150.00 | | |
| STIRLING, BRUCE R.<br>3415 LINDEN AVE - APT 219<br>LONG BEACH, CA 90807 | Claim Number: 9823<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | |
| UNSECURED      Claimed: | $268.00 | | |
| ASSOCIATED SVCS CO<br>ATTN CHARLENE E. SHEARRER<br>1040 SHARY CT<br>CONCORD, CA 94518-4705 | Claim Number: 9824<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED      Claimed: | $531.20 | | |
| MARION COUNTY TREASURER<br>200 E. WASHINGTON STREET, SUITE 1041<br>INDIANAPOLIS, KS 46204 | Claim Number: 9825<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 8520 (01/28/2010) | | |
| PRIORITY      Claimed:<br>UNSECURED      Claimed: | $2,692.89<br>$804.40 | Allowed: | $2,692.89 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| CAROLLO, LISA M<br>104 MASSAPEQUA AVE<br>MASSAPEQUA, NY 11758 | | Claim Number: 9826<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| PRIORITY | Claimed: | $1,612.50 | Scheduled: | $1,612.50 CONT |
| NOVAK, MARIA<br>11462 GIRDLED RD<br>CONCORD, OH 44077 | | Claim Number: 9827<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| PRIORITY | Claimed: | $0.00 UNDET | | |
| PREFERRED PERSONNEL, INC.<br>PO BOX 720<br>NEOTSU, OR 973640720 | | Claim Number: 9828<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $4,393.75 | | |
| TULSA COUNTY TREASURER<br>J. DENNIS SEMLER<br>500 S DENVER<br>TULSA, OK 74103 | | Claim Number: 9829<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7506 (06/05/2009) | | |
| PRIORITY | Claimed: | $1,420.00 | Scheduled: | $1,258.40 DISP CONT |
| STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY PO BOX 245<br>ATTN MICHAEL READING AUTHORIZED AGENT<br>TRENTON, NJ 08646 | | Claim Number: 9830<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $45,815.42 | Allowed: | $45,815.42 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY PO BOX 245<br>MICHAEL READING AUTHORIZED AGENT<br>TRENTON, NJ 08646 | | Claim Number: 9831<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
| PRIORITY | Claimed: | $1,494,298.91 |
| MERIDIAN MEADOWS FIVE LLC<br>C/O JEFFREY A HOKANSON<br>HOSTETLER & KOWALIK PC<br>101 W OHIO STREET SUITE 2100<br>INDIANAPOLIS, IN 46204 | | Claim Number: 9832<br>Claim Date: 01/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $17,757.18 |
| BUTTE COUNTY TREASURER/TAX COLLECTOR<br>ATT STEPHANIE BROWN DEPUTY TAX COLLECTOR<br>25 COUNTY CENTER DR<br>BUTTE VALLEY, CA 95965 | | Claim Number: 9833<br>Claim Date: 01/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) |
| SECURED | Claimed: | $1,079.72 |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST #7-400<br>ATTN TONI PRICE-MAYS RTS3<br>CHICAGO, IL 60601 | | Claim Number: 9834<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| ADMINISTRATIVE | Claimed: | $115.50 |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST #7-425<br>ATTN TONI PRICE-MAYS, RTS3<br>CHICAGO, IL 60601 | | Claim Number: 9835<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP |
| UNSECURED | Claimed: | $324.00 | Allowed: | $324.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| PITNEY BOWES CREDIT CORPORATION<br>ATTT EVA MILANOWSKI<br>BANKRUPTCY ADMINISTRATOR<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | Claim Number: 9836<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,640.35 |

| | | |
|---|---|---|
| SPRINT NEXTEL<br>ATTN ABBY LATOURIETTE, BANKRUPTCY<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | Claim Number: 9837<br>Claim Date: 01/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9015 (07/16/2010) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $159,264.01 |

| | | |
|---|---|---|
| OFFICEMAX<br>ATTN ANNE FULLER<br>CREDIT SUPERVISOR<br>263 SHUMAN BLVD<br>NAPERVILLE, IL 60563-1255 | Claim Number: 9838<br>Claim Date: 01/23/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10035 (06/09/2011) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $959.93 |
| SECURED | Claimed: | $91,187.86 | | | | |
| UNSECURED | Claimed: | $113,652.30 | Scheduled: | $57,148.65 | Allowed: | $172,587.56 |

| | | |
|---|---|---|
| ALASKA COMMUNICATIONS SYSTEMS<br>FORMERLY ANCHORAGE TELEPHONE UTILITY<br>ATTN AMY NEWLUN MS #8<br>600 TELEPHONE AVE<br>ANCHORAGE, AK 99519-6666 | Claim Number: 9839<br>Claim Date: 01/23/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,958.02 |

| | | | | |
|---|---|---|---|---|
| ARMSTRONG GIBBONS & GNYS LLP<br>ATTN CARL S LEVIN ESQ<br>155 SOUTH MAIN STREET<br>PROVIDENCE, RI 02903 | Claim Number: 9840<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,400.00 | Allowed: | $1,400.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| KEVIN NORTHROP<br>SERVICE RD BX 375<br>BEAR MOUNTAIN, NY 10911 | Claim Number: 9841<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | | | |
|---|---|---|---|---|---|---|

| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 9842<br>Claim Date: 01/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
|---|---|

| PRIORITY | Claimed: | $855,967.24 |
|---|---|---|
| UNSECURED | Claimed: | $250.00 |

| OFFICETEAM<br>DIV. OF ROBERT HALF INTERNATIONAL<br>ATTN KAREN LIMA<br>5720 STONERIDGE DRIVE, SUITE THREE<br>PLEASANTON, CA 94588 | Claim Number: 9843<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $765.00 | Scheduled: | $1,377.00 | Allowed: | $765.00 |
|---|---|---|---|---|---|---|

| LOWERMYBILLS, INC., A DELAWARE CORP<br>SANDRA I TIBERI<br>HEMAR ROUSSO & HEALD LLP<br>15910 VENTURA BLVD 12TH FLOOR | Claim Number: 9844<br>Claim Date: 01/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) |
|---|---|

| UNSECURED | Claimed: | $59,999.00 | | | Allowed: | $59,999.00 |
|---|---|---|---|---|---|---|

| BEALL, LAURA A.<br>11002 BLUE ROAN RD<br>OAKTON, VA 22124 | Claim Number: 9845<br>Claim Date: 01/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN |
|---|---|

| UNSECURED | Claimed: | $525,000.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| BROOKSHER, WILLIAM A<br>2513 DAWN HILL CT<br>RICHLAND, WA 99352 | | Claim Number: 9846<br>Claim Date: 01/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $6,837.00 |
| DAUN, ALAN & PATRICIA<br>425A CORTE MADERA AVENUE<br>CORTE MADERA, CA 94925 | | Claim Number: 9847<br>Claim Date: 01/29/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| UNSECURED | Claimed: | $23,715.50 |
| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNATL REVENUE SERVICE<br>31 HOPIKINS PLAZA RM 1150<br>BALTIMORE, MD 21201 | | Claim Number: 9848<br>Claim Date: 01/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $28,979,149.71 |
| UNSECURED | Claimed: | $22,011.82 |
| STATE OF MISSOURI<br>DEPARTMENT OF REVENUE<br>ATTN YOLANDA PENDILTON<br>BOX 475<br>JEFFERSON CITY, MO 65105 | | Claim Number: 9849<br>Claim Date: 01/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7023 (02/17/2009) |
| ADMINISTRATIVE | Claimed: | $55.05 |
| PRIORITY | Claimed: | $34.04 |
| MATUKNATH, DEVINDRA<br>126-22-147 STREET<br>JAMAICA, NY 11436 | | Claim Number: 9850<br>Claim Date: 01/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $831.92 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| KOTSINES, MARIA<br>45 PEACHTREE ROAD<br>OAKHURST, NJ 07755 | | Claim Number: 9851<br>Claim Date: 01/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | |
| UNSECURED<br>TOTAL | Claimed:<br>Claimed: | $1,003.66<br>$1,033.66 | | | |
| SCHNEIDER, SHIRLEE<br>299 ST JOHNS PLACE<br>UNION, NJ 07083 | | Claim Number: 9852<br>Claim Date: 01/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| UNSECURED | Claimed: | $12,185.00 | | | |
| DREGER, BROOKE<br>2490 KEENLAND CT.<br>CUMMING, GA 30040 | | Claim Number: 9853<br>Claim Date: 01/30/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $0.00  UNDET<br>$0.00  UNDET | Scheduled: | $824.00  CONT | |
| KOHL, KRISTEN M.<br>32 AUDLEY CIRCLE<br>PLAINVIEW, NY 11803 | | Claim Number: 9854<br>Claim Date: 01/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | |
| PRIORITY | Claimed: | $730.77 | | | |
| DREGER, BROOKE<br>2490 KEENLAND CT.<br>CUMMING, GA 30040 | | Claim Number: 9855<br>Claim Date: 01/30/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $0.00  UNDET<br>$0.00  UNDET | Scheduled: | $3,018.00  CONT | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| PHOENIX SAVINGS BANK PACIFIC<br>3500 188TH ST SW STE 575<br>ATTN JEFFREY SMOOT, ATTORNEY<br>LYNNWOOD, WA 980374763 | | Claim Number: 9856<br>Claim Date: 01/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| PRIORITY | Claimed: | $12,313.41 |
| UNSECURED | Claimed: | $330,654.87 |
| BENNING, MELANIE TINNES<br>834 CHESTNUT ST APT 525<br>PHILADELPHIA, PA 19107-5137 | | Claim Number: 9857<br>Claim Date: 01/30/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| PRIORITY | Claimed: | $250.00 |
| GLASSEL, MORTON L.<br>BEAR STEARNS SEC CORP CUST<br>4 BAYVIEW DRIVE<br>HUNTINGTON, NY 11743-1505 | | Claim Number: 9858<br>Claim Date: 01/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STAHL, SHIRLEY M.<br>6388 MARCHINN DR<br>RAVENNA, OH 44266-1712 | | Claim Number: 9859<br>Claim Date: 01/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) |
| UNSECURED | Claimed: | $1,348.00 |
| FLORY, WILLIAM<br>12255 SPERRYVILLE PIKE<br>CULPEPER, VA 22701 | | Claim Number: 9860<br>Claim Date: 01/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $1,250.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| QUINONES, ERLINDA<br>5246 W. DIANA AVENUE<br>GLENDALE, AZ 85302 | | Claim Number: 9861<br>Claim Date: 01/30/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | | | Scheduled: | $1,402.71 CONT | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| DABRIEO, EDWARD R.<br>20 BIRCHWOOD LANE<br>SPRINGVILLE, ME 04083 | | Claim Number: 9862<br>Claim Date: 01/31/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9255 (09/24/2010) | | | | |
| UNSECURED | Claimed: | $6,407.20 | | | | |
| BLOMMER PETERMAN, S.C.<br>165 BISHOPS WAY<br>BROOKFIELD, WI 53005-6235 | | Claim Number: 9863<br>Claim Date: 01/31/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| UNSECURED | Claimed: | $20,819.78 | | | | |
| DEPARTMENT OF CORPORATIONS<br>C/O: PRESTON DUFAUCHARD, COMMISSIONER<br>1515 K ST, STE 200<br>SACRAMENTO, CA 95814-4052 | | Claim Number: 9864<br>Claim Date: 01/31/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/29/2010) | | | | |
| UNSECURED | Claimed: | $10,605.65 | | | | |
| DEPARTMENT OF CORPORATIONS<br>C/O: PRESTON DUFAUCHARD, COMMISSIONER<br>1515 K ST, STE 200<br>SACRAMENTO, CA 95814-4052 | | Claim Number: 9865<br>Claim Date: 01/31/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6763 (12/22/2008) | | | | |
| UNSECURED | Claimed: | $10,596.27 | Scheduled: | $10,596.27 | Allowed: | $10,596.27 |

| | | |
|---|---|---|
| US SECURITIES AND EXCHANGE COMMISSION<br>ATTN BANKRUPTCY GROUP<br>3 WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 | Claim Number: 9866<br>Claim Date: 01/31/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: WITHDRAWN<br>DOCKET: 8739 (04/02/2010) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GWINNETT COUNTY TAX COMMISSIONER<br>DEPARTMENT OF PROPERTY TAX<br>ATTN: WILLIAM HARPER, CLAIM PROCESSOR<br>P.O. BOX 372<br>LAWRENCEVILLE, GA 30046 | Claim Number: 9867<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) | |
| PRIORITY          Claimed: | $3,679.95 | |
| GWINNETT COUNTY TAX COMMISSIONER<br>DEPARTMENT OF PROPERTY TAX<br>ATTN: WILLIAM HARPER, CLAIM PROCESSOR<br>P.O. BOX 372<br>LAWRENCEVILLE, GA 30046-0372 | Claim Number: 9868<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7505 (06/05/2009) | |
| PRIORITY          Claimed: | $392.66 | Allowed:          $392.66 |
| GWINNETT COUNTY TAX COMMISSIONER<br>DEPARTMENT OF PROPERTY TAX<br>ATTN: WILLIAM HARPER, CLAIM PROCESSOR<br>P.O. BOX 372<br>LAWRENCEVILLE, GA 30046-0372 | Claim Number: 9869<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | |
| PRIORITY          Claimed: | $899.22 | |
| GWINNETT COUNTY TAX COMMISSIONER<br>DEPARTMENT OF PROPERTY TAX<br>ATTN: WILLIAM HARPER, CLAIM PROCESSOR<br>P.O. BOX 372<br>LAWRENCEVILLE, GA 30046-0372 | Claim Number: 9870<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | |
| PRIORITY          Claimed: | $1,665.46 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

HARMONY HOMES R.E.
3125 MCHENRY AVE STE F
MODESTO, CA 953501451

Claim Number: 9871
Claim Date: 02/01/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5919 (09/16/2008)

| UNSECURED | Claimed: | $213.59 | Allowed: | $213.59 |
|---|---|---|---|---|

HARMONY HOMES R.E.
ATTN: DON NUSSER
1125 NANTUCKET PLACE
MODESTO, CA 95355

Claim Number: 9872
Claim Date: 02/01/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5919 (09/16/2008)

| UNSECURED | Claimed: | $222.04 | Allowed: | $222.04 |
|---|---|---|---|---|

LAWRENCE APPRAISAL GROUP
308 KAMEHAMEHA AVE, STE PH-3
HILO, HI 96720

Claim Number: 9873
Claim Date: 02/01/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5919 (09/16/2008)

| UNSECURED | Claimed: | $1,228.00 |
|---|---|---|

ASSANIE, MAHABIBI
1309 SOUTH THOMAS ST., # 22
ARLINGTON, VA 22204

Claim Number: 9874
Claim Date: 02/01/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $17,643.92 |
|---|---|---|

BRODT, PHILIP S.
219 WOODS POINT RD.
OSPREY, FL 34229

Claim Number: 9875
Claim Date: 02/01/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| PRIORITY | Claimed: | $6,253.00 |
|---|---|---|
| UNSECURED | Claimed: | $6,253.00 |
| TOTAL | Claimed: | $6,253.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| OLIVER, N.N.<br>1380 LARCHMONT DR.<br>BUFFALO GROVE, IL 60089 | | Claim Number: 9876<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $6,200.00 |
| ENGLISH, DAVID<br>6523 FURMAN BLVD<br>FT. MYERS, FL 33919 | | Claim Number: 9877<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $2,374.00 |
| LICKING COUNTY<br>ATTN: DENNIS E. DOVE, ASS'T PROS. ATTY<br>P.O. BOX 830<br>NEWARK, OH 43058 | | Claim Number: 9878<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $4,421.14 |
| CAVLIERE, ANTONIO<br>C/O MOUND INVESTMENTS<br>24620 SCHOENHERR<br>WARREN, MI 48089 | | Claim Number: 9879<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $14,082.00   UNLIQ |
| TAYLOR, HARRY R.<br>354 BARNSIDE DR<br>PALMYRA, PA 17078-8728 | | Claim Number: 9880<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $23,310.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

SIMANER, JAMI
1126 ARDMORE ST
SAINT AUGUSTINE, FL 32092

Claim Number: 9881
Claim Date: 02/01/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | Claimed: | | Scheduled: | | |
|---|---|---|---|---|---|
| PRIORITY | | $476.92 | | $476.92 CONT | |

---

OTTENDORF, PAUL D
13131 WEXFORD HOLLOW
ROAD N
JACKSONVILLE, FL 32224

Claim Number: 9882
Claim Date: 02/01/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | Claimed: | | Scheduled: | | |
|---|---|---|---|---|---|
| PRIORITY | | $2,307.69 | | $2,307.69 CONT | |

---

32 PROSPECT AVENUE, LLC
C/O HARVEY SUSSWEIN
85 CLINTON AVENUE
MONTCLAIR, NJ 07042

Claim Number: 9883
Claim Date: 02/01/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 9257 (09/24/2010)

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| UNSECURED | | $5,339.25 | | $5,339.25 |

---

32 PROSPECT AVENUE, LLC
C/O HARVEY SUSSWEIN
85 CLINTON AVENUE
MONTCLAIR, NJ 07042

Claim Number: 9884
Claim Date: 02/01/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)
Amends claim number 6559

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| UNSECURED | | $880.00 | | $880.00 |

---

STATE OF MARYLAND COMPTROLLER
ATTN: MARY T. CARR
301 WEST PRESTON STREET ROOM 410
BALTIMORE, MD 21201

Claim Number: 9885
Claim Date: 02/05/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| PRIORITY | | $0.00 | | |
| UNSECURED | | $404.00 | | $404.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| DE STEFANO, RON<br>342 LAVERNE AVE.<br>MILL VALLEY, CA 94941 | | Claim Number: 9886<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $3,523.15 |
| CITY OF FLINT<br>DOUGLAS S. PHILPOTT<br>503 S. SAGINAW STREET, STE. 1415<br>FLINT, MI 48502 | | Claim Number: 9887<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) |
| SECURED | Claimed: | $353.91 |
| LITTLE, CECIL<br>2227 WHEATLEY DR # 204<br>BALTIMORE, MD 21207 | | Claim Number: 9888<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10060 (06/20/2011) |
| UNSECURED | Claimed: | $325.00 |
| FEDERAL HOUSING ADMINISTRATION, THE(FHA)<br>OF THE US DEPT. OF HOUSING & URBAN DEV.<br>OFFICE OF THE REGIONAL COUNSEL, REG. III<br>100 PENN SQUARE EAST - WANAMAKER BLDG.<br>PHILADELPHIA, PA 19107 | | Claim Number: 9889<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10786 (03/06/2013) |
| SECURED | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $2,266,563.09   UNDET |
| FEDERAL HOUSING ADMINISTRATION, THE(FHA)<br>OF THE US DEPT. OF HOUSING & URBAN DEV.<br>OFFICE OF THE REGIONAL COUNSEL, REG. III<br>100 PENN SQUARE EAST - WANAMAKER BLDG.<br>PHILADELPHIA, PA 19107 | | Claim Number: 9890<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10786 (03/06/2013) |
| SECURED | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $1,805,017.90   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| DESCHUTES COUNTY TAX COLLECTOR<br>DAVID LILLEY, CHIEF TAX DEPUTY<br>1300 NW WALL ST STE 200<br>BEND, OR 97701 | | Claim Number: 9891<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| SECURED | Claimed: | $242.80 |
| DESCHUTES COUNTY TAX COLLECTOR<br>DAVID LILLEY, CHIEF TAX DEPUTY<br>1300 NW WALL ST STE 200<br>BEND, OR 97701 | | Claim Number: 9892<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10131 (08/15/2011) |
| PRIORITY | | Scheduled:              $0.00  UNDET |
| SECURED | Claimed: | $301.36 |
| REYNOLDS, JERRY DOUGLAS<br>7152 NOLEN PARK CIR<br>NOLENSVILLE, TN 37135-9550 | | Claim Number: 9893<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| REYNOLDS, DEBRA F.<br>7152 NOLEN PARK CIR<br>NOLENSVILLE, TN 37135-9550 | | Claim Number: 9894<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SPOKANE COUNTY TREASURER<br>ATTN: MINDY ENSIGN<br>PO BOX 199<br>SPOKANE, WA 99210 | | Claim Number: 9895<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8591 (02/18/2010) |
| SECURED | Claimed: | $551.58  UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRAUN, PHILIP A.<br>18 PINECONE LN<br>COMMACK, NY 11725 | | Claim Number: 9896<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4295 (05/29/2008) | | | | | |
| PRIORITY | Claimed: | $3,384.62 | Scheduled: | $3,384.62 CONT | Allowed: | | $3,384.62 |
| STEPHENS, RONALD L. IRS R/O<br>114 LAWTON AVE.<br>SAVANNAH, GA 31404-1229 | | Claim Number: 9897<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $5,032.97 | | | | | |
| BUTLER, PATRICIA<br>800 HIGH WOODS TRAIL<br>FORT WORTH, TX 76112-1705 | | Claim Number: 9898<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | | |
| UNSECURED | Claimed: | $11,525.78 | | | | | |
| EDWARDS APPRAISAL SERVICE<br>PO BOX 826<br>AHOSKIE, NC 27910 | | Claim Number: 9899<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $1,600.00 | | | | | |
| REMAX<br>201 NEW STINE RD STE 300<br>BAKERSFIELD, CA 933092659 | | Claim Number: 9900<br>Claim Date: 02/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | | | | |
| PRIORITY | Claimed: | $1,278.95 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

---

SINGN, SANDEEP
4 ASHFORD DRIVE
PLAINSBORO, NJ 08536

Claim Number: 9901
Claim Date: 02/04/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| PRIORITY | Claimed: | $817.77 |
|---|---|---|

---

SORAGHAN, ANNE W.
P.O. BOX 413
DOVER, MA 02030-0413

Claim Number: 9902
Claim Date: 02/04/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $2,748.95 |
|---|---|---|

---

CALIFORNIA HOUSING FINANCE AGENCY
ATTN: PETER BUCK
P.O. BOX 4034
SACRAMENTO, CA 95812

Claim Number: 9903
Claim Date: 02/04/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 10313 (01/17/2012)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

VIRGINIA HOUSING DEVELOPMENT AUTHORITY
C/O MCGUIREWOODS LLP
JOSEPH S. SHEERIN
ONE JAMES CENTER
RICHMOND, VA 23219

Claim Number: 9904
Claim Date: 02/04/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7504 (06/05/2009)

| UNSECURED | Claimed: | $184,840.25 |
|---|---|---|

---

FORSYTH COUNTY, GEORGIA
FORSYTH COUNTY TAX COMMISSIONER
ATTN: MATTHEW C. LEDBETTER
1092 TRIBBLE GAP ROAD
CUMMING, GA 30040

Claim Number: 9905
Claim Date: 02/04/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID

| PRIORITY | Claimed: | $326.52 | Scheduled: | $305.86  DISP CONT | Allowed: | $326.52 |
|---|---|---|---|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| PAUL A. ANDERSON & ELVADEEN F. ANDERSON TRUST - ELVADEEN F. ANDERSON TTEE UAD NOV 1, 1988 2672 BARBARARADALE CIRCLE LAS VEGAS, NV 89146 | Claim Number: 9906 Claim Date: 02/04/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 5461 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| ALLAWAY, LINDA M 11024 S THERESA CIRCLE #2A PALOS HILLS, IL 60465 | Claim Number: 9907 Claim Date: 02/06/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 4295 (05/29/2008) |
|---|---|

| PRIORITY | | Scheduled: | $576.00  CONT |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | |

| FIDELITY AND DEPOSIT COMPANY OF MD ATTN: MATT SEAMAN, RECOVERY SPECIALIST PO BOX 66944 CHICAGO, IL 60666-0994 | Claim Number: 9908 Claim Date: 02/06/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: DOCKET: 7234 (04/07/2009) |
|---|---|

| UNSECURED | Claimed: | $1,030.00 |
|---|---|---|

| CHANNAH, KHURSHID 20 EAST 9TH STREET APT. 14-O NEW YORK, NY 10003-5944 | Claim Number: 9909 Claim Date: 02/06/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 5461 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $3,816.76 |
|---|---|---|

| GREENVILLE COUNTY, SOUTH CAROLINA GREENVILLE COUNTY TAX COLLECTOR ATTN: THERESA RICH, BANKRUPTCY CLERK 301 UNIVERSITY RIDGE, STE 700 GREENVILLE, SC 29601 | Claim Number: 9910 Claim Date: 02/06/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 10807 (04/22/2013) |
|---|---|

| PRIORITY | Claimed: | $413.81 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| KYLE, VIRGIL<br>14 PONDERS END<br>LAGUNA NIGUEL, CA 92677 | Claim Number: 9911<br>Claim Date: 01/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $10,950.00 CONT |
| UNSECURED | Claimed: | $23,456.14 | Scheduled: | $23,456.14 CONT |

| WASHINGTON STATE EMPLOYMENT SECURITY<br>DEPT - ATTN: ELLEN MOE, COMPLIANCE UNIT<br>UI TAX AND WAGE ADMINISTRATION<br>PO BOX 9046<br>OLYMPIA, WA 98507-9046 | Claim Number: 9912<br>Claim Date: 01/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
|---|---|
| PRIORITY | Claimed: | $12,475.52 |
| SECURED | Claimed: | $1,724.16 |

| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 9913<br>Claim Date: 01/31/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
|---|---|
| PRIORITY | Claimed: | $4,298,913.95 |

| STATE OF NEVADA DEPT OF UNEMPLOYMENT,<br>TRAINING AND REHAB. EMPLOY. SECURITY DIV<br>ATTN: CATHY A. KOCH, TAX MANAGER<br>500 EAST THIRD STREET<br>CARSON CITY, NV 89713 | Claim Number: 9914<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 3380 |
|---|---|
| PRIORITY | Claimed: | $791.83 |

| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | Claim Number: 9915<br>Claim Date: 02/05/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) |
|---|---|
| ADMINISTRATIVE | Claimed: | $805.44 |
| UNSECURED | Claimed: | $4,748.65 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| MJB APPRAISAL GROUP<br>7119 E SHEA BLVD # 109-154<br>SCOTTSDALE, AZ 85254 | | Claim Number: 9916<br>Claim Date: 02/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | |
| UNSECURED | Claimed: | $11,000.00 | | | |
| DIOCESAN PUBLICATIONS, INC<br>ATTN: CARL A. ARSULOWICZ<br>PO BOX 608105<br>ORLANDO, FL 32860-8105 | | Claim Number: 9917<br>Claim Date: 02/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10060 (06/20/2011) | | | |
| UNSECURED | Claimed: | $328.50 | | | |
| VEGA, JANELLE<br>1715 N. WILKE RD.<br>ARLINGTON HEIGHTS, IL 60004 | | Claim Number: 9918<br>Claim Date: 02/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 4027 (05/12/2008) | | | |
| UNSECURED | Claimed: | $25.00 | | Allowed: | $25.00 |
| DENTON, TERI ANN<br>12307 TULIP TREE<br>CIRCLE<br>RIVERSIDE, CA 92503 | | Claim Number: 9919<br>Claim Date: 02/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY<br>UNSECURED | Claimed: | Scheduled:<br>$2,076.92 | $2,076.92  CONT | | |
| MONROE COUNTY, FLORIDA<br>ATTN: DANISE D. HENRIQUEZ, TAX COLLECTOR<br>1200 TRUMAN AVENUE, SUITE 101<br>KEY WEST, FL 33040 | | Claim Number: 9920<br>Claim Date: 02/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY<br>SECURED | Claimed: | Scheduled:<br>$214.10 | $39.93  DISP CONT | Allowed: | $214.10 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| DENTON, TERI ANN<br>12307 TULIP TREE<br>CIRCLE<br>RIVERSIDE, CA 92503 | | Claim Number: 9921<br>Claim Date: 02/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $2,076.92 |

| | | | | |
|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR3<br>INTERNAL REVENUE SERVICE<br>31 HOPIKINS PLAZA, RM 1150<br>BALTIMORE, MD 21201 | | Claim Number: 9922<br>Claim Date: 02/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) | | |
| PRIORITY | Claimed: | $2,884,732.65 | Scheduled: | $852,227.00  DISP CONT |
| UNSECURED | Claimed: | $22,011.82 | | |

| | | |
|---|---|---|
| CULLEN, JOHN V. TTEE O/T<br>CULLEN FAMILY TRUST DTD 1/29/92<br>841 STRATFORD ST.<br>PISMO BEACH, CA 93449-2446 | | Claim Number: 9923<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $26,750.00 |

| | | |
|---|---|---|
| FAGAN, JOSEPH J.<br>2434 GOLDEN OAKS DR.<br>GARLAND, TX 75044 | | Claim Number: 9924<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $13,140.00 |

| | | |
|---|---|---|
| WOLF, MICHAEL<br>936 NW BENT TREE DR.<br>LEES SUMMIT, MO 64081-1836 | | Claim Number: 9925<br>Claim Date: 01/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $69,367.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| LEE COUNTY<br>CATHERINE M. CURTIS, TAX COLLECTOR<br>C/O LEGAL DEPARTMENT<br>POST OFFICE BOX 850<br>FORT MYERS, FL 33902-0280 | | Claim Number: 9926<br>Claim Date: 01/23/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| ADMINISTRATIVE | Claimed: | $12,296.06  UNLIQ |
| SHADEN, EDDIE A.<br>4583 20TH AVE N<br>ST. PETERSBURG, FL 33713 | | Claim Number: 9927<br>Claim Date: 01/23/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| PRIORITY | Claimed: | $2,996.00 |
| STIFEL, NICOLAUS C/F<br>JOHN LEONARD<br>1566 EAST RANGE LINE RD.<br>GREENCASTLE, IN 46135 | | Claim Number: 9928<br>Claim Date: 01/23/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $15,000.00 |
| HOFFSTETTER, RAYMOND & MURIEL<br>8726 GLENWOOD<br>ST. LOUIS, MO 63126 | | Claim Number: 9929<br>Claim Date: 01/23/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $6,000.00 |
| BLIESE, DAVID<br>OPTOMETRIST<br>263 WEST PARK MALL<br>CAPE GIRARDEAU, MO 63703 | | Claim Number: 9930<br>Claim Date: 01/23/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| PRIORITY | Claimed: | $14,428.00 |
| UNSECURED | Claimed: | $14,428.00 |
| TOTAL | Claimed: | $14,428.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SEIWERT, HILBERT<br>3989 LOS ARABIS DR.<br>LAFAYETTE, CA 94549 | | Claim Number: 9931<br>Claim Date: 01/23/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |
| YANG, YUDONG<br>5120 FAIRMONT ST.<br>VANCOUVER, BC V5R 3V3<br>CANADA | | Claim Number: 9932<br>Claim Date: 01/23/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $2,464.00 |
| PAN-L-TEK OFFICE FURNITURE<br>ATTN: ROBERT W. HLAVON, OWNER<br>4220 PERIMETER DRIVE<br>COLUMBUS, OH 43228 | | Claim Number: 9933<br>Claim Date: 01/23/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $1,551.25 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN.<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 9934<br>Claim Date: 02/05/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) |
| UNSECURED | Claimed: | $49,230.51 |
| STIER, DORENE E.<br>430 RIVERSIDE AVE<br>BEN LOMOND, CA 95005 | | Claim Number: 9935<br>Claim Date: 02/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6765 (12/22/2008) |
| PRIORITY | Claimed: | $1,765.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CASMUS, CHARLES A. III<br>3105 HEMON RD<br>MONTGOMERY, AL 36106 | | Claim Number: 9936<br>Claim Date: 02/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $7,064.00 |
| CAMERON COUNTY<br>DIANE W. SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>1949 SOUTH IH 35 (78741) P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 9937<br>Claim Date: 02/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8485 (01/08/2010) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $54.63   UNLIQ |
| DELMARVA POWER<br>ATTN D L COCHRAN<br>PEPCO HOLDINGS INC<br>5 COLLINS DRIVE, SUITE 2133<br>CARNEYS POINT, NJ 08069 | | Claim Number: 9938<br>Claim Date: 02/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4027 (05/12/2008) |
| PRIORITY | Claimed: | $2,831.47 |
| LOTZ, MARY B. (IRA)<br>117 DEHAVEN DR # 346<br>YONKERS, NY 10703 | | Claim Number: 9939<br>Claim Date: 02/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| SECURED | Claimed: | $0.00   UNDET |
| PIPER, SARA LYNN - IRA<br>8308 N. TAHOE DR.<br>MUNCIE, IN 47303-9333 | | Claim Number: 9940<br>Claim Date: 02/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| IRISH, ROBERT<br>2924 BARRINGTON DR.<br>TOLEDO, OH 43606-3005 | Claim Number: 9941<br>Claim Date: 02/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| BARBOSA, EMMA Y.<br>9280 BLU STEEL WAY<br>LORTON, VA 22079 | Claim Number: 9942<br>Claim Date: 02/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY          Claimed: | $9,217.80 |
| GAZETTE NEWSPAPERS<br>ATTN: EVELYN A. WILSON, CREDIT MGR<br>5225 E. 2ND ST<br>LONG BEACH, CA 90803 | Claim Number: 9943<br>Claim Date: 02/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED          Claimed: | $2,340.00 |
| ROSENTHAL, PATRICIA &<br>6101 MARY ELLEN AVE<br>VALLEY GLEN, CA 914013152 | Claim Number: 9944<br>Claim Date: 02/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED          Claimed: | $16,529.00 |
| SAWVEL, WILLIAM<br>9255 NEW CARLISLE PIKE<br>NEW CARLISLE, OH 45344-9267 | Claim Number: 9945<br>Claim Date: 02/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED          Claimed: | $19,187.99 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BOB'S JANITORIAL SERVICE, INC.<br>137 TUCKER ST.<br>JACKSON, TN 38301 | | Claim Number: 9946<br>Claim Date: 02/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $45.00 |
| TUCK, KEITH<br>2208 BELLGATE CT.<br>MONTGOMERY, AL 36116 | | Claim Number: 9947<br>Claim Date: 02/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| SECURED | Claimed: | $9.99 |
| UNSECURED | Claimed: | $1,020.00 |
| CHRISTIANSEN, BARRY ALVIN<br>P.O. BOX 1030<br>CEBY CITY, 6000<br>PHILIPPINES | | Claim Number: 9948<br>Claim Date: 02/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $2,650.00 |
| DONNELLY APPRAISALS, INC.<br>ATTN: EUGENIA DONNELLY, PRESIDENT<br>PO BOX 3413<br>FREDERICK, MD 21705 | | Claim Number: 9949<br>Claim Date: 02/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $1,785.00 |
| UNSECURED | Claimed: | $1,785.00 |
| TOTAL | Claimed: | $1,785.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>DENNIS DREBSKY<br>NIXON PEABODY LLP<br>437 MADISON AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 9950<br>Claim Date: 02/12/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 10276 (12/13/2011) |
| PRIORITY | Claimed: | $0.00   UNLIQ CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| | | |
|---|---|---|
| COHN, GOLDBERG & DEUTSCH, LLC<br>ATTN: STEPHEN N. GOLDBERG, ESQUIRE<br>600 BALTIMORE AVENUE, SUITE 208<br>BALTIMORE, MD 21204 | Claim Number: 9951<br>Claim Date: 02/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $19,641.31 |

---

| | | |
|---|---|---|
| COBB COUNTY TAX COMMISSIONER<br>MICHELE MCDUFFIE, TAX ADMINISTRATOR<br>P.O. BOX 649<br>MARIETTA, GA 30061-0649 | Claim Number: 9952<br>Claim Date: 02/12/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ | Scheduled: | $1,062.58 DISP CONT |
| SECURED | Claimed: | $1,062.58 UNLIQ | | |

---

| | | |
|---|---|---|
| MARINCA, DIANA<br>39316 STOCKTON LANE<br>WADSWORTH, IL 60083 | Claim Number: 9953<br>Claim Date: 02/12/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,024.00 | Scheduled: | $1,024.00 CONT |

---

| | | |
|---|---|---|
| GMAC MORTGAGE LLC<br>CLAUDIA Z. SPRINGER, ESQUIRE<br>REED SMITH LLP<br>2500 ONE LIBERTY PLACE - 1650 MARKET ST<br>PHILADELPHIA, PA 19103 | Claim Number: 9954<br>Claim Date: 02/13/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10280 (12/14/2011) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $116,324.59 |

---

| | | |
|---|---|---|
| ASSURED GUARANTY CORP.<br>ATTN  DONNA L. CULVER<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>1201 N. MARKET T., P.O. BOX 1347<br>WILMINGTON, DE 19899-1347 | Claim Number: 9955<br>Claim Date: 02/13/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | | |
|---|---|---|---|
| ASSURED GUARANTY CORP.<br>ATTN  DONNA L. CULVER<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>1201 N. MARKET T., P.O. BOX 1347<br>WILMINGTON, DE 19899-1347 | | Claim Number: 9956<br>Claim Date: 02/13/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ASSURED GUARANTY CORP.<br>ATTN  DONNA L. CULVER<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>1201 N. MARKET T., P.O. BOX 1347<br>WILMINGTON, DE 19899-1347 | | Claim Number: 9957<br>Claim Date: 02/13/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GMAC MORTGAGE LLC<br>CLAUDIA Z. SPRINGER, ESQUIRE<br>REED SMITH LLP<br>2500 ONE LIBERTY PLACE - 1650 MARKET ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 9958<br>Claim Date: 02/13/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10280 (12/14/2011) | |
| UNSECURED | Claimed: | $120,867.09   UNLIQ | |
| GMAC MORTGAGE LLC<br>CLAUDIA Z. SPRINGER, ESQUIRE<br>REED SMITH LLP<br>2500 ONE LIBERTY PLACE - 1650 MARKET ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 9959<br>Claim Date: 02/13/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 10313 (01/17/2012) | |
| UNSECURED | Claimed: | $205,390.50   UNLIQ | |
| GMAC MORTGAGE LLC<br>CLAUDIA Z. SPRINGER, ESQUIRE<br>REED SMITH LLP<br>2500 ONE LIBERTY PLACE - 1650 MARKET ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 9960<br>Claim Date: 02/13/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10280 (12/14/2011) | |
| UNSECURED | Claimed: | $214,541.99   UNLIQ | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| GMAC MORTGAGE LLC<br>CLAUDIA Z. SPRINGER, ESQUIRE<br>REED SMITH LLP<br>2500 ONE LIBERTY PLACE - 1650 MARKET ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 9961<br>Claim Date: 02/13/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10280 (12/14/2011) |
| UNSECURED | Claimed: | $71,747.72   UNLIQ |
| GMAC MORTGAGE LLC<br>CLAUDIA Z. SPRINGER, ESQUIRE<br>REED SMITH LLP<br>2500 ONE LIBERTY PLACE - 1650 MARKET ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 9962<br>Claim Date: 02/13/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 10280 (12/14/2011) |
| UNSECURED | Claimed: | $76,871.65   UNLIQ |
| CIFG ASSURANCE NORTH AMERICA, INC.<br>ATTN; MICHAEL KNOPF<br>825 THIRD AVENUE<br>6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 9963<br>Claim Date: 02/13/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 10608 (10/11/2012) |
| PRIORITY | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAST APPRAISAL SERVICES<br>7310 E PASEO TAMPICO<br>ANAHEIM, CA 92808 | | Claim Number: 9964<br>Claim Date: 02/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $375.00 |
| JERDAN, JANICE<br>5112 BELLEFONTAINE DR.<br>ARLINGTON, TX 76017 | | Claim Number: 9965<br>Claim Date: 02/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| PRIORITY | Claimed: | $4,552.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| MCLEOD, SEAN<br>15740 LANDING CREEK LN<br>ROANOKE, TX 762624476 | | Claim Number: 9966<br>Claim Date: 02/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8819 (05/04/2010) | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $6,346.15  CONT |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| REHMS, JOHN & JANE<br>20108 N DAY MT SPOKANE<br>MEAD, WA 99021-7775 | | Claim Number: 9967<br>Claim Date: 02/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
|---|---|---|
| SECURED | Claimed: | $18,430.00 |

| COMUNIDADE NEWS<br>155 MAIN ST<br>DANBURY, CT 06810 | | Claim Number: 9968<br>Claim Date: 02/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|---|
| UNSECURED | Claimed: | $600.00 |

| PIONEER MORTGAGE<br>ATTN: SEAN BAGHEBAN-REZVAN<br>2647 EMERALD BAY DRIVE<br>DAVIS, CA 95616 | | Claim Number: 9969<br>Claim Date: 02/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
|---|---|---|
| PRIORITY | Claimed: | $4,186.50 |

| SEIWERT, HILBERT<br>3989 LOS ARABIS DR.<br>LAFAYETTE, CA 94549 | | Claim Number: 9970<br>Claim Date: 01/23/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 9971<br>Claim Date: 01/31/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) | | |
| PRIORITY | Claimed: | $237,037.95  UNLIQ | | |
| UNSECURED | Claimed: | $250.00  UNLIQ | | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: TRUST ADMINISTRATION<br>1761 EAST ST. ANDREW PLACE<br>SANTA ANA, CA 92705 | | Claim Number: 9972<br>Claim Date: 02/15/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED<br>DOCKET: 10276 (12/13/2011) | | |
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | | | Allowed: | $28,483,360.00 |
| HOMEGUIDE OF YOLO COUNTY<br>P.O. BOX 8855<br>WOODLAND, CA 95776 | | Claim Number: 9973<br>Claim Date: 02/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
| UNSECURED | Claimed: | $210.00 | | |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT<br>ELIZABETH BANDA, BRUCE MEDLEY<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094-430 | | Claim Number: 9974<br>Claim Date: 02/19/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8492 (01/12/2010) | | |
| ADMINISTRATIVE | Claimed: | $417.45 | | |
| FORT WORTH INDEPENDENT SCHOOL DISTRICT<br>ELIZABETH BANDA, BRUCE MEDLEY<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 9975<br>Claim Date: 02/19/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8492 (01/12/2010) | | |
| ADMINISTRATIVE | Claimed: | $731.39 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 9976<br>Claim Date: 02/19/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $236.55  UNLIQ | | | |
| KOERNER, ROBERT J.<br>2308 HURSTVIEW DRIVE<br>HURST, TX 76054-2720 | | Claim Number: 9977<br>Claim Date: 02/19/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $7,388.18 | | | |
| BIRDSONG, OTIS<br>101 MARSEILLE DR<br>MAUMELLE, AR 72113 | | Claim Number: 9978<br>Claim Date: 02/19/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| UNSECURED | Claimed: | $3,000.00 | | | |
| SULLIVAN, ROBERT W<br>3066 125TH AVE NE<br>BELLEVUE, WA 98005 | | Claim Number: 9979<br>Claim Date: 02/19/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7945 (08/11/2009) | | | |
| PRIORITY | Claimed: | $23,643.25 | | | |
| BILODEAU, KIMBERLY R<br>334 MAUI DRIVE<br>PLACENTIA, CA 92870 | | Claim Number: 9980<br>Claim Date: 02/19/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | |
| PRIORITY | Claimed: | $0.00 | Scheduled: | $1,346.15  CONT | |
| UNSECURED | Claimed: | $1,346.15 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| HARMONY HOMES R.E.<br>ATTN: DON NUSSER<br>1125 NANTUCKET PLACE<br>MODESTO, CA 95355 | | Claim Number: 9981<br>Claim Date: 02/20/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | | |
| UNSECURED | Claimed: | $6.66 | | | Allowed: | $6.66 |
| RISSMAN, RANDALL S.<br>132 CANNON CIRCLE<br>WOODSTOCK, NY 12498 | | Claim Number: 9982<br>Claim Date: 02/20/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| UNSECURED | Claimed: | $10,244.45 | | | | |
| PALMER, CHERYL A.<br>176 RUNYON RD<br>CEDARTOWN, GA 30125-5550 | | Claim Number: 9983<br>Claim Date: 02/20/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4865 (06/25/2008) | | | | |
| PRIORITY | Claimed: | $2,500.00 | | | | |
| JIMENEZ ROBINSON, ANNA<br>9115 WEEPING HOLLOW AVE<br>LAS VEGAS, NV 89178-6231 | | Claim Number: 9984<br>Claim Date: 02/20/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | |
| PRIORITY | Claimed: | $1,044.42 | Scheduled: | $1,044.42  CONT | | |
| HASTON, HAROLD MD<br>DEFINED BENEFIT PENSION PLAN<br>PO BOX 10250<br>GLENDALE, AZ 85318 | | Claim Number: 9985<br>Claim Date: 02/20/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| PRIORITY | Claimed: | $23,325.00 | | | | |
| UNSECURED | Claimed: | $23,258.80 | | | | |
| TOTAL | Claimed: | $23,258.80 | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

JIMENEZ ROBINSON, ANNA
10290 ACHILPA
STREET
LAS VEGAS, NV 89178

Claim Number: 9986
Claim Date: 02/20/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 4295 (05/29/2008)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $842.31 | | Scheduled: | $842.31  CONT | | |

FLEMING, JOE A.
2909 BARCODY RD SE
HUNTSVILLE, AL 35801

Claim Number: 9987
Claim Date: 02/20/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| | | |
|---|---|---|
| SECURED | Claimed: | $1,710.00 |
| UNSECURED | Claimed: | $1,710.00 |
| TOTAL | Claimed: | $1,710.00 |

VELASQUEZ, GLORIA A
1723 LITTLE RIVER DR.
SALINAS, CA 93906

Claim Number: 9988
Claim Date: 02/20/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,440.00 | | Scheduled: | $1,440.00  CONT | Allowed: | $1,440.00 |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |

BOLVES, HERB A.
570 N. HART BLVD.
ORLANDO, FL 32818

Claim Number: 9989
Claim Date: 02/22/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7585 (06/30/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $350.00 |
| UNSECURED | Claimed: | $350.00 |
| TOTAL | Claimed: | $350.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ANDERSON, JAMES F., JR.<br>25555 N. WINDY WALK DR. # 64<br>SCOTTSDALE, AZ 85255 | | Claim Number: 9990<br>Claim Date: 02/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $27,387.47 |
| PIERCE, DALE<br>QUEST MORTGAGE<br>8921 VETERANS MEMORIAL PARKWAY<br>O'FALLON, MO 63366 | | Claim Number: 9991<br>Claim Date: 02/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
| PRIORITY | Claimed: | $9,500.00 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 9992<br>Claim Date: 02/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) |
| PRIORITY | Claimed: | $3,393.84 |
| UNSECURED | Claimed: | $26,215.04 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 9993<br>Claim Date: 02/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| UNSECURED | Claimed: | $319,915.53 |
| CENTRAL MORTGAGE COMPANY<br>KATHY H. VAN HOOK<br>801 JOHN BARROW RD., SUITE 1<br>LITTLE ROCK, AR 72205 | | Claim Number: 9994<br>Claim Date: 02/25/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) |
| UNSECURED | Claimed: | $175.86 | Allowed: | $175.86 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| PHELPS, JOHN R.<br>482 BORDER HILL DR.<br>LOS ALTOS, CA 94024 | Claim Number: 9995<br>Claim Date: 02/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | |
| SECURED | Claimed: | $11,088.00 |
| PHELPS, JOHN R.<br>482 BORDER HILL DR.<br>LOS ALTOS, CA 94024 | Claim Number: 9996<br>Claim Date: 02/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | |
| SECURED | Claimed: | $41,588.91 |
| MCALLEN ISD<br>DIANE W. SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>1949 SOUTH IH 35 (78741) P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 9997<br>Claim Date: 02/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8485 (01/08/2010) | |
| SECURED | Claimed: | $104.58   UNLIQ |
| SOUTH TEXAS COLLEGE<br>DIANE W. SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>1949 SOUTH IH 35 (78741) P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 9998<br>Claim Date: 02/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8593 (02/18/2010) | |
| SECURED | Claimed: | $14.07   UNLIQ |
| SOUTH TEXAS ISD<br>DIANE W. SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>1949 SOUTH IH 35 (78741) P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 9999<br>Claim Date: 02/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8593 (02/18/2010) | |
| SECURED | Claimed: | $4.49   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CITY OF MCALLEN<br>DIANE W. SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>1949 SOUTH IH 35 (78741) P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 10000<br>Claim Date: 02/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8485 (01/08/2010) |
| SECURED | Claimed: | $38.48   UNLIQ |
| NUECES COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>1949 S IH 35 (78741) PO BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 10001<br>Claim Date: 02/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7931 (08/11/2009) |
| SECURED | Claimed: | $655.33   UNLIQ |
| FLORIDA TODAY<br>ATTN: SHARON SECORD, CREDIT MANAGER<br>PO BOX 331289<br>NASHVILLE, TN 37203 | | Claim Number: 10002<br>Claim Date: 02/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| UNSECURED | Claimed: | $2,364.00 |
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10003<br>Claim Date: 02/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $4,044.85   UNLIQ |
| BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | | Claim Number: 10004<br>Claim Date: 02/26/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $1,193.61   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| PIERCE COUNTY BUDGET & FINANCE<br>ATTN: ALEN RICHARDSON, FIELD AGENT<br>PO BOX 11621<br>TACOMA, WA 98411-6621 | | Claim Number: 10005<br>Claim Date: 02/26/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>Amends claim number 3403 | | | |
| SECURED | Claimed: | $771.01 | Allowed: | | $771.01 |
| MARICOPA COUNTY TREASURER<br>MADELEINE C WANSLEE<br>201 E WASHINGTON, STE 800<br>PHOENIX, AZ 85004 | | Claim Number: 10006<br>Claim Date: 02/27/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>Amends claim number 2210 | | | |
| PRIORITY | Claimed: | $617.20 | Allowed: | | $617.20 |
| LORENZ, ERICH A.<br>15 BLENHEIM COURT<br>ROCKVILLE CENTRE, NY 11570 | | Claim Number: 10007<br>Claim Date: 02/21/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $43,809.66 | | | |
| LANCASTER TOWN<br>ATTN CHARITY BLANCHETTE, TAX COLLECTOR<br>25 MAIN ST<br>LANCASTER, NH 03584 | | Claim Number: 10008<br>Claim Date: 02/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| SECURED | Claimed: | $1,260.64 | | | |
| SCHWEIZER, BRIAN T.<br>978 TARA OAKS DR<br>CHESTERFIELD, MO 630053654 | | Claim Number: 10009<br>Claim Date: 02/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $1,002.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| FLATHER, NEWELL<br>334 OTIS STREET<br>W NEWTON, MA 02465-2547 | Claim Number: 10010<br>Claim Date: 02/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | |

| UNSECURED | Claimed: | $30,538.32 |
|---|---|---|

| | | |
|---|---|---|
| LINGL, HERB<br>PO BOX 470455<br>SAN FRANCISCO, CA 94147 | Claim Number: 10011<br>Claim Date: 02/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| STINNETT, KEVIN AND/OR JULIE<br>6370 PEACOCK WAY<br>PILOT HILL, CA 95664 | Claim Number: 10012<br>Claim Date: 02/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10207 (10/07/2011) | |

| UNSECURED | Claimed: | $37,869.00 |
|---|---|---|

| | | |
|---|---|---|
| DAVID, SUSAN<br>LAW OFFICE OF TIMOTHY G MCFARLIN<br>ATTORNEY-CLIENT TRUST ACCOUNT<br>4 PARK PLAZA, STE 1025<br>IRVINE, CA 92614 | Claim Number: 10013<br>Claim Date: 02/29/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED | |

| UNSECURED | Claimed: | $1,778,000.00 | Allowed: | $30,000.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| KAVANAGH, ERIN C<br>378 LEHMAN OUTLET RD<br>DALLAS, PA 186122647 | Claim Number: 10014<br>Claim Date: 03/03/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5463 (08/18/2008) | |

| PRIORITY | Claimed: | $1,265.38 | Scheduled: | $1,265.38 CONT |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| HELVESTON, PATRICK<br>1940 REINS RD<br>BEAUMONT, TX 77713 | Claim Number: 10015<br>Claim Date: 03/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ | Scheduled: | $1,478.75 | |

| ORANGEBURG APPRAISAL SERVICES<br>PO BOX 146<br>ST MATTHEWS, SC 29135 | Claim Number: 10016<br>Claim Date: 03/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $625.00 | |

| CITY OF BROOKFIELD<br>ATTN ROSEMARIE ROSSBACH, DEP. TREASURER<br>2000 N CALHOUN ROAD<br>BROOKFIELD, WI 53005 | Claim Number: 10017<br>Claim Date: 03/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7585 (06/30/2009) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,293.08 | Allowed: | $1,293.08 |

| MCMAHON, JOSEPH R., III<br>110 RIDGELAKE DRIVE<br>METAIRIE, LA 70001 | Claim Number: 10018<br>Claim Date: 03/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) | |
|---|---|---|
| UNSECURED | Claimed: | $3,500.00 |

| STATE OF HAWAII<br>DEPARTMENT OF TAXATION<br>PO BOX 259<br>HONOLULU, HI 96809 | Claim Number: 10019-01<br>Claim Date: 03/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10059 (06/20/2011) | |
|---|---|---|
| PRIORITY | Claimed: | $18,721.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| STATE OF HAWAII<br>DEPARTMENT OF TAXATION<br>PO BOX 259<br>HONOLULU, HI 96809 | | Claim Number: 10019-02<br>Claim Date: 03/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10059 (06/20/2011) |
| UNSECURED | Claimed: | $4,320.25 |
| DEUTSCHE BANK AG<br>STEVEN KESSLER, ESQ.<br>60 WALL STREET, 36TH FL<br>NEW YORK, NY 10005-2858 | | Claim Number: 10020<br>Claim Date: 03/03/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 10092 (07/18/2011)<br>Amends claim number 9057 |
| UNSECURED | Claimed: | $4,448,159.22 |
| DEUTSCHE BANK AG<br>STEVEN KESSLER, ESQ.<br>60 WALL STREET, 36TH FL<br>NEW YORK, NY 10005-2858 | | Claim Number: 10021<br>Claim Date: 03/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10092 (07/18/2011) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $4,083,159.22   UNLIQ |
| LAWRENCE APPRAISAL GROUP<br>308 KAMEHAMEHA AVE, STE PH-3<br>HILO, HI 96720 | | Claim Number: 10022<br>Claim Date: 03/04/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6217 (10/10/2008) |
| UNSECURED | Claimed: | $625.00 |
| VERDOLINO, JOHN<br>36 47TH ST<br>ISLIP, NY 11751 | | Claim Number: 10023<br>Claim Date: 03/05/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) |
| PRIORITY | Claimed: | $15,384.62 |
| TOTAL | Claimed: | $10,950.00 |

| | | | | |
|---|---|---|---|---|
| STARR, VINCENT M.<br>100 RIDGE ROAD<br>DELTA, PA 17314 | | Claim Number: 10024<br>Claim Date: 03/05/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,983.12 | Allowed: | $1,983.12 |
| WELLS, EARL C<br>515 ORCHARD LANE<br>FINDLAY, OH 45840 | | Claim Number: 10025<br>Claim Date: 03/06/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| DUKOW, ALBERT N.<br>15451 VENTURA BOULEVARD, #324<br>SHERMAN OAKS, CA 91403-3014 | | Claim Number: 10026<br>Claim Date: 03/06/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $12,298.47 | | |
| LAROSA, VICTOR P<br>12910 E SUMMIT DR<br>SCOTTSDALE, AZ 85259 | | Claim Number: 10027<br>Claim Date: 03/06/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6611 (11/21/2008) | | |
| UNSECURED | Claimed: | $1,031.00 | | |
| MENNITI, JOHN C<br>505 CHERRY AVENUE<br>OREGON CITY, OR 97045 | | Claim Number: 10028<br>Claim Date: 03/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10029<br>Claim Date: 02/27/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| SECURED | Claimed: | $4,044.85 |
| ***CLAIM NUMBER VOIDED BY AGENT*** | | Claim Number: 10030<br>Claim Date: 03/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED |
| TOTAL | Claimed: | $0.00 |
| EMPLOYMENT SECURITY DEPARTMENT<br>UI TAX AND WAGE ADMINISTRATION<br>PO BOX 9046<br>OLYMPIA, WA 98507-9046 | | Claim Number: 10031-01<br>Claim Date: 02/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9028 (07/19/2010) |
| PRIORITY | Claimed: | $12,593.59 |
| EMPLOYMENT SECURITY DEPARTMENT<br>UI TAX AND WAGE ADMINISTRATION<br>PO BOX 9046<br>OLYMPIA, WA 98507-9046 | | Claim Number: 10031-02<br>Claim Date: 02/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9028 (07/19/2010) |
| UNSECURED | Claimed: | $1,724.16 |
| KESHINOVER, JASON<br>2245 3RD ST<br>EAST MEADOW, NY 11554 | | Claim Number: 10032<br>Claim Date: 02/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| PRIORITY | Claimed: | $3,000.00 |
| UNSECURED | Claimed: | $3,000.00 |
| TOTAL | Claimed: | $3,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN.<br>RECOVERY DEPT.<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 10033<br>Claim Date: 03/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | | | |
| UNSECURED | Claimed: | $126,299.21 | | | | | |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN.<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 10034<br>Claim Date: 03/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $1,047.59 | | | | | |
| UNSECURED | Claimed: | $11,304.44 | | | | | |
| RIVER PARK EXECUTIVE SUITES<br>C/O WILLIAM E WINFIELD<br>NORDMAN CORMANY HAIR & COMPTON LLP<br>1000 TOWN CENTER DRIVE, 6TH FLOOR<br>OXNARD, CA 93036 | | Claim Number: 10035<br>Claim Date: 03/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7233 (04/07/2009) | | | | | |
| PRIORITY | Claimed: | $744.00 | | | Allowed: | $744.00 |
| UNSECURED | Claimed: | $80,662.00 | Scheduled: | $128.23 | Allowed: | $80,662.00 |
| ROTHBERG LOGAN & WARSCO LLP<br>ATTN SUSAN E TRENT<br>PO BOX 11647<br>FORT WAYNE, IN 46859-1647 | | Claim Number: 10036<br>Claim Date: 03/03/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | | | | |
| UNSECURED | Claimed: | $41,961.89 | | | Allowed: | $41,961.89 |
| RAINBOW CORPORATE CENTER LP<br>ATTN KEVIN R HANSEN, ESQ.<br>C/O WILDE HANSEN, LLP<br>208 S JONES BLVD<br>LAS VEGAS, NV 89107 | | Claim Number: 10037<br>Claim Date: 03/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 4295 (05/29/2008) | | | | | |
| UNSECURED | Claimed: | $17,236.69 | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| LGS PROPERTIES, LLC<br>2231 SW WANAMAKER RD<br>TOPEKA, KS 66614 | | Claim Number: 10038<br>Claim Date: 11/20/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| SECURED | Claimed: | $2,800.00 | | | |
| UNSECURED | Claimed: | $16,800.00 | Scheduled: | $2,712.50 | |
| SUMMERLIN WEST COMMUNITY ASSOC<br>1000 WEST CHARLESTON BLVD<br>STE 170<br>LAS VEGAS, NV 89135 | | Claim Number: 10039<br>Claim Date: 12/04/2007<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | | |
| SECURED | Claimed: | $288.00 | | Allowed: | $288.00 |
| REALTY ASSOCIATES FUND VIII, L.P., THE<br>C/O JEFFREY D. HUPERT, ESQ.<br>30 NORTH LASALLE STREET, SUITE 2630<br>CHICAGO, IL 60602 | | Claim Number: 10040<br>Claim Date: 12/21/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) | | | |
| SECURED | Claimed: | $8,092.00 | | | |
| UNSECURED | Claimed: | $56,933.00 | | | |
| OHIO DEPARTMENT OF TAXATION<br>ATTORNEY GENERAL, COLLECTION ENFORCEMENT<br>150 E. GAY STREET, 21ST FLOOR<br>COLUMBUS, OH 43215 | | Claim Number: 10041<br>Claim Date: 12/26/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | | |
| PRIORITY | Claimed: | $264,403.27 | | | |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10042<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) | | | |
| PRIORITY | Claimed: | $1,039.95  UNLIQ | | | |
| UNSECURED | Claimed: | $250.00  UNLIQ | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10043<br>Claim Date: 01/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| PRIORITY | Claimed: | $1,039.95   UNLIQ |
| DANIELS, ANGELA<br>1801 EGG HARBOUR RD # 406<br>LINDENWOLD, NJ 08021 | | Claim Number: 10044<br>Claim Date: 01/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
| PRIORITY | Claimed: | $395.00 |
| UNSECURED | Claimed: | $395.00 |
| TOTAL | Claimed: | $395.00 |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10045<br>Claim Date: 03/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 4526 (06/11/2008) |
| PRIORITY | Claimed: | $8,595,748.00   UNLIQ |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10046<br>Claim Date: 03/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| PRIORITY | Claimed: | $4,297,874.00   UNLIQ |
| MOODY'S INVESTORS SERVICE, INC.<br>C/O SATTERLEE STEPHENS BURKE & BURKE LLP<br>CHRISTOPHER BELMONTE/ PAMELA BOSSWICK<br>230 PARK AVENUE<br>NEW YORK, NY 10169 | | Claim Number: 10047<br>Claim Date: 03/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10216 (10/25/2011) |
| UNSECURED | Claimed: | $25,653.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MOODY'S WALL STREET ANALYTICS, INC.<br>C/O SATTERLEE STEPHENS BURKE & BURKE LLP<br>CHRISTOPHER BELMONTE / PAMELA BOSSWICK<br>230 PARK AVENUE<br>NEW YORK, NY 10169 | | Claim Number: 10048<br>Claim Date: 03/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10216 (10/25/2011) |
| UNSECURED | Claimed: | $48,971.18 |
| MORRIS, SUSAN L<br>20 SKYLINE DRIVE<br>WEST HAVEN, CT 06516 | | Claim Number: 10049<br>Claim Date: 03/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
| SECURED | Claimed: | $33,000.00 |
| SUMMERS, MATTHEW<br>208 TIMBERFIELD TRAIL<br>CHINA GROVE, NC 28023 | | Claim Number: 10050<br>Claim Date: 03/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$38,000.00 |
| HEILPERN, PATRICIA D<br>1575 EAST PARKWAY AVENUE<br>SALT LAKE CITY, UT 84106 | | Claim Number: 10051<br>Claim Date: 03/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| SECURED | Claimed: | $0.00   UNDET |
| WILHITE, WES D.<br>3400 WHITE OAK DRIVE<br>COTTONWOOD, CA 96022 | | Claim Number: 10052<br>Claim Date: 03/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| PRIORITY | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BOWEN, BOBBIE<br>119 SHADY BEND<br>LUFKIN, TX 75901 | | Claim Number: 10053<br>Claim Date: 03/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $4,118.23 | Allowed: | $4,118.23 |

| | | |
|---|---|---|
| PEELE, TIM ROGER<br>1150 HUNGRYNECK BLVD #C-156<br>MT PLEASANT, SC 29464-3484 | | Claim Number: 10054<br>Claim Date: 03/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |

| | | |
|---|---|---|
| SECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| CRAWFORD, GARY<br>9 SHERWOOD CRESCENT<br>DIX HILLS, NY 11746 | | Claim Number: 10055<br>Claim Date: 03/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $200,000.00 |

| | | |
|---|---|---|
| MCGLOTHAN, JERRY W<br>10 ACKERMAN CT<br>STEVENSVILLE, MD 21666-2267 | | Claim Number: 10056<br>Claim Date: 03/10/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: DOCKET: 6839 (01/13/2009) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,784.00 |

| | | |
|---|---|---|
| PATES, HUGH D.<br>10852 LAMENTIN COURT<br>SAN DIEGO, CA 92124 | | Claim Number: 10057<br>Claim Date: 03/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $2,435.69 | Allowed: | $2,435.69 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| SCHIFFRIN BARROWAY TOPAZ & KESSLER, LLP<br>208 KING OF PRUSSIA ROAD<br>RADNOR, PA 19087 | | Claim Number: 10058<br>Claim Date: 03/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| UNSECURED | Claimed: | $2,795.00 | | | |
| VERIZON<br>ATTN BANKRUPTCY DEPARTMENT<br>3900 WASHINGTON ST<br>WILMINGTON, DE 19802 | | Claim Number: 10059<br>Claim Date: 03/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | |
| UNSECURED | Claimed: | $22,590.55 | | Allowed: | $22,590.55 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 10060<br>Claim Date: 03/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| ADMINISTRATIVE | Claimed: | $1,555.00 | | | |
| HIGGINS, CHARLES L.<br>65 EAST H STREET<br>ENCINITAS, CA 92024 | | Claim Number: 10061<br>Claim Date: 03/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | |
| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | | Claim Number: 10062<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8485 (01/08/2010) | | | |
| PRIORITY | | | Scheduled: | $108,722.09  DISP CONT | |
| SECURED | Claimed: | $1,693.50 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| WHEELER, PETER M<br>7335 BROOKVIEW, UNIT 303<br>ELKRIDGE, MD 21075 | | Claim Number: 10063<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |
| SECURED | Claimed: | $4,000.00 |
| JENKINS, PATRICIA<br>246 SHEPARD AVE<br>EAST ORANGE, NJ 07018 | | Claim Number: 10064<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10208 (10/07/2011) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $289,000.00 |
| ROMANO, DAVID M.<br>10 WOODLAND DRIVE<br>WEST WARWICK, RI 02893 | | Claim Number: 10065<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
| SECURED | Claimed: | $31,500.00 |
| LAWRENCE, RICHARD P<br>6154 105TH AVE<br>PINEALLAS PARK, FL 337822526 | | Claim Number: 10066<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN |
| SECURED | Claimed: | $7,817.17 |
| LILLEY, MAXIE<br>2070 FM 357<br>CORRIGAN, TX 75939 | | Claim Number: 10067<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
| SECURED | Claimed: | $14,529.17 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

KLINE, BRUCE A
PO BOX 6617
PAHRUMP, NV 890416617

Claim Number: 10068
Claim Date: 03/12/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $777.33 | Allowed: | $777.33 |
|---|---|---|---|---|

VOHSEN, RONALD & CONSTANCE
521 ROLLINGHILLS DR
ST CHARLES, MO 63304

Claim Number: 10069
Claim Date: 03/12/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

VOHSEN, RONALD & CONSTANCE
521 ROLLINGHILLS DR
ST CHARLES, MO 63304

Claim Number: 10070
Claim Date: 03/12/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

BOYD, CLARA & WILLIAM
1245 HIGHLAND CIRCLE DR
WENTZVILLE, MO 63385

Claim Number: 10071
Claim Date: 03/12/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

WEISS, SHIRLEY ANN
722 WAYFIELD DRIVE
ST LOUIS, MO 63132

Claim Number: 10072
Claim Date: 03/12/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7233 (04/07/2009)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| WEISS, SHIRLEY ANN<br>722 WAYFIELD DRIVE<br>ST LOUIS, MO 63132 | | Claim Number: 10073<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BUKHSHTABER, BORIS<br>262 WOODBOURNE<br>ST LOUIS, MO 63105 | | Claim Number: 10074<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WHEELER, BYFORD<br>212 PARK ROAD<br>IOWA CITY, IA 52246 | | Claim Number: 10075<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CLAUSS, HELMUT<br>KLOSTERBUSCH 22<br>MUENSTER, 48167<br>GERMANY | | Claim Number: 10076<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SOLOMON, MICHAEL R.<br>PO BOX 21210<br>WICKENBURG, AZ 85390 | | Claim Number: 10077<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SOLOMON, MICHAEL R.<br>PO BOX 21210<br>WICKENBURG, AZ 85390 | | Claim Number: 10078<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SOLOMON, MICHAEL R.<br>PO BOX 21210<br>WICKENBURG, AZ 85390 | | Claim Number: 10079<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SOLOMON, MICHAEL R.<br>PO BOX 21210<br>WICKENBURG, AZ 85390 | | Claim Number: 10080<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCCARTHY, JOHN<br>4610 PERSHING PLACE<br>SAINT LOUIS, MO 63108 | | Claim Number: 10081<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LUEPKE, KATHLEEN<br>5405 HEATHERBLUFF CT<br>SAINT LOUIS, MO 63128 | | Claim Number: 10082<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HEIDBRINK, WILLIAM & CATHERINE<br>359 BLUFF VIEW CIRCLE<br>SAINT LOUIS, MO 63129 | | Claim Number: 10083<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WALLACH, JOHN<br>100 S BRENTWOOD BLVD<br>STE 300<br>ST LOUIS, MO 63105 | | Claim Number: 10084<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WALLACH, JOHN<br>100 S BRENTWOOD BLVD<br>STE 300<br>ST LOUIS, MO 63105 | | Claim Number: 10085<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HARRIS, STEPHEN<br>9560 LITZSINGER<br>LADUE, MO 63124 | | Claim Number: 10086<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BRYAN, WILLIAM<br>PO BOX 11664<br>CLAYTON, MO 63105 | | Claim Number: 10087<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SHEPHERD, CHARLES MM<br>222 S CENTRAL AVE<br>STE 804<br>ST LOUIS, MO 63105 | | Claim Number: 10088<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHEPHERD, CHARLES MM<br>222 S CENTRAL AVE<br>STE 804<br>ST LOUIS, MO 63105 | | Claim Number: 10089<br>Claim Date: 03/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEVY, SARAH<br>4660 ROTHERHAVEN WAY<br>SAN JOSE, CA 95111 | | Claim Number: 10090<br>Claim Date: 03/13/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| SECURED | Claimed: | $665,000.00 |
| GAVIDIA, JOHN R. AND<br>GAVIDIA-ARVINO, ANA M.<br>1149 BIRD AVENUE # 4<br>SAN JOSE, CA 95125 | | Claim Number: 10091<br>Claim Date: 03/13/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAMA, CHOG TSERING<br>2712 W PORTER AVE APT 10<br>FULLERTON, CA 92833-3546 | | Claim Number: 10092<br>Claim Date: 03/13/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) |
| PRIORITY | Claimed: | $1,538.24 |
| SECURED | Claimed: | $254,400.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| | | | | |
|---|---|---|---|---|
| MONTES, JORGE L<br>14362 SW 172 LANE<br>MIAMI, FL 33177 | | Claim Number: 10093<br>Claim Date: 03/13/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $50,000.00 | | |
| TOTAL | Claimed: | $45,049.45 | | |
| HORRACH, MARISOL<br>1198 ROYAL GLEN DRIVE #312B<br>GLEN ELLYN, IL 60137 | | Claim Number: 10094<br>Claim Date: 03/13/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | |
| SECURED | Claimed: | $21,299.25 | | |
| KOHLBERG, JEFFREY M.<br>2750 COMMONS DR UNIT 207<br>GLENVIEW, IL 60026-7814 | | Claim Number: 10095<br>Claim Date: 03/13/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $62.00 | Allowed: | $62.00 |
| MCGILL, WAYNE T.<br>8300 FAWN MEADOW AVENUE<br>LAS VEGAS, NV 89149 | | Claim Number: 10096<br>Claim Date: 03/13/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $77,000.00 | | |
| J.MEULENERS, DAVID<br>835 MERGANSER AVENUE<br>WINSTED, MN 55395 | | Claim Number: 10097<br>Claim Date: 03/13/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | |
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $169,900.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| BOLGER, JOHN M.<br>2462 WATERBURY LANE<br>BUFFALO GROVE, IL 60089 | Claim Number: 10098<br>Claim Date: 03/13/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
|---|---|

| SECURED | Claimed: | $102,600.00 |
|---|---|---|

| MURPHY, JEROMY D.<br>6585 E. LINCOLN WAY<br>COLUMBIA CITY, IN 46725 | Claim Number: 10099<br>Claim Date: 03/13/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10087 (07/15/2011) |
|---|---|

| UNSECURED | Claimed: | $5,702.84 |
|---|---|---|

| BORISHKEVICH, ALEKSANDR<br>37819 21ST COURT SOUTH<br>FEDERAL WAY, WA 98003 | Claim Number: 10100<br>Claim Date: 03/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
|---|---|

| SECURED | Claimed: | $34,500.00 |
|---|---|---|

| COOK, RUSSELL W.<br>7501 TULE SPRINGS RD STE 100<br>LAS VEGAS, NV 891316149 | Claim Number: 10101<br>Claim Date: 03/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6178 (10/02/2008) |
|---|---|

| PRIORITY | Claimed: | $50,000.00 |
|---|---|---|
| SECURED | Claimed: | $203,000.00 |
| UNSECURED | Claimed: | $88,000.00 |
| TOTAL | Claimed: | $291,000.00 |

| AT&T ADVERTISING & PUBLISHING<br>ATTN BEVERLY HARRIS BK REP 942983869<br>101 SPEAR STREET RM 534<br>SAN FRANCISCO, CA 94105 | Claim Number: 10102<br>Claim Date: 03/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5461 (08/18/2008) |
|---|---|

| UNSECURED | Claimed: | $1,043.53 | Scheduled: | $902.82 | Allowed: | $1,043.53 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

MERZBACK, WILLIAM R & LARRISA
3565 WONDER VIEW DR
LOS ANGELES, CA 90068-1537

Claim Number: 10103
Claim Date: 03/17/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

SAMSON, LINDA
9231 NORTH 47TH DRIVE
GLENDALE, AZ 85302

Claim Number: 10104
Claim Date: 03/17/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 7399 (05/15/2009)

| SECURED | Claimed: | $3,041.89 |
|---|---|---|

---

MCDONALD, KEVIN A.
2604 12TH ST SW
ALTOONA, IA 50009

Claim Number: 10105
Claim Date: 03/17/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7399 (05/15/2009)

| UNSECURED | Claimed: | $67,412.04 |
|---|---|---|

---

MEDINA APPRAISAL COMPANY
ATTN TOM WAYNE, OWNER
740 MARKS RD
VALLEY CITY, OH 442809775

Claim Number: 10106
Claim Date: 03/17/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $300.00 | Allowed: | $300.00 |
|---|---|---|---|---|

---

DELBARBA, JOHN P.
302 LITTLE QUARRY ROAD
GAITHERBURG, MD 20878

Claim Number: 10107
Claim Date: 03/17/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6167 (10/01/2008)

| PRIORITY | Claimed: | $521,000.00 |
|---|---|---|
| SECURED | Claimed: | $115,000.00 |
| UNSECURED | Claimed: | $508,800.00 |
| TOTAL | Claimed: | $636,000.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| HALL, MONICA M<br>1000 NORTH LAKE SHORE DR., #1005<br>CHICAGO, IL 60611 | | Claim Number: 10108<br>Claim Date: 03/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008) | | | |
| UNSECURED | Claimed: | $630.00 | | | |
| KENDRICK, ROBERT<br>26012 MISTY WAY DR<br>FORT MILL, SC 29708 | | Claim Number: 10109<br>Claim Date: 03/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6167 (10/01/2008) | | | |
| PRIORITY<br>SECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $80,000.00<br>$216,710.60<br>$216,710.60 | | | |
| BIRD, VONNIE R.<br>9901 EAST EVANS AVENUE #25A<br>DENVER, CO 80247 | | Claim Number: 10110<br>Claim Date: 03/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | |
| LIANG, MATTHEW<br>1797 KANAPUU DR<br>KAILUA, HI 96734 | | Claim Number: 10111<br>Claim Date: 03/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7394 (05/15/2009) | | | |
| PRIORITY | Claimed: | $134,000.00 | | | |
| LAUER, MICHELLE M<br>14586 W CATALINA DR<br>GOODYEAR, AZ 853958342 | | Claim Number: 10112<br>Claim Date: 03/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $6.00 | | Allowed: | $6.00 |

| RIZON, MARY<br>5411 PASO DEL RIO COURT<br>CONCORD, CA 94521 | Claim Number: 10113<br>Claim Date: 03/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ | | | |

| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | Claim Number: 10114<br>Claim Date: 03/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10131 (08/15/2011) | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $1,160.03 | | | |

| TARRANT COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | Claim Number: 10115<br>Claim Date: 03/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>Amends claim number 27 | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $3,540.06  DISP CONT | |
| SECURED | Claimed: | $1,225.78 | | Allowed: | $1,225.78 |

| BANK OF NEW YORK, THE<br>AS INDENTURE TRUSTEE<br>ATTN MARTIN FEIG<br>101 BARCLAY STREET, 8W<br>NEW YORK, NY 10286 | Claim Number: 10116<br>Claim Date: 03/18/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED<br>DOCKET: 8298 (11/13/2009) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | | Allowed: | $18,640.00 |

| BANK OF NEW YORK, THE<br>IN VARIOUS CAPACITIES<br>ATTN MARTIN FEIG<br>101 BARCLAY STREET, 8W<br>NEW YORK, NY 10286 | Claim Number: 10117<br>Claim Date: 03/18/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 8298 (11/13/2009) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | | Allowed: | $317,816.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

VERIZON, INC
AFNI/VERIZON
404 BROCK DRIVE
BLOOMINGTON, IL 61701

Claim Number: 10118
Claim Date: 03/18/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 5919 (09/16/2008)

| UNSECURED | Claimed: | $25,100.23 | Allowed: | $25,100.23 |
|---|---|---|---|---|

DEPARTMENT OF THE TREASURY - IRS
RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4
INTERNAL REVENUE SERVICE
31 HOPKINS PLAZA
BALTIMORE, MD 21201

Claim Number: 10119-01
Claim Date: 03/19/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: PAID
Replaces claim number 1369

| PRIORITY | Claimed: | $879,550.61 | Allowed: | $879,550.61 |
|---|---|---|---|---|

DEPARTMENT OF THE TREASURY - IRS
RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4
INTERNAL REVENUE SERVICE
31 HOPKINS PLAZA
BALTIMORE, MD 21201

Claim Number: 10119-02
Claim Date: 03/19/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments:
Replaces claim number 1369

| UNSECURED | Claimed: | $22,011.82 | Allowed: | $22,011.82 |
|---|---|---|---|---|

MCROBERTS, MICHAEL A
159 DEL MONTE LANE
MORGAN HILL, CA 95037

Claim Number: 10120
Claim Date: 03/19/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7399 (05/15/2009)

| SECURED | Claimed: | $6,685.02 | | |
|---|---|---|---|---|

CONSTANTINE, THOMAS
21 SEVENTH AVE.
WESTWOOD, NJ 07675

Claim Number: 10121
Claim Date: 03/20/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $4,289.60 | | |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

SPENCER, SHARON R
300 W 135TH ST
NEW YORK, NY 10030

Claim Number: 10122
Claim Date: 03/20/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| PRIORITY | Claimed: | $2,146.15 | Scheduled: | $2,146.15 CONT | Allowed: | $2,146.15 |
|---|---|---|---|---|---|---|

BUSACCA, DARLENE
834 MOWAT CIRCLE
HAMILTON, NJ 08690

Claim Number: 10123
Claim Date: 03/21/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6839 (01/13/2009)

| SECURED | Claimed: | $65,000.00 |
|---|---|---|

MOSER, JASON L
PO BOX 31162
MESA, AZ 85275-1162

Claim Number: 10124
Claim Date: 03/21/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7399 (05/15/2009)

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

PANSBY, NEIL M.
2378 VISTA DEL LAGO DR
VALLEY SPGS, CA 95252-9380

Claim Number: 10125
Claim Date: 03/21/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7396 (05/18/2009)

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

CRAIG, MELISSA N
1522 CARRIAGE DRIVE
EATON, CO 80615

Claim Number: 10126
Claim Date: 03/21/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7399 (05/15/2009)

| SECURED | Claimed: | $27,000.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

EMC CORPORATION
ATTN PHYLLIS A HAYES, RMS, AGENT
C/O RECEIVABLE MANAGEMENT SERVICES (RMS)
PO BOX 5126
TIMONIUM, MD 21094

Claim Number: 10127
Claim Date: 03/21/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 10120 (08/09/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $233,195.90 | | | Allowed: | $20,000.00 |
| UNSECURED | Claimed: | $29,645.89 | Scheduled: | $212,761.31 | Allowed: | $242,841.79 |

---

C&H PROPERTIES LLC
ATTN: CHRIS CANTY, PRINCIPAL
318A GUILBEAU RD
LAFAYETTE, LA 70506

Claim Number: 10128
Claim Date: 03/21/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $35,841.63 |

---

CITY OF LAS VEGAS
PHILIP R. BYRNES, DEPUTY CITY ATTORNEY
400 STEWART AVENUE, NINTH FLOOR
LAS VEGAS, NV 89101

Claim Number: 10129
Claim Date: 03/24/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 7234 (04/07/2009)

| | | |
|---|---|---|
| SECURED | Claimed: | $251.07 |

---

PITNEY BOWES CREDIT CORPORATION
ATTN RECOVERY DEPT
27 WATERVIEW DR
SHELTON, CT 06484-4361

Claim Number: 10130
Claim Date: 03/24/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 8877 (06/01/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,189.07 |

---

HUGGINS, MICHELLE
1025 HILLBROOK LN
NEWBERRY, SC 29108-7806

Claim Number: 10131
Claim Date: 03/24/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| ZYLSTRA, JERRY J<br>247 GOLD PAN WAY<br>DAYTON, NV 89403 | | Claim Number: 10132<br>Claim Date: 03/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | |
| UNSECURED | Claimed: | $330,000.00  UNLIQ | | | |
| DEUTSCH, GWEN<br>WARREN S. DANK<br>FRANK & ASSOCIATES, PC<br>500 BI-COUNTY BLVD., SUITE 112N<br>FARMINGDALE, NY 11735 | | Claim Number: 10133<br>Claim Date: 03/24/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $355,000.00 | | Allowed: | $355,000.00 |
| OWINGS, LARA J<br>2924 GALWAY LANE<br>CHESAPEAKE BEACH, MD 20732 | | Claim Number: 10134<br>Claim Date: 03/24/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | |
| SECURED | Claimed: | $60,000.00 | | | |
| THRASHER, GARY A.<br>10492 EAST ONEIL ROAD<br>HEREFORD, AZ 85615 | | Claim Number: 10135<br>Claim Date: 03/24/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| JORDAN, WILLIAM K. JR. & JEAN B<br>TEN COM<br>119 MOBLEY HWY<br>WINNSBORO, SC 29180-8103 | | Claim Number: 10136<br>Claim Date: 03/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |
| PRIORITY | Claimed: | $12,676.14 | | | |
| UNSECURED | Claimed: | $12,676.14 | | | |
| TOTAL | Claimed: | $12,676.14 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HYATT, ROBERT<br>1215 W. CHERRYWOOD CT.<br>SPOKANE, WA 99218 | | Claim Number: 10137<br>Claim Date: 03/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
| UNSECURED | Claimed: | $5,521.00 |
| MARSHALL, RICHMOND KYLE<br>7995 HOLLY COURT<br>DENVER, NC 28037 | | Claim Number: 10138<br>Claim Date: 03/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
| SECURED | Claimed: | $137,000.00 |
| UNSECURED | Claimed: | $466.19 |
| HOFFMAN, DANIEL F.<br>2456 GREENRIDGE DRIVE<br>MEDFORD, OR 97504 | | Claim Number: 10139<br>Claim Date: 03/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8031 (09/08/2009) |
| SECURED | Claimed: | $279,634.90 |
| KOENIG, SARAH / SCHRIER, BENJAMIN/JOSHUA<br>AND LISE<br>C/O STEPHEN H. FINKESLTEIN, ESQ.<br>369 LEXINGTON AVE RM 1201<br>NEW YORK, NY 10017-6527 | | Claim Number: 10140<br>Claim Date: 03/24/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) |
| UNSECURED | Claimed: | $436,625.00 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 10141<br>Claim Date: 03/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) |
| UNSECURED | Claimed: | $21,179.37 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

| PHIPPS, PATRICIA A. | Claim Number: 10142 |
| 10608 CHAMPION LAKE TRL | Claim Date: 03/25/2008 |
| TOMBALL, TX 77375 | Debtor: AMERICAN HOME MORTGAGE CORP |

| UNSECURED | Claimed: | $7,598.16 |

---

| KING COUNTY, WASHINGTON | Claim Number: 10143 |
| KING COUNTY | Claim Date: 03/25/2008 |
| LINDA CRANE NELSEN | Debtor: AMERICAN HOME MORTGAGE CORP |
| 500 FOURTH AVE. | Comments: PAID |
| SEATTLE, WA 98104 - 15 | DOCKET: 8031 (09/08/2009) |

| PRIORITY | | | Scheduled: | $991.18  DISP CONT |
| SECURED | Claimed: | $1,704.84 |

---

| THALER, BILLY JR. | Claim Number: 10144 |
| 14502 SPUR LN. | Claim Date: 03/26/2008 |
| WALLER, TX 77484 | Debtor: AMERICAN HOME MORTGAGE CORP |

| UNSECURED | Claimed: | $60,877.99 |

---

| STAMPS, MARK E. | Claim Number: 10145 |
| 224 SIDNEY STREET | Claim Date: 03/26/2008 |
| BECKLEY, WV 25801 | Debtor: AMERICAN HOME MORTGAGE CORP |
| | Comments: WITHDRAWN |
| | DOCKET: 7399 (05/15/2009) |

| SECURED | Claimed: | $0.00   UNDET |

---

| COLE, BECKY A. | Claim Number: 10146 |
| 531 SID ROAD | Claim Date: 03/27/2008 |
| UNION CITY, MI 49094 | Debtor: AMERICAN HOME MORTGAGE CORP |

| UNSECURED | Claimed: | $100.04 | Allowed: | $100.04 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SPOONER, MICHELLE L.<br>1743 CARMEL DRIVE #21<br>WALNUT CREEK, CA 94596 | | Claim Number: 10147<br>Claim Date: 03/27/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
| SECURED | Claimed: | $321,388.00 |
| SEO, JEONG JA<br>6379-D SMITHY SQUARE<br>GLEN BURNIE, MD 21060 | | Claim Number: 10148<br>Claim Date: 03/27/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |
| UNSECURED | Claimed: | $32,000.00 |
| LORBEER, VIRGINIA L.<br>14084 EAST HAMPDEN PLACE<br>AURORA, CO 80014 | | Claim Number: 10149<br>Claim Date: 03/27/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
| SECURED | Claimed: | $333,488.61 |
| WEYRAUCH, STEPHEN<br>10535 EAST BETONY DR<br>SCOTTDALE, AZ 85255 | | Claim Number: 10150<br>Claim Date: 03/27/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
| SECURED | Claimed: | $0.00   UNDET |
| WAKE COUNTY TAX COLLECTOR<br>421 FAYETTEVILLE STREET MALL STE 200<br>RALEIGH, NC 276011450 | | Claim Number: 10151-01<br>Claim Date: 03/27/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) |
| PRIORITY | Claimed: | $2,037.76 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| WAKE COUNTY TAX COLLECTOR<br>421 FAYETTEVILLE STREET MALL STE 200<br>RALEIGH, NC 276011450 | Claim Number: 10151-02<br>Claim Date: 03/27/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) | |
| UNSECURED          Claimed: | $858.75 | |
| ARDEN REALTY LIMITED PARTNERSHIP<br>C/O MCGUIREWOODS LLP<br>ATTN: SUSAN GERMAISE<br>1800 CENTURY PARK EAST, 8TH FLOOR<br>LOS ANGELES, CA 90067 | Claim Number: 10152<br>Claim Date: 03/27/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) | |
| UNSECURED          Claimed: | $141,823.56 | |
| HOLMES, CORLIS ALFREDA<br>2000 ALICE AVENUE #202<br>OXON HILL, MD 20745 | Claim Number: 10153<br>Claim Date: 03/27/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | |
| UNSECURED          Claimed: | $196,000.00 | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER - ECKERT SEAMANS<br>TWO LIBERTY PLACE<br>50 SO. 16TH STREET, 22ND FLOOR<br>SCHAUMBURG, IL 60196 | Claim Number: 10154<br>Claim Date: 03/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) | |
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $1,030.00   UNLIQ<br>$0.00   UNLIQ | |
| BLUE BEAR PROPERTIES, LP, A TEXAS<br>LIMITED PARTNERSHIP<br>ATTN: DAVID S. GRAGG, ATTORNEY<br>1402 CHESTNUT GROVE LANE<br>KINGWOOD, TX 77345 | Claim Number: 10155<br>Claim Date: 03/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7233 (04/07/2009) | |
| UNSECURED          Claimed:          $67,899.44 | | Allowed:          $67,899.44 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| KENNEDY, MARK O. | Claim Number: 10156 |
| 202 WARREN STREET | Claim Date: 03/28/2008 |
| MOUNT VERNON, WA 98273 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 6839 (01/13/2009) |

| SECURED | Claimed: | $105,000.00 |

---

| KALERT, BYRAN R & KATHLEEN | Claim Number: 10157 |
| 67 PASADENA DRIVE | Claim Date: 03/28/2008 |
| FAIRVIEW HEIGHTS, IL 62208 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 7396 (05/18/2009) |

| SECURED | Claimed: | $115.00 |
| UNSECURED | Claimed: | $685.00 |

---

| W2007 SEATTLE OFFICE BELLEFIED | Claim Number: 10158 |
| OFFICE PARK REALTY, LLC | Claim Date: 03/31/2008 |
| C/O SHAWN B. REDIGER - WILLIAMS KASTNER | Debtor: AMERICAN HOME MORTGAGE CORP |
| 601 UNION STREET, SUITE 4100 | Comments: DOCKET: 7588 (07/01/2009) |
| SEATTLE, WA 98101 | |

| ADMINISTRATIVE | Claimed: | $5,259.93 |
| UNSECURED | Claimed: | $112,416.44 |

---

| CLARK COUNTY ASSESSOR | Claim Number: 10159 |
| M.W. SCHOFIELD | Claim Date: 03/31/2008 |
| P.O. BOX 551401 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| LAS VEGAS, NV 89155-1401 | Comments: EXPUNGED |
| | DOCKET: 7233 (04/07/2009) |

| SECURED | Claimed: | $1,219.90 |

---

| ABTAHI, ESMAIL | Claim Number: 10160 |
| 5425 CONCORD BLVD APT G7 | Claim Date: 03/31/2008 |
| CONCORD, CA 94521-2464 | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | Comments: EXPUNGED |
| | DOCKET: 7399 (05/15/2009) |

| SECURED | Claimed: | $99.00 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

WESTRIDGE II AND III, L.L.C.
(F/K/A WEST PROPERTIES II & III, L.P.)
JERRY SHARPE - BELIN LAW FIRM
666 WALNUT STREET SUITE 2000
DES MOINES, IA 50309-3989

Claim Number: 10161
Claim Date: 03/31/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 9913 (04/04/2011)

| UNSECURED | Claimed: | $133,747.63 |
|---|---|---|

---

21 WATERWAY HOLDING, LLC
C/O SAROFIM REALTY ADVISORS
ATTN: KIM NELSON
8115 PRESTON ROAD, SUITE 400
DALLAS, TX 75225

Claim Number: 10162
Claim Date: 03/31/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7022 (02/17/2009)

| SECURED | Claimed: | $139,415.64   UNLIQ |
|---|---|---|

---

HEINLEN, KENT MICHAEL
6699 ELK CREEK RD
MIDDLETOWN, OH 45044

Claim Number: 10163
Claim Date: 03/31/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 10614 (10/15/2012)

| SECURED | Claimed: | $10,000.00 |
|---|---|---|

---

NACCI, JAMES C.
3002 COUNTY ROAD 7
DILLONVALE, OH 43917

Claim Number: 10164
Claim Date: 03/31/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $7,572.68 | Allowed: | $7,572.68 |
|---|---|---|---|---|

---

IBARRA, GLORIA T.
18915 108TH LANE SOUTHEAST
RENTON, WA 98055

Claim Number: 10165
Claim Date: 03/31/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 7399 (05/15/2009)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

| NOR CAL APPRAISERS<br>GARY LEV<br>6544 SUTTON CT<br>OAKDALE, CA 95361-9414 | | Claim Number: 10166<br>Claim Date: 03/31/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,400.00 | Allowed: | $1,400.00 |
| ZWEIG, JOSEPH S.<br>2435 SPYGLASS CT<br>RIVERWOODS, IL 60015 | | Claim Number: 10167<br>Claim Date: 03/31/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $600.00 | Allowed: | $600.00 |
| CULPEPER COUNTY<br>P.O. BOX 1447<br>CULPEPER, VA 22701 | | Claim Number: 10168<br>Claim Date: 03/31/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) | | |
| SECURED | Claimed: | $1,728.16 | | |
| HEUSER, RICHARD<br>815 SW PENNOYER ST<br>PORTLAND, OR 972394401 | | Claim Number: 10169<br>Claim Date: 03/31/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| SECURED | Claimed: | $495,000.00 | | |
| PERRY, MELVIN<br>7 TRADITIONS COURT<br>COLUMBIA, SC 29229 | | Claim Number: 10170<br>Claim Date: 03/31/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | |
| SECURED | Claimed: | $218,089.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CRUZ, ROBERT C.<br>18266 SW FALLATIN LOOP<br>BEAVERTON, OR 97007-5755 | | Claim Number: 10171<br>Claim Date: 04/01/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
| SECURED | Claimed: | $628,499.98 |

| | | |
|---|---|---|
| GENERAL ELECTRIC CAPITAL CORPORATION<br>C/O ELENA P. LAZAROU, ESQ.<br>REED SMITH LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 10172<br>Claim Date: 04/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8005 (09/03/2009) |
| SECURED | Claimed: | $1,003.75 |

| | | |
|---|---|---|
| GENERAL ELECTRIC CAPITAL CORPORATION<br>C/O ELENA P. LAZAROU, ESQ.<br>REED SMITH LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 10173<br>Claim Date: 04/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) |
| UNSECURED | Claimed: | $8,262.18 |

| | | | | |
|---|---|---|---|---|
| GENERAL ELECTRIC CAPITAL CORP.<br>C/O ELENA P. LAZAROU, ESQ.<br>REED SMITH LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 10174<br>Claim Date: 04/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | |
| UNSECURED | Claimed: | $5,507.99 | Allowed: | $5,507.99 |

| | | |
|---|---|---|
| DIPIETRO, ANTHONY<br>18 PLEASANT PLACE<br>TUCKAHOE, NY 10707 | | Claim Number: 10175<br>Claim Date: 04/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| UNSECURED | Claimed: | $1,000,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| WISE, YVONNE<br>PO BOX 72<br>MALAKOFF, TX 75148 | Claim Number: 10176<br>Claim Date: 04/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $22,232.26 | | |
| SECURED | Claimed: | $7,232.62 | | |
| UNSECURED | Claimed: | $15,000.00 | | |
| TOTAL | Claimed: | $22,232.26 | | |

| | | |
|---|---|---|
| LERETSIS, MARY-MARGARET<br>16245 CATENARY DRIVE<br>WOODBRIDGE, VA 22191 | Claim Number: 10177<br>Claim Date: 04/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JANABAJAL, JAY & JOYCE<br>10820 SABRE HILL DRIVE # 185<br>SAN DIEGO, CA 92128 | Claim Number: 10178<br>Claim Date: 04/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MEHAS, GUSTAVO J.<br>5610 W MERCER WAY<br>MERCER ISLAND, WA 980404841 | Claim Number: 10179<br>Claim Date: 04/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $25.25 | Allowed: | $25.25 |

| | | |
|---|---|---|
| BELCHER, LOREATHA<br>6073 CAPRICE DRIVE<br>JACKSONVILLE, FL 32244 | Claim Number: 10180<br>Claim Date: 04/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $25,500.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| SIMS, DARNELL O. & VEDA T.<br>307 OAK ST<br>BURKEVILLE, VA 23922 | | Claim Number: 10181<br>Claim Date: 04/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| UNSECURED | Claimed: | $114,654.72 | | |
| J. SCOTT WISE AND CO.<br>ATTN J. SCOTT WISE, PRESIDENT<br>122 NORTH MAIN STREET, SUITE 204<br>ELIZABETHTOWN, KY 42701 | | Claim Number: 10182<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $300.00 | Allowed: | $300.00 |
| J. SCOTT WISE AND CO.<br>ATTN J. SCOTT WISE, PRESIDENT<br>122 NORTH MAIN STREET, SUITE 204<br>ELIZABETHTOWN, KY 42701 | | Claim Number: 10183<br>Claim Date: 12/18/2007<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $250.00 | Allowed: | $250.00 |
| MCCUISTION, ROBIN E.<br>6827 SE GOVE ST.<br>SNOQUALMIE, WA 98065 | | Claim Number: 10184<br>Claim Date: 04/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | |
| SECURED | Claimed: | $252,930.68 | | |
| HUSTON, JAMES R.<br>PO BOX 105<br>GLENVIEW, IL 60025 | | Claim Number: 10185<br>Claim Date: 04/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | |
| SECURED | Claimed: | $85,470.24 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

---

| SMITH, DOUG<br>4 AMWELL ROAD<br>RINGOES, NJ 08551 | Claim Number: 10186<br>Claim Date: 04/04/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
|---|---|

| SECURED | Claimed: | $117,111.06 |
|---|---|---|

| ST JOSEPH COUNTY, INDIANA<br>ST. JOSEPH COUNTY TREASURER<br>P.O. BOX 4758<br>SOUTH BEND, IN 46634 | Claim Number: 10187-01<br>Claim Date: 04/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7584 (06/30/2009) |
|---|---|

| PRIORITY | Claimed: | $2,383.60 | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|

| ST JOSEPH COUNTY, INDIANA<br>ST. JOSEPH COUNTY TREASURER<br>P.O. BOX 4758<br>SOUTH BEND, IN 46634 | Claim Number: 10187-02<br>Claim Date: 04/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7584 (06/30/2009) |
|---|---|

| UNSECURED | Claimed: | $59.60 |
|---|---|---|

| A.SWIND, SCOTT<br>16751 MIDSUMMER LN<br>SPRING HILL, FL 34610-9015 | Claim Number: 10188<br>Claim Date: 04/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
|---|---|

| SECURED | Claimed: | $37,622.04 |
|---|---|---|

| RICHMOND, CHARLES<br>POB 751344<br>LAS VEGAS, NV 89136 | Claim Number: 10189<br>Claim Date: 04/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
|---|---|

| SECURED | Claimed: | $200,000.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| YEE, TODD<br>234 RIDGECREST DRIVE<br>KLAMATH FALLS, OR 97601 | | Claim Number: 10190<br>Claim Date: 04/07/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6217 (10/10/2008)<br>APPEND | | |
|---|---|---|---|---|
| SECURED | Claimed: | $1,175.00 | | |
| APPRAISAL NETWORK OF MICHIGAN, INC.<br>2418 E. GRAND RIVER<br>HOWELL, MI 48843 | | Claim Number: 10191<br>Claim Date: 04/07/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $330.00 | Allowed: | $330.00 |
| NELSON, LAURA<br>157 SHELTER ROCK RD #49<br>DANBURY, CT 06810 | | Claim Number: 10192<br>Claim Date: 04/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | |
| SECURED | Claimed: | $25,188.00 | | |
| KOONS, KEVIN L.<br>3609 CUMMINGS WAY<br>N HIGHLANDS, CA 95660-3326 | | Claim Number: 10193<br>Claim Date: 04/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | |
| SECURED | Claimed: | $673,400.00 | | |
| DABRIEO, EDWARD R.<br>20 BIRCHWOOD<br>SPRINGVALE, ME 40831937 | | Claim Number: 10194<br>Claim Date: 04/08/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED<br>DOCKET: 9255 (09/24/2010) | | |
| UNSECURED | Claimed: | $6,407.20 | Allowed: | $6,407.20 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| GOODMAN, CAREN<br>177 WASHINGTON STREET<br>GOLDEN, CO 80403 | | Claim Number: 10195<br>Claim Date: 04/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,958.89 | | | | |
| PATEL, JYOTHI<br>2576 WARM SPRINGS LANE<br>NAPERVILLE, IL 60564 | | Claim Number: 10196<br>Claim Date: 04/10/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC | | | | |
| UNSECURED | Claimed: | $7,000.00 | | Allowed: | | $7,000.00 |
| DIXON, BRENDA S.<br>PO BOX 1932<br>SIERRA VISTA, AZ 85636 | | Claim Number: 10197<br>Claim Date: 04/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6702 (12/11/2008) | | | | |
| PRIORITY<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $2,096.26<br>$285,600.00<br>$327.83 | | | | |
| CLERMONT COUNTY, OHIO<br>MR. J. ROBERT TRUE, TREASURER<br>101 E. MAIN ST.<br>BATAVIA, OH 45103 | | Claim Number: 10198<br>Claim Date: 04/07/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9993 (05/09/2011) | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| ROELLER, SHARLINE C<br>7730 COAST JAY ST<br>NORTH LAS VEGAS, NV 89084 | | Claim Number: 10199<br>Claim Date: 04/10/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9778 (02/09/2011) | | | | |
| PRIORITY | Claimed: | $1,611.20 | Scheduled: | $1,611.20  CONT | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| SHEPHERD, CLARENCE L<br>PO BOX 28731<br>BELLINGHAM, WA 98228 | | Claim Number: 10200<br>Claim Date: 04/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SOTO-MENESES, ANABELL<br>141-10 82 DR # 238<br>JAMAICA, NY 11435 | | Claim Number: 10201<br>Claim Date: 04/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED | | |
| SECURED | Claimed: | $76,424.63 | | |
| UNSECURED | Claimed: | $14,040.00 | Allowed: | $43,236.86 |
| NICHOLS, KEVIN<br>8107 W CARLOTA LN<br>PEORIA, AZ 853832197 | | Claim Number: 10202<br>Claim Date: 04/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| ROGNLIE, SUSAN<br>6847 FARRALONE AVENUE<br>LOS ANGELES, CA 91303 | | Claim Number: 10203<br>Claim Date: 04/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | |
| SECURED | Claimed: | $60,000.00   UNLIQ | | |
| CLARK, DAVID R.<br>2121 DYAN WAY<br>MAITLAND, FL 32751 | | Claim Number: 10204<br>Claim Date: 04/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | |
| SECURED | Claimed: | $117,434.10 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| DIEPHOLZ, BRADLEY & KAREN<br>7047 E GREENWAY PKWY STE 140<br>SCOTTSDALE, AZ 852548109 | Claim Number: 10205<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN |
|---|---|

| UNSECURED | Claimed: | $514,945.25 |
|---|---|---|

| NICOTERA, PATRICIA<br>PO BOX 480744<br>CHARLOTTE, NC 28269-5306 | Claim Number: 10206<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
|---|---|

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $20,000.00 |

| DAWSON, CARLTON R.<br>5989 EMMA CANNON ROAD<br>AYDEN, NC 28513 | Claim Number: 10207<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5919 (09/16/2008) |
|---|---|

| SECURED | Claimed: | $400.00 |
|---|---|---|

| VERMA, MAMTA<br>73605 HIGHWAY 111<br>PALM DESERT, CA 92260 | Claim Number: 10208<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) |
|---|---|

| PRIORITY | Claimed: | $4,741.48 |
|---|---|---|

| KOUMANTAKIS, GEORGE G<br>8 SOUTH EAGLE CIRCLE<br>AURORA, CO 80012 | Claim Number: 10209<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
|---|---|

| SECURED | Claimed: | $20,133.69 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SUTTER COUNTY TAX COLLECTOR<br>ATTN JIM STEVENS<br>TREASURER TAX COLLECTOR<br>PO BOX 546<br>YUBA CITY, CA 95992 | | Claim Number: 10210<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| PRIORITY | Claimed: | $32,146.81 |
| SECURED | Claimed: | $32,146.81 |
| TOTAL | Claimed: | $32,146.81 |
| GUYTON, JAMES<br>220 PINE RIDGE LANE<br>MONTGOMERY, IL 60538 | | Claim Number: 10211<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| PRIORITY | Claimed: | $0.00   UNDET |
| GATES, ROBERT BRIAN<br>2589 ALLEGHANY LOOP<br>VIRGINIA BCH, VA 23456-2442 | | Claim Number: 10212<br>Claim Date: 04/06/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| PRIORITY | Claimed: | $0.00   UNDET |
| DAILEY, DAVID J.<br>1707 EAST 122ND STREET<br>LOS ANGELES, CA 90059 | | Claim Number: 10213<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10280 (12/14/2011) |
| UNSECURED | Claimed: | $340,146.51 |
| THORNTON, SONYA L<br>2151 GUNSMITH TERRACE<br>WOODBRIDGE, VA 22191 | | Claim Number: 10214<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
| SECURED | Claimed: | $17,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| ST. TAMMANY PARISH COUNTY, LOUISIANA<br>ST. TAMMANY PARISH<br>TAX COLLECTOR<br>P O BOX 608<br>COVINGTON, LA 70434-0608 | | Claim Number: 10215<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7506 (06/05/2009) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,415.41 | Scheduled: | $132.75  DISP CONT |
| BIXEL, CHRISTINA R<br>491 E 319TH STREET<br>WILLOWICK, OH 44095 | | Claim Number: 10216<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9777 (02/08/2011) | | |
| PRIORITY | | | Scheduled: | $719.23  CONT |
| SECURED | Claimed: | $0.00 | | |
| TEITELBAU, JOEL<br>1319 EUCLID ST., NW #2<br>WASHINGTON, DC 20009 | | Claim Number: 10217<br>Claim Date: 04/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | |
| UNSECURED | Claimed: | $24,000.00 | | |
| CENTRAL LIMESTONE CO., INC.<br>ATTN: KAY M. SHAW<br>16805 QUARRY RD.<br>MORRIS, IL 60450 | | Claim Number: 10218<br>Claim Date: 04/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MCCONKEY, MILTON G<br>9325 BAKER STREET<br>OWINGS, MD 20736 | | Claim Number: 10219<br>Claim Date: 04/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7930 (08/11/2009) | | |
| PRIORITY | Claimed: | $666.41 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

---

ZILLS, JAMES W. JR. AND UDY T.
1083 POINTE PLEASANT RD
LINCOLNTON, GA 30817

Claim Number: 10220
Claim Date: 04/16/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| UNSECURED | Claimed: | $36,459.50 | Allowed: | $36,459.50 |
|---|---|---|---|---|

NEW HAMPSHIRE ELECTRIC COOPERATIVE
LINDA LYDEN
579 TENNEY MTN HIGHWAY
PLYMOUTH, NH 03264

Claim Number: 10221
Claim Date: 04/17/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| UNSECURED | Claimed: | $29.36 |
|---|---|---|

LUND, ROBERT W.
3 CHERRY DRIVE E
PLAINVIEW, NY 11803

Claim Number: 10222
Claim Date: 04/17/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7022 (02/17/2009)

| UNSECURED | Claimed: | $361,378.00 |
|---|---|---|

MCWATERS, ZACHARY J.
6390 RANCHO MISSION ROAD # 215
SAN DIEGO, CA 92108

Claim Number: 10223
Claim Date: 04/17/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7022 (02/17/2009)

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $234,399.00 |

TAYLOR, WILLIAM A.
14781 PEACOCK HILL ROAD
SOUTHEAST
OLALLA, WA 98359

Claim Number: 10224
Claim Date: 04/17/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 7234 (04/07/2009)

| UNSECURED | Claimed: | $975.67 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | | Claim Number: 10225<br>Claim Date: 04/17/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 10271 (12/07/2011) | | |
| UNSECURED | Claimed: | $11,568,088.37 | | |
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | | Claim Number: 10226<br>Claim Date: 04/17/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 10271 (12/07/2011) | | |
| UNSECURED | Claimed: | $11,568,088.37 | | |
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | | Claim Number: 10227<br>Claim Date: 04/17/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 10271 (12/07/2011) | | |
| UNSECURED | Claimed: | $11,568,088.37 | | |
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | | Claim Number: 10228<br>Claim Date: 04/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10271 (12/07/2011) | | |
| UNSECURED | Claimed: | $11,568,088.37 | Allowed: | $11,568,088.37 |
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | | Claim Number: 10229<br>Claim Date: 04/17/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 10271 (12/07/2011) | | |
| UNSECURED | Claimed: | $11,568,088.37 | Allowed: | $11,568,088.37 |

| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | | Claim Number: 10230<br>Claim Date: 04/17/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED<br>DOCKET: 10271 (12/07/2011) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $11,568,088.37 | Allowed: | $11,568,088.37 |
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | | Claim Number: 10231<br>Claim Date: 04/17/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 10271 (12/07/2011) | | |
| UNSECURED | Claimed: | $11,568,088.37 | Allowed: | $11,568,088.37 |
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL, LLC<br>ATTN: MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | | Claim Number: 10232<br>Claim Date: 04/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 10271 (12/07/2011) | | |
| UNSECURED | Claimed: | $11,568,088.37 | Allowed: | $11,568,088.37 |
| STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08646 | | Claim Number: 10233<br>Claim Date: 04/11/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | |
| PRIORITY | Claimed: | $204.87 | | |
| STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08646 | | Claim Number: 10234<br>Claim Date: 04/11/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | | |
| PRIORITY | Claimed: | $0.00 | | |

U.S. BANKRUPTCY COURT

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| LANTERMAN, FRANK E.<br>488 HALLET RD<br>E STROUDSBURG, PA 18301-9555 | | Claim Number: 10235<br>Claim Date: 04/23/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $6,328.00 |
| SUTTER COUNTY TAX COLLECTOR<br>ATTN JIM STEVENS<br>TREASURER TAX COLLECTOR<br>PO BOX 546<br>YUBA CITY, CA 95992 | | Claim Number: 10236<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
| ADMINISTRATIVE | Claimed: | $32,146.81 |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $32,146.81 |
| TOTAL | Claimed: | $32,146.81 |
| SPRINT NEXTEL<br>ABBY LATOURRETTE, BANKRUPTCY<br>P.O. BOX 7949<br>OVERLAND PARK, KS 66207-0949 | | Claim Number: 10237<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8593 (02/18/2010) |
| UNSECURED | Claimed: | $159,264.01 |
| AYERS, JENNIFER L.<br>4524 COUNTY RD 4<br>CANANDAIGUA, NY 14424 | | Claim Number: 10238<br>Claim Date: 04/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10808 (04/22/2013) |
| UNSECURED | Claimed: | $5,300.00   UNLIQ |
| SMITH, KAREN A.<br>1209 SPRING ST RD<br>CAYUGA, NY 13034 | | Claim Number: 10239<br>Claim Date: 04/17/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: ALLOWED |
| UNSECURED | Claimed: | $0.00 | Allowed: | $4,294.84 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| HAMM, NICHOLE L.<br>10 APPLERIDGE DRIVE<br>BIDDEFORD, ME 04005 | | Claim Number: 10240<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | |
| SECURED | Claimed: | $31,049.18 | | | |
| WEBB, MOSES A.<br>6713 SWINDON PLACE<br>MANASSAS, VA 20112 | | Claim Number: 10241<br>Claim Date: 04/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | | |
| SECURED | Claimed: | $193,800.00 | | | |
| HEFNER, KENNETH R.<br>30 MULHOLLAND CT<br>MISSION VIEJO, CA 92692 | | Claim Number: 10242<br>Claim Date: 04/18/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$26,850.19 | Allowed:<br>Allowed: | $10,950.00<br>$26,850.19 | |
| VERICOMM, INC.<br>DON BURK<br>27200 TOURNEY ROAD<br>SUITE 315<br>VALENCIA, CA 91355 | | Claim Number: 10243<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments:<br>Amends claim number 8244 | | | |
| UNSECURED | Claimed: | $181,991.17 | Allowed: | $181,991.17 | |
| UNTI, RENEE<br>3670 LA COSTA AVENUE<br>CASTRO VALLEY, CA 94546 | | Claim Number: 10244<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | |
| SECURED | Claimed: | $0.00   UNDET | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| FRAGA, MICHAEL<br>1754 CHERRYHILLS DR<br>DISCOVERY BAY, CA 94514 | | Claim Number: 10245<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,620.00 | Allowed: | $2,620.00 |
| FABIANICH, ANDREA<br>10305 SEDGE GRASS WAY<br>HIGHLANDS RANCH, CO 80129 | | Claim Number: 10246<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $48,000.00   UNLIQ<br>$0.00   UNLIQ | | |
| PANNUCCI, JAMES A.<br>5604 WOODLYN ROAD<br>FREDERICK, MD 21703 | | Claim Number: 10247<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $4,345.00 | Allowed: | $4,345.00 |
| THOMAS, SAMUEL N.<br>3405 CLOUDNINE COURT<br>CHESAPEAKE, VA 23323 | | Claim Number: 10248<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | |
| SECURED | Claimed: | $209,000.00 | | |
| CHERNEKOFF, GERALD<br>3207 HEATHER COURT<br>WILMINGTON, DE 19809 | | Claim Number: 10249<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | |
| SECURED | Claimed: | $148,200.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| WALLACH, ALETA C/F<br>JOHN WALLACH<br>355 25TH ST<br>SANTA MONICA, CA 90402 | | Claim Number: 10250<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $6,233.00 |
| 19101391 TTEE<br>19101391<br>U/A DTD 7/23/1993<br>PO BOX 331<br>DES PLAINES, IL 60016-0331 | | Claim Number: 10251<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| SECURED | Claimed: | $0.00   UNDET |
| BOSTIC, JAMES<br>PATRICK J. MCLAUGHLIN, WUKELA LAW FIRM<br>403 SECOND LOOP ROAD, PO BOX 13057<br>FLORENCE, SC 29504 | | Claim Number: 10252<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments:<br>Amends claim number 2753 |
| UNSECURED | Claimed: | $15,200.18 |

Allowed: $15,200.18

| | | |
|---|---|---|
| O'DELL, TAMI MARIA<br>24 CARHART AVE # 209<br>WHITE PLAINS, NY 10605 | | Claim Number: 10253<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $14,670.77 |
| SHINDELAIR, SHERI<br>2040 W. WARNER AVE. # 104<br>CHICAGO, IL 60618 | | Claim Number: 10254<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
| SECURED | Claimed: | $296,400.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| STITES, PAUL B.<br>4512 WALLASEY WAY<br>SALIDA, CA 95368-9221 | | Claim Number: 10255<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| SUNSHINE CUSTOM CLEANING SERVICE<br>6005 IRENE DR<br>HOFFMAN ESTATES, IL 60192 | | Claim Number: 10256<br>Claim Date: 04/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $2,210.13 | Allowed: | $2,210.13 |

| | | |
|---|---|---|
| CUNNINGHAM JAMES S<br>3950 KINGS POINTE DRIVE<br>MANSFIELD, OH 44903 | | Claim Number: 10257<br>Claim Date: 04/23/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
| SECURED | Claimed: | $65,000.00 |

| | | |
|---|---|---|
| LUTZ, DANIEL S.<br>1611 E STREET<br>LAKEBAY, WA 98349 | | Claim Number: 10258<br>Claim Date: 04/23/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP |
| UNSECURED | Claimed: | $10,016.00 |

| | | |
|---|---|---|
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST #7-400<br>CHICAGO, IL 60601 | | Claim Number: 10259-01<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7930 (08/11/2009) |
| PRIORITY | Claimed: | $104.69 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST #7-400<br>CHICAGO, IL 60601 | | Claim Number: 10259-02<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7930 (08/11/2009) | | | |
| UNSECURED | Claimed: | $42.00 | | | |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST #7-400<br>CHICAGO, IL 60601 | | Claim Number: 10260<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $280.00 | Allowed: | | $280.00 |
| IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNTS RECEIVABLE CENTER<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | | Claim Number: 10261<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| ADMINISTRATIVE | Claimed: | $968.48 | | | |
| ABACOA TOWN CNTR 1 COMMERCIAL<br>ATTN: RICARDO REYES, ESQ.<br>1155 MAIN ST<br>JUPITER, FL 33458 | | Claim Number: 10262<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | |
| UNSECURED | Claimed: | $119,341.32 | | | |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 10263<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8877 (06/01/2010) | | | |
| UNSECURED | Claimed: | $294,655.76 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | | Claim Number: 10264<br>Claim Date: 04/21/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| UNSECURED | Claimed: | $1,292,360.94 |
| VASILIS POLYCHRONIDIS<br>PO BOX 34628<br>SEATTLE, WA 98124-1628 | | Claim Number: 10265<br>Claim Date: 04/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $290,000.00   UNLIQ |
| O'CONNELL, MICHAEL R<br>4848 WINTERWOOD DRIVE<br>RALEIGH, NC 27613 | | Claim Number: 10266<br>Claim Date: 04/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
| SECURED | Claimed: | $0.00   UNDET |
| CANTELI, LISBET<br>4637 HENDRIX DR<br>FOREST PARK, GA 302973729 | | Claim Number: 10267<br>Claim Date: 04/24/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: DOCKET: 10280 (12/14/2011) |
| UNSECURED | Claimed: | $508,172.38 |
| GUERRA TAPIA, VICTOR HUGO<br>13634 ZIRCON WAY<br>VICTORVILLE, CA 92394 | | Claim Number: 10268<br>Claim Date: 04/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
| SECURED | Claimed: | $265,000.00 |
| UNSECURED | Claimed: | $32,245.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HENDERSON, E.M. - TRUSTEE OF<br>638 PALM DR<br>WINTER GARDEN, FL 34787-2367 | | Claim Number: 10269<br>Claim Date: 04/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| UNSECURED | Claimed: | $63,299.04 |
| REYNOLDS, JOSHUA D.<br>1192 LENOR WAY<br>SAN JOSE, CA 95128 | | Claim Number: 10270<br>Claim Date: 04/22/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) |
| PRIORITY | Claimed: | $2,736.56 |
| JANCO, RICHARD W.<br>2987 RIDGEWOOD CT<br>OREGON, IL 61061 | | Claim Number: 10271<br>Claim Date: 04/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PERKINS, LARRY<br>773 ROLLING GREEN DRIVE<br>WEST SACRAMENTO, CA 95605 | | Claim Number: 10272<br>Claim Date: 04/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
| SECURED | Claimed: | $588,000.00 |
| GOSS, JUDITH M.<br>185 STONEFOREST DRIVE<br>WOODSTOCK, GA 30189 | | Claim Number: 10273<br>Claim Date: 04/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
| SECURED | Claimed: | $131,039.98 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| BADRI, FARHAD<br>PO BOX 63194<br>COLORADO SPRINGS, CO 80962 | Claim Number: 10274<br>Claim Date: 04/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2000) | |
| SECURED | Claimed: | $0.00   UNDET |
| JP MORGAN ACCEPTANCE CORPORATION I,ET AL<br>ATTN: ALEX ROVIRA & GEOFF RAICHT<br>SIDLEY AUSTIN LLP<br>787 SEVENTH AVENUE<br>NEW YORK, NY 10019 | Claim Number: 10275<br>Claim Date: 04/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10130 (08/15/2011) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| PLUMBERS' & PIPEFITTERS' LOCAL # 562<br>SUPPLEMENTAL PLAN & TRUST ET AL<br>SIDLEY AUSTIN-ALEX ROVIRA & GEOFF RAICHT<br>787 SEVENTH AVENUE<br>NEW YORK, NY 10019 | Claim Number: 10276<br>Claim Date: 04/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10808 (04/22/2013) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| FRIEDER, NATHAN & LILLIAN<br>52-54 65TH PLACE<br>MASPETH, NY 11378-1353 | Claim Number: 10277<br>Claim Date: 04/25/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | |
| UNSECURED | Claimed: | $656,970.68 |
| SANDERS, DONNA<br>6527 REEFTON AVE<br>CYPRESS, CA 90630 | Claim Number: 10278<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | |
| SECURED | Claimed: | $80,400.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| GANGE, JANICE L.<br>2673 TOY LANE<br>SAN JOSE, CA 95121 | | Claim Number: 10279<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
| SECURED | Claimed: | $60,790.00 |
| BEED, DONNIE<br>6527 REEFTON AVE<br>CYPRESS, CA 90630 | | Claim Number: 10280<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
| SECURED | Claimed: | $86,500.00 |
| BROOKS, SHERYL<br>21420 INDEPENDENCE<br>SOUTHFIELD, MI 48076 | | Claim Number: 10281<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
| SECURED | Claimed: | $35,000.00 |
| CANTU, JOSE<br>11712 VAN BUREN STREET NE<br>BLAINE, MN 55434 | | Claim Number: 10282<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
| SECURED | Claimed: | $63,000.00 |
| CHAMPLIN, RICHARD D.<br>906 HENDRICKSON SCHOOL ROAD<br>SHELL KNOB, MO 65747 | | Claim Number: 10283<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
| SECURED | Claimed: | $4,441.88 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| HERRERA, TERESITA<br>4953 SOUTH KNOX AVENUE<br>CHICAGO, IL 60632 | | Claim Number: 10284<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) |
| SECURED | Claimed: | $0.00   UNDET |
| KENT, MICHAEL A. & LYDIA<br>816 WOODROW CT<br>CHESAPEAKE, VA 23322 | | Claim Number: 10285<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| PRIORITY | Claimed: | $8,409.91 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $8,409.91 |
| TOTAL | Claimed: | $8,409.91 |
| PENNINGTON, BEN<br>2301 ADAMS CREEK DRIVE<br>CINCINNATI, OH 45231 | | Claim Number: 10286<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
| SECURED | Claimed: | $30,913.55 |
| DEVILLE, GEORGE<br>1 ORCHARD ST<br>BOX 447<br>MUSE, PA 15350 | | Claim Number: 10287<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |
| UNSECURED | Claimed: | $15,477.61 |
| LIVINGSTON COUNTY<br>ATTN DIANNE H HARDY, TREASURER<br>200 E GRAND RIVER AVE<br>HOWELL, MI 48843 | | Claim Number: 10288<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6702 (12/11/2008) |
| SECURED | Claimed: | $985.69   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| VINCENT, ROBERT ALAN<br>4326 SOLANO WAY<br>UNION CITY, CA 94587 | | Claim Number: 10289<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
| SECURED | Claimed: | $340,000.00 |
| WASHINGTON, SHEILA<br>P.O.BOX 6363<br>GARDEN GROVE, CA 92648 | | Claim Number: 10290<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
| SECURED | Claimed: | $91,630.00 |
| MAJEWSKI, PAUL<br>73 STORM JIB CT<br>BERKELEY TOWNSHIP, NJ 08721 | | Claim Number: 10291<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) |
| PRIORITY | Claimed: | $3,684.00 |
| YVONNE MUKASE<br>3509 LUPINE COURT<br>HYATTSVILLE, MD 20784 | | Claim Number: 10292<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| SECURED | Claimed: | $413,750.00 |
| PIERINI, RONALD J.<br>P.O. BOX 143<br>CLOVIS, CA 93613 | | Claim Number: 10293<br>Claim Date: 04/28/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6765 (12/22/2008) |
| UNSECURED | Claimed: | $350.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| TRAN, MINH H.<br>18514 NORTHEAST 102ND COURT<br>REDMOND, WA 98052 | | Claim Number: 10294<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | | |
| UNSECURED | Claimed: | $532,000.00 | | | |
| COLOMBO, BRIAN R<br>2904 MORNINGSIDE AVENUE<br>PARKERSBURG, WV 26101 | | Claim Number: 10295<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $1,360.00 | | Allowed: | $1,360.00 |
| FALLON, DAVID M<br>63 LAKEVIEW DRIVE<br>HAMBURG, NJ 07419 | | Claim Number: 10296<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10281 (12/14/2011) | | | |
| UNSECURED | Claimed: | $591.78 | | | |
| SEAHORN, MARY ELIZABETH<br>5039 MADELYN LANE<br>HOUSTON, TX 77021 | | Claim Number: 10297<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10087 (07/15/2011) | | | |
| UNSECURED | Claimed: | $118,636.50 | | | |
| SEAHORN, SAMUEL<br>5039 MADELYN LANE<br>HOUSTON, TX 77021 | | Claim Number: 10298<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | | | |
| UNSECURED | Claimed: | $118,636.50 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| | | |
|---|---|---|
| FONTAINE, PIERRE<br>3308 JAMAICA PRINCESS PL UNIT 1<br>N LAS VEGAS, NV 89084-3335 | Claim Number: 10299<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7233 (04/07/2009) | |

| UNSECURED | Claimed: | $77,900.00 |
|---|---|---|

| | | |
|---|---|---|
| WHITE, MARK G & IRENE WHITE<br>877E HEARTWOOD CIRCLE<br>FRUIT HEIGHTS, UT 84037 | Claim Number: 10300<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10807 (04/22/2013) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ANDREW M. IRVINE<br>1353 LAKE SHORE DR<br>CATAWISSA, MO 630151148 | Claim Number: 10301<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | |

| UNSECURED | Claimed: | $1,403.89 | Allowed: | $1,403.89 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WYRICK, RICHARD<br>6220 RUSSWOOD DR<br>PLEASANT GDN, NC 273139536 | Claim Number: 10302<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DEL ZOTTO, THOMAS A.<br>2014 SAILOR CLAIM WAY<br>GOLD RIVER, CA 95670 | Claim Number: 10303<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | |

| SECURED | Claimed: | $40,425.12 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| | | | | |
|---|---|---|---|---|
| GAULT, BRIAN K.<br>101 MEADOWCREST DR<br>BEDFORD, NH 03110-6317 | | Claim Number: 10304<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | |
| UNSECURED | Claimed: | $1,038.42 | Allowed: | $1,038.42 |
| CARTER, GRAILING J.<br>9863 BUCKNER ROAD<br>MANASSAS, VA 20110 | | Claim Number: 10305<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10557 (08/24/2012) | | |
| PRIORITY<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $80,344.00<br>$175,000.00<br>$137,749.00 | | |
| PINEDA, JOSE L<br>119 RACQUET CLUB DRIVE<br>COMPTON, CA 90220 | | Claim Number: 10306<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | |
| PRIORITY<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $0.00  UNDET<br>$0.00  UNDET<br>$0.00  UNDET | | |
| JORGENSON, REED C.<br>1504 7TH AVE N<br>SAUK RAPIDS, MN 56379-2900 | | Claim Number: 10307<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | |
| SECURED | Claimed: | $1,963.11 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SMITH, SCOTT W.<br>5252 WEST 125TH STREET<br>HAWTHORNE, CA 90250 | | Claim Number: 10308<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |

| SECURED | Claimed: | $106,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SMITH, WILLIAM<br>5 ASHLEY HALL DRIVE<br>BLUFFTON, SC 29910 | | Claim Number: 10309<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 6703 (12/11/2008) |

| UNSECURED | Claimed: | $4,865.71 | Allowed: | $4,865.71 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, JUANICA D<br>1509 PLEASANT HOLLOW LN<br>OLD HICKORY, TN 37138 | | Claim Number: 10310<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |

| SECURED | Claimed: | $25,000.10 |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, JUANICA D<br>1509 PLEASANT HOLLOW LN<br>OLD HICKORY, TN 37138 | | Claim Number: 10311<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |

| SECURED | Claimed: | $201,850.00 |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, JUANICA D<br>1509 PLEASANT HOLLOW LN<br>OLD HICKORY, TN 37138 | | Claim Number: 10312<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10549 (08/21/2012) |

| SECURED | Claimed: | $230,000.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| FULLER, JOHN ANDRE<br>2112 FOUNTAIN SPRINGS DRIVE<br>HENDERSON, NV 89074 | Claim Number: 10313<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) | | |
|---|---|---|---|
| **SECURED** | **Claimed:** | $102,500.00 | |
| BAKER, LAYCE<br>7519 CEDAR DR.<br>CITRUS HEIGHTS, CA 95610 | Claim Number: 10314<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | |
| **PRIORITY** | **Claimed:** | $2,678.00 | |
| BISHOP, GARY LEE AND JANIS BISHOP<br>PO BOX 3409<br>PALMER, AK 99645 | Claim Number: 10315<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED | | |
| **UNSECURED** | **Claimed:** | $0.00 | **Allowed:** $10,000.00 |
| FRANCIS, JERRY JAMES JR<br>1316 SCHOOL STREET<br>FOLSOM, CA 95630 | Claim Number: 10316<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | |
| **SECURED**<br>**UNSECURED** | **Claimed:**<br>**Claimed:** | $210,625.64<br>$9,264.50 | |
| STONE, JONATHAN FALCON<br>1320 POTOMAC COURT<br>WILMINGTON, NC 28411 | Claim Number: 10317<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) | | |
| **SECURED** | **Claimed:** | $135,899.98 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| PORATH, AMY L.<br>2355 HOWARD DRIVE<br>SPARKS, NV 89434 | | Claim Number: 10318<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |

| SECURED | Claimed: | $85,500.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| BOGGS, FRANCES<br>3775 LONGS PEAK COURT<br>LAS VEGAS, NV 89103 | | Claim Number: 10319<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |

| SECURED | Claimed: | $31,234.43 |
|---|---|---|

| | | |
|---|---|---|
| MORRIS, KATHLEEN L<br>103 TANGELO UNIT 402<br>IRVINE, CA 92618 | | Claim Number: 10320<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |

| SECURED | Claimed: | $6,575.28 |
|---|---|---|

| | | |
|---|---|---|
| PRASSE, ERIC H.<br>6125 KEHN LANE<br>FREDERICKSBURG, VA 22408 | | Claim Number: 10321<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7396 (05/18/2009) |

| UNSECURED | Claimed: | $11,110.42 | Allowed: | $11,110.42 |
|---|---|---|---|---|

| | | |
|---|---|---|
| POWELL, LEROY D.<br>17670 NE CHEHALEM DR<br>NEWBERG, OR 971326619 | | Claim Number: 10322<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) |

| PRIORITY | Claimed: | $1,944.57 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| SHOWACRE APPRAISAL, INC.<br>SYLVIA SHOWACRE<br>PO BOX 23506<br>SANTA FE, NM 87502 | | Claim Number: 10323<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | |
| UNSECURED | Claimed: | $400.00 | | |
| DILL, WILLMARY<br>8406 26TH AVENUE SW, UNIT D<br>SEATTLE, WA 98106 | | Claim Number: 10324<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| PRIORITY | Claimed: | $1,206.16 | Allowed: | $1,206.16 |
| HOOD, JE TAIME<br>4 SQUIRES PL<br>NEWPORT NEWS, VA 23606-1250 | | Claim Number: 10325<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10087 (07/15/2011) | | |
| UNSECURED | Claimed: | $22,959.37 | | |
| REBACK, JEFFREY B.<br>14 BINGHAM HILL CIRCLE<br>RUMSON, NJ 07760 | | Claim Number: 10326<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC | | |
| UNSECURED | Claimed: | $302,025.00 | Allowed: | $302,025.00 |
| ZEA, ALISON A.<br>C/O RICK S MILLER, ESQ<br>FERRY JOSEPH & PEARCE, P.A.<br>PO BOX 1351<br>WILMINGTON, DE 19899 | | Claim Number: 10327<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | | |
| UNSECURED | Claimed: | $5,570,000.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ZEA, ALISON A.<br>C/O RICK S MILLER, ESQ<br>FERRY JOSEPH & PEARCE, P.A.<br>PO BOX 1351<br>WILMINGTON, DE 19899 | | Claim Number: 10328<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) |
| UNSECURED | Claimed: | $192,312.00 |
| MITCHELL, TINA R.<br>8 OLD ELM ROAD<br>JOLIET, IL 60433 | | Claim Number: 10329<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
| SECURED | Claimed: | $230,000.00 |
| JAUREQUI, ISAAC & TRACI<br>23650 AIROSA PLACE<br>MORENO VALLEY, CA 92557 | | Claim Number: 10330<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
| SECURED | Claimed: | $80,000.00 |
| MOURE, PAUL T.<br>8354 KIMBALL AVE #F-365<br>CHINO, CA 91708-9267 | | Claim Number: 10331<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
| SECURED | Claimed: | $42,500.00 |
| ADAMS, SUSAN<br>47 TAMALPAIS ROAD<br>FAIRFAX, CA 94930 | | Claim Number: 10332<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6839 (01/13/2009) |
| UNSECURED | Claimed: | $774.25 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

ZINE, EDWARD E.
PO BOX 665
EAST FALMOUTH, MA 02536-0665

Claim Number: 10333
Claim Date: 04/30/2008
Debtor: AMERICAN HOME MORTGAGE CORP

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $40,000.00 | Allowed: | $40,000.00 |

MCMULLEN, RALPH M.
164 LACORTE RD
CATSKILL, NY 124146525

Claim Number: 10334
Claim Date: 04/30/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6217 (10/10/2008)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $25,000.00 |
| SECURED | Claimed: | $151,475.00 |
| UNSECURED | Claimed: | $25,000.00 |
| TOTAL | Claimed: | $176,475.00 |

MUNDY APPRAISALS
ATTN DELBERT WILLIAM MUNDY
11427 N 12TH WAY
PHOENIX, AZ 85023

Claim Number: 10335
Claim Date: 04/30/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6702 (12/11/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,475.00 |

SCOGGINS, BRENT
1865C MONTCLAIR DR
MT PLEASANT, SC 29464

Claim Number: 10336
Claim Date: 04/30/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7396 (05/18/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $37,780.00 |

SANCHEZ, SALVADOR JOE
2007 MALIBU WAY
LOMPOC, CA 934366319

Claim Number: 10337
Claim Date: 04/30/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6839 (01/13/2009)

| | | |
|---|---|---|
| SECURED | Claimed: | $62,780.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| POLIZZI, ANTHONY L.<br>PERSONAL AND CONFIDENTIAL<br>340 MAIN STREET<br>SAUGERTIES, NY 12477 | | Claim Number: 10338<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED |
| SECURED | Claimed: | $43,000.00 |
| HRONCHECK, MICHAEL<br>465 AMANDA PINES DRIVE<br>PARKER, CO 80138 | | Claim Number: 10339<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) |
| SECURED | Claimed: | $92,132.85 |
| POWELL, SHERVONNE<br>8206 HILLCREST DR<br>MANASSAS, VA 20111-2851 | | Claim Number: 10340<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10589 (09/19/2012) |
| PRIORITY | Claimed: | $8,200.00 |
| SECURED | Claimed: | $47,514.00 |
| MILLER, SUSAN K<br>12956 BRYCE CANYON DR #B<br>MARYLAND HEIGHTS, MO 63043 | | Claim Number: 10341<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7399 (05/15/2009) |
| UNSECURED | Claimed: | $25,000.00 |
| GILFEDDER, BRENDAN J<br>21 UPPER DRIVE, ROBIN PARK<br>HUNTINGTON, NY 11743 | | Claim Number: 10342<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
| SECURED | Claimed: | $58,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| RINCON, SARA R.<br>381 N.W 152ND AVENUE<br>PEMBROKE PINES, FL 33028 | | Claim Number: 10343<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10087 (07/15/2011) |
|---|---|---|
| UNSECURED | Claimed: | $16,392.00 |
| BITSEFF, TONIE L.<br>363 MARIN AVENUE<br>MILL VALLEY, CA 94941 | | Claim Number: 10344<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| UNSECURED | Claimed: | $430,000.00 |
| TUCKER, CELESTINE<br>737 RANTOUL LANE<br>LAKE MARY, FL 32746 | | Claim Number: 10345<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
| SECURED<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $324,000.00<br>$324,000.00<br>$324,000.00 |
| OLAFSSON, THOMAS<br>55 COTTAGE FARM RD.<br>BROOKLINE, MA 02446 | | Claim Number: 10346<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) |
| PRIORITY<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $366,360.15<br>$786,401.20<br>$48,807.40 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| RUCKER, JAMES D. | | Claim Number: 10347 |
|---|---|---|
| 5057 CORONADO DRIVE | | Claim Date: 04/30/2008 |
| EL DORADO HILLS, CA 95762 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 8490 (01/12/2010) |

| PRIORITY | Claimed: | $2,447,330.10 |
|---|---|---|
| SECURED | Claimed: | $589,823.22 |
| TOTAL | Claimed: | $3,037,153.36 |

---

| RICCIO, THERESA M | | Claim Number: 10348 |
|---|---|---|
| 39 ARBOR ROAD | | Claim Date: 04/30/2008 |
| SYOSSET, NY 11791 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 7022 (02/17/2009) |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

---

| CHAVEZ, THOMAS J. & SARA A. | | Claim Number: 10349 |
|---|---|---|
| 2831 RIACHUELO | | Claim Date: 04/30/2008 |
| SAN CLEMENTE, CA 92673-4043 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: WITHDRAWN |
| | | DOCKET: 10519 (07/05/2012) |

| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TOTAL | Claimed: | $3,012,992.13 | UNLIQ |

---

| CHAVEZ, THOMAS J. & SARA A. | | Claim Number: 10350 |
|---|---|---|
| 2831 RIACHUELO | | Claim Date: 04/30/2008 |
| SAN CLEMENTE, CA 92673-4043 | | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |
| | | Comments: WITHDRAWN |
| | | DOCKET: 10519 (07/05/2012) |

| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TOTAL | Claimed: | $3,012,992.13 | UNLIQ |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

CHAVEZ, THOMAS J. & SARA A.
35012 CAMINO CAPISTRANO
DANA POINT, CA 92624

Claim Number: 10351
Claim Date: 04/30/2008
Debtor: GREAT OAK ABSTRACT CORP
Comments: WITHDRAWN
DOCKET: 10519 (07/05/2012)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TOTAL | Claimed: | $3,012,992.13 | UNLIQ |

CHAVEZ, THOMAS J. & SARA A.
35012 CAMINO CAPISTRANO
DANA POINT, CA 92624

Claim Number: 10352
Claim Date: 04/30/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: WITHDRAWN
DOCKET: 10519 (07/05/2012)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TOTAL | Claimed: | $3,012,992.13 | UNLIQ |

CHAVEZ, THOMAS J. & SARA A.
35012 CAMINO CAPISTRANO
DANA POINT, CA 92624

Claim Number: 10353
Claim Date: 04/30/2008
Debtor: AMERICAN HOME MORTGAGE VENTURES LLC
Comments: WITHDRAWN
DOCKET: 10519 (07/05/2012)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TOTAL | Claimed: | $3,012,992.13 | UNLIQ |

CHAVEZ, THOMAS J. & SARA A.
35012 CAMINO CAPISTRANO
DANA POINT, CA 92624

Claim Number: 10354
Claim Date: 04/30/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: WITHDRAWN
DOCKET: 10519 (07/05/2012)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TOTAL | Claimed: | $3,012,992.13 | UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

CHAVEZ, THOMAS J. & SARA A.
35012 CAMINO CAPISTRANO
DANA POINT, CA 92624

Claim Number: 10355
Claim Date: 04/30/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: WITHDRAWN
DOCKET: 10519 (07/05/2012)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TOTAL | Claimed: | $3,012,992.13 | UNLIQ |

---

CHAVEZ, THOMAS J. & SARA A.
35012 CAMINO CAPISTRANO
DANA POINT, CA 92624

Claim Number: 10356
Claim Date: 04/30/2008
Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC
Comments: WITHDRAWN
DOCKET: 10519 (07/05/2012)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TOTAL | Claimed: | $3,012,992.13 | UNLIQ |

---

SIMINI, KEYVAN
22896 HUNTER CREEK
MISSION VIEJO, CA 92692

Claim Number: 10357
Claim Date: 04/29/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6217 (10/10/2008)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TOTAL | Claimed: | $2,828,849.00 | UNLIQ |

---

SAMINI, KEYVAN
22896 HUNTER CREEK
MISSION VIEJO, CA 92692

Claim Number: 10358
Claim Date: 04/29/2008
Debtor: GREAT OAK ABSTRACT CORP
Comments: EXPUNGED
DOCKET: 6217 (10/10/2008)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TOTAL | Claimed: | $2,828,849.00 | UNLIQ |

---

| SAMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | Claim Number: 10359<br>Claim Date: 04/29/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,425.00 UNLIQ | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| TOTAL | Claimed: | $2,828,849.00 UNLIQ | | |
| SAMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | Claim Number: 10360<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $2,425.00 UNLIQ | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| TOTAL | Claimed: | $2,828,849.00 UNLIQ | | |
| SAMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | Claim Number: 10361<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10614 (10/15/2012) | | | |
| PRIORITY | Claimed: | $2,425.00 | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $75,000.00 |
| TOTAL | Claimed: | $2,828,849.00 | | $0.00 |
| SAMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | Claim Number: 10362<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | | | |
| PRIORITY | Claimed: | $2,425.00 UNLIQ | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| TOTAL | Claimed: | $2,828,849.00 UNLIQ | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| SAMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | | Claim Number: 10363<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 6217 (10/10/2008) | |
| PRIORITY | Claimed: | $2,425.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TOTAL | Claimed: | $2,828,849.00 | UNLIQ |
| AMES, IRA, III<br>31 UPLAND MEADOW RD<br>SALISBURY, CT 06068 | | Claim Number: 10364<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10688 (12/10/2012) | |
| UNSECURED | Claimed: | $0.00 | UNDET |
| VAN OEVEREN, BARBARA M.<br>PO BOX 308<br>FALL CITY, WA 98024 | | Claim Number: 10365<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | |
| SECURED | Claimed: | $0.00 | UNDET |
| WALLACE, SHEILA<br>686 DEAN ST<br>BROOKLYN, NY 11238-3155 | | Claim Number: 10366<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10355 (03/08/2012) | |
| UNSECURED | Claimed: | $0.00 | UNDET |
| ORBACZ, JEFFREY<br>18 INDIAN SPRINGS ROAD<br>KINGSTON, NY 12401 | | Claim Number: 10367<br>Claim Date: 05/01/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |
| UNSECURED | Claimed: | $0.00 | UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

BRANHAM, CARLA U.
112 MCMURRAY STREET
FREDERICK, MD 21701

Claim Number: 10368
Claim Date: 05/01/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,235.55 | Allowed: | $1,235.55 |

CONTI, TERESA & THOMAS
25525 DELMAR
HAYWARD, CA 94542

Claim Number: 10369
Claim Date: 05/01/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 5461 (08/18/2008)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $241.96   UNDET |

NEVADA DEPARTMENT OF TAXATION
ATTN BANKRUPTCY SECTION
555 E WASHINGTON AVE #1300
LAS VEGAS, NV 89101

Claim Number: 10370
Claim Date: 04/23/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7506 (06/05/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $24,276.23 |
| UNSECURED | Claimed: | $1,665.79 |

FRIEDER, NATHAN & LILLIAN
52-54 65TH PLACE
MASPETH, NY 11378-1353

Claim Number: 10371
Claim Date: 04/24/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: DOCKET: 7234 (04/07/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $656,970.68 |

PARKINS, LARRY
773 ROLLING GREENDRIVE
WEST SACRAMENTO, CA 95605

Claim Number: 10372
Claim Date: 04/28/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6839 (01/13/2009)

| | | |
|---|---|---|
| SECURED | Claimed: | $588,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10373<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9141 (08/13/2010) |
| ADMINISTRATIVE | Claimed: | $321.13   UNLIQ |
| BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | | Claim Number: 10374<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8593 (02/18/2010) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $1,813.51   UNLIQ |
| LIVINGSTON COUNTY<br>ATTN: DIANNE H. HARDY<br>200 E GRAND RIVER AVE<br>HOWELL, MI 48843 | | Claim Number: 10375<br>Claim Date: 04/06/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| SECURED | Claimed: | $985.69   UNLIQ |
| JE TAIME HOOD<br>4 SQUIRES PL<br>NEWPORT NEWS, VA 23606-1250 | | Claim Number: 10376<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9777 (02/08/2011) |
| UNSECURED | Claimed: | $22,959.37 |
| CITIGROUP GLOBAL MARKETS INC.<br>ATTN: SUSAN MILLS<br>MANAGING DIRECTOR<br>390 GREENWICH ST.<br>NEW YORK, NY 10013 | | Claim Number: 10377<br>Claim Date: 05/01/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8299 (11/13/2009) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $14,580,015.00 |

| CUNNINGHAM, JULIE A.<br>2615 CREST AVENUE<br>CHEVERLY, MD 20785 | | Claim Number: 10378<br>Claim Date: 05/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
|---|---|---|
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$48,026.45 |
| ELMORE, BRIAN A.<br>66 CLARK STREET<br>DOWNSVILLE, NY 13755 | | Claim Number: 10379<br>Claim Date: 05/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $172,000.00 |
| SEALS, WAYNE<br>13286 WINDHAM DR<br>WASHINGTON TWP, MI 48094 | | Claim Number: 10380<br>Claim Date: 05/05/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED | Claimed: | $0.00   UNDET |
| WRIGHT, HOWARD E<br>543 NORWAY AVE<br>CINCINNATI, OH 45229 | | Claim Number: 10381<br>Claim Date: 05/05/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6839 (01/13/2009) |
| SECURED<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $10,000.00<br>$10,000.00<br>$10,000.00 |
| WILDHORN, STUART JAY<br>470 GOLDEN EAGLE DRIVE<br>BROOMFIELD, CO 80020 | | Claim Number: 10382<br>Claim Date: 05/05/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| CASWELL COUNTY<br>ATTN: VIRGINIA E. MCINTYRE<br>PO BOX 204<br>YANCYVILLE, NC 27379 | Claim Number: 10383<br>Claim Date: 05/05/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6611 (11/21/2008) | |

| SECURED | Claimed: | $661.80 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| ALVAREZ, GIL Q.<br>542 MOUNT ARGYLL COURT<br>APOPKA, FL 32712 | Claim Number: 10384<br>Claim Date: 04/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | |

| UNSECURED | Claimed: | $47,618.50 | Allowed: | $47,618.50 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CITIMORTGAGE, INC<br>ATTN JOHN WILFRED<br>PO BOX 9481<br>GAITHERSBURG, MD 20898 | Claim Number: 10385<br>Claim Date: 04/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10256 (11/18/2011) | |

| SECURED | Claimed: | $219,991.64 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| FINZEL, ROBERT B.<br>9362 BRUNELLO CT<br>BAKERSFIELD, CA 93314 | Claim Number: 10386<br>Claim Date: 05/01/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |

| UNSECURED | Claimed: | $24,642.09 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SUMMERS, STEPHEN<br>C/O RANDALL A WOLFF, ATTORNEY AT LAW<br>3325 N ARLINGTON HTS. RD., #500<br>ARLINGTON HEIGHTS, IL 60004 | Claim Number: 10387<br>Claim Date: 05/05/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |

| UNSECURED | Claimed: | $15,000.00   UNLIQ | | |
|---|---|---|---|---|

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| GRIFFIN, SILJA H.<br>5542 33RD AVENUE NORTHEAST<br>SEATTLE, WA 98105 | | Claim Number: 10388<br>Claim Date: 05/05/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | | |
| KAUR, MANDEEP<br>132-35 SANFORD AVE 401<br>FLUSHING, NY 11355 | | Claim Number: 10389<br>Claim Date: 05/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) | | | | |
| SECURED | Claimed: | $1,270.00 | | | | |
| SKILLSOFT CORPORATION<br>C/O GREG PORTO<br>107 NORTHEASTERN BLVD<br>NASHUA, NH 03062 | | Claim Number: 10390<br>Claim Date: 05/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10040 (06/09/2011) | | | | |
| UNSECURED | Claimed: | $323,024.49 | | | | |
| ROGERS, LIA<br>819 CLOCKS BLVD<br>MASSAPEQUA, NY 11758 | | Claim Number: 10391<br>Claim Date: 05/08/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| PRIORITY | Claimed: | $1,015.20 | Scheduled: | $1,015.20  CONT | Allowed: | $1,015.20 |
| ARAPAHOE COUNTY<br>ATTN: GEORGE ROSENBERG, ASST CNTY ATTY<br>5334 S. PRINCE ST.<br>LITTLETON, CO 80166 | | Claim Number: 10392<br>Claim Date: 05/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | | |
| PRIORITY | Claimed: | $2,309.40   UNLIQ | | | | |

| BASHA, SOUAD<br>4916 BUCHANAN ST<br>HOLLYWOOD, FL 33021 | | Claim Number: 10393<br>Claim Date: 05/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6574 (11/13/2008) | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $24,087.00 | | | |
| UNSECURED | Claimed: | $24,087.00 | | | |
| TOTAL | Claimed: | $24,087.00 | | | |
| BASHA, JASMINE<br>4916 BUCHANAN ST<br>HOLLYWOOD, FL 33021 | | Claim Number: 10394<br>Claim Date: 05/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| SECURED | Claimed: | $26,618.00 | | | |
| HIRTE, DAWN E<br>11399 TWIN LAKES LN<br>BOSTON, VA 22713 | | Claim Number: 10395<br>Claim Date: 05/12/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| PRIORITY | Claimed: | $1,769.23 | Scheduled: | $1,769.23  CONT | |
| HIRTE, DAWN E<br>11399 TWIN LAKES LN<br>BOSTON, VA 22713 | | Claim Number: 10396<br>Claim Date: 05/12/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 5175 (07/18/2008) | | | |
| PRIORITY | Claimed: | $629.31 | Scheduled: | $692.31  CONT | |
| KNUDSEN, GARY<br>PO BOX 1101<br>MALTA, MT 59538-1101 | | Claim Number: 10397<br>Claim Date: 05/12/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) | | | |
| UNSECURED | Claimed: | $400.00 | | Allowed: | $400.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| | | |
|---|---|---|
| ELMORE, BRIAN A.<br>66 CLARK STREET<br>DOWNSVILLE, NY 13755 | | Claim Number: 10398<br>Claim Date: 04/30/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 4636 (06/13/2008) |

| UNSECURED | Claimed: | $172,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MUSUMECI<br>15 WOODHULL ROAD<br>EAST SETAUKET, NY 11733 | | Claim Number: 10399<br>Claim Date: 05/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BERVERIDGE, DAVID M.<br>C/O RAYMOND JAMES & ASSOCIATES, INC.<br>5847 SAN FELIPE ROAD, SUITE 1800<br>HOUSTON, TX 77057 | | Claim Number: 10400<br>Claim Date: 05/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |

| UNSECURED | Claimed: | $25,986.98 |
|---|---|---|

| | | |
|---|---|---|
| CHONG, DAVID HOU YUEN & CECILIA C.<br>66 AVA CRESC<br>RICHMOND HILL, ON L4B 2X4<br>CANADA | | Claim Number: 10401<br>Claim Date: 05/16/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 5461 (08/18/2008) |

| UNSECURED | Claimed: | $6,908.64 |
|---|---|---|

| | | |
|---|---|---|
| AVAYA INC.<br>C/O RMS BANKRUPTCY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 10402<br>Claim Date: 05/19/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9964 (05/02/2011)<br>May replace claim number 1522 |

| UNSECURED | Claimed: | $9,601.05 | Allowed: | $9,601.05 |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| JORDAN, CHERYL S.<br>125 HALESITE DR<br>SOUND BEACH, NY 11789 | | Claim Number: 10403<br>Claim Date: 05/19/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) |

| PRIORITY | Claimed: | $1,653.85 | | | | |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| JORDAN, CHERYL S.<br>125 HALESITE DR<br>SOUND BEACH, NY 11789 | | Claim Number: 10404<br>Claim Date: 05/19/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6462 (10/27/2008) |

| PRIORITY | Claimed: | $1,819.13 | | | | |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| ORLANS ASSOCIATES PC<br>ATTN MARSHALL ISAACS, ATTORNEY<br>PO BOX 5041<br>TROY, MI 48007 | | Claim Number: 10405<br>Claim Date: 05/20/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: ALLOWED<br>DOCKET: 7159 (03/25/2009) |

| SECURED | Claimed: | $353,088.36 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | | | Allowed: | $353,088.36 |

| | | |
|---|---|---|
| LIMZERWALA, HUZVAAK<br>5208 CHABLIS CT<br>FORT WAYNE, IN 46845 | | Claim Number: 10406<br>Claim Date: 05/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) |

| PRIORITY | Claimed: | $6,544.32 | Scheduled: | $6,544.32  CONT | | |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| VALLEY YELLOW PAGES<br>DEPT 33302<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139-3302 | | Claim Number: 10407<br>Claim Date: 05/27/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP |

| UNSECURED | Claimed: | $2,695.51 | Scheduled: | $1,287.12 | Allowed: | $2,695.51 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

DECASTEELE, RUSSELL R.
1350 BROOKLYN BLVD
BAY SHORE, NY 11706

Claim Number: 10408
Claim Date: 05/27/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6765 (12/22/2008)

| PRIORITY | Claimed: | $1,157.69 | Scheduled: | $2,005.81 CONT | | |
|---|---|---|---|---|---|---|

AURORA LOAN SERVICES LLC
10350 PARK MEADOWS DRIVE
LITTLETON, CO 80124

Claim Number: 10409
Claim Date: 05/28/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7022 (02/17/2009)

| SECURED | Claimed: | $244,999.99 | | | | |
|---|---|---|---|---|---|---|

CONSTANT, NADINE
180 CENTRAL AVE
UNIT D
ENGLEWOOD, NJ 07631

Claim Number: 10410
Claim Date: 05/30/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 7111 (03/17/2009)

| PRIORITY | Claimed: | $1,961.54 | Scheduled: | $1,961.54 CONT | Allowed: | $1,961.54 |
|---|---|---|---|---|---|---|

CARDNER, JEANINE H.
2024 KENNY COURT
LEWISVILLE, TX 75067

Claim Number: 10411
Claim Date: 06/02/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| SECURED | Claimed: | $22,827.87 | | | | |
|---|---|---|---|---|---|---|

ZANDONATTI APPRAISAL
ATTN: CARY A. ZANDONATTI
PO BOX 7586
ROCKFORD, IL 61126

Claim Number: 10412
Claim Date: 06/02/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.

| UNSECURED | Claimed: | $1,845.00 | | | Allowed: | $1,845.00 |
|---|---|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

CITY OF KNOXVILLE
DOUGLAS GORDON, ATTORNEY AT LAW
PO BOX 2084
KNOXVILLE, TN 37901

Claim Number: 10413
Claim Date: 06/04/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7022 (02/17/2009)

| SECURED | Claimed: | $452.73 |
| --- | --- | --- |

---

FOX, RICHARD D. & CAROLE J.
20718 BENDING PINES LANE
SPRING, TX 77379-2782

Claim Number: 10414
Claim Date: 06/05/2008
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $950.68 | Allowed: | $950.68 |
| --- | --- | --- | --- | --- |

---

CIMINO, MATTHEW T.
137 MILLFORD CROSSING
PENFIELD, NY 14526

Claim Number: 10415
Claim Date: 06/09/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6463 (10/27/2008)

| PRIORITY | Claimed: | $10,950.00 |
| --- | --- | --- |
| UNSECURED | Claimed: | $8,094.54 |

---

STATE OF CALIFORNIA
FRANCHISE TAX BOARD
SPECIAL PROCEDURES SECTION
PO BOX 2952
SACRAMENTO, CA 95812-2952

Claim Number: 10416
Claim Date: 06/10/2008
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 7505 (06/05/2009)

| ADMINISTRATIVE | Claimed: | $3,336.44 |
| --- | --- | --- |

---

LAWRENCE APPRAISAL GROUP HAWAII, INC.
308 KAMEHAMEHA AVENUE, SUITE PH-3
HILO, HI 96720

Claim Number: 10417
Claim Date: 06/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| UNSECURED | Claimed: | $1,228.00 |
| --- | --- | --- |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| WOLF, KRISTIN<br>622 SOUTH 8TH<br>PETERSBURG, IL 62675 | Claim Number: 10418<br>Claim Date: 06/13/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) |
|---|---|

| SECURED | Claimed: | $1,176.87 |
|---|---|---|

| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 10419<br>Claim Date: 06/17/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
|---|---|

| ADMINISTRATIVE | Claimed: | $1,748.54   UNLIQ |
|---|---|---|

| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 10420<br>Claim Date: 06/17/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: PAID<br>DOCKET: 8031 (09/08/2009) |
|---|---|

| ADMINISTRATIVE | Claimed: | $800.00 |
|---|---|---|

| EMAGIC.COM, LLC<br>C/O ANTHONY J. CARONNA<br>PO BOX 488<br>MILWAUKEE, WI 53202 | Claim Number: 10421<br>Claim Date: 06/19/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) |
|---|---|

| UNSECURED | Claimed: | $68,008.00 |
|---|---|---|

| WATSON, MARK AND KELLY<br>PMB 198<br>4916 POINT FOSDICK DR NW<br>GIG HARBOR, WA 98335 | Claim Number: 10422<br>Claim Date: 06/20/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 9308 (10/08/2010) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| AMERICAN EXPRESS TRAVEL RELATED SERVICE COMPANY, INC. C/O CHIKOWSKI& GAFFNEY-FLASTER/GREENBERG 8 PENN CENTER - 1628 JFK BLVD, 15TH FL PHILADELPHIA, PA 19103 | Claim Number: 10423 Claim Date: 06/20/2008 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: ALLOWED DOCKET: 9111 (08/11/2010) | | | |
| PRIORITY | Claimed: | $28,593.25 | Allowed: | $12,500.00 |
| UNSECURED | | | Allowed: | $16,093.25 |
| CHATHAM COUNTY TAX COMMISSIONER P.O. BOX 8321 SAVANNAH, GA 31412 | Claim Number: 10424 Claim Date: 06/24/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 7022 (02/17/2009) | | | |
| PRIORITY | Claimed: | $187.83 | Scheduled: | $481.12  DISP CONT |
| BENTON CO. TAX COLLETOR 215 E CENTRAL, ROOM 101 BENTONVILLE, AR 72712 | Claim Number: 10425 Claim Date: 06/27/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 7022 (02/17/2009) | | | |
| PRIORITY | Claimed: | $1,711.38 | | |
| OCEAN CITY TOWN ATTN: MARTHA BENNETT OCEAN CITY  TAX OFC BOX 5000 OCEAN CITY, MD 21843 | Claim Number: 10426 Claim Date: 06/30/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 6611 (11/21/2008) | | | |
| SECURED | Claimed: | $1,386.36 | | |
| PETITTI, ANGELO 8014 FERNHILL AVE PARMA, OH 44129 | Claim Number: 10427 Claim Date: 06/30/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 6840 (01/13/2009) | | | |
| UNSECURED | Claimed: | $18,000.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| LAWRENCE APPRAISAL GROUP HAWAII, INC.<br>308 KAMEHAMEHA AVE, STE PH-3<br>HILO, HI 96720 | | Claim Number: 10428<br>Claim Date: 07/02/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 6703 (12/11/2008) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,228.00 | Allowed: | $1,228.00 |

| CITY OF MT PLEASANT<br>401 N MAIN<br>MOUNT PLEASANT, MI 48858 | | Claim Number: 10429<br>Claim Date: 07/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $462.45 |

| KISIEL, FREDERICK A., TTEE<br>1477 TURQUOISE DRIVE<br>CARLSBAD, CA 92011-1245 | | Claim Number: 10430<br>Claim Date: 07/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| KISIEL, FRED A. & JUDITH A.<br>1477 TURQUOISE DREIVE<br>CARLSBAD, CA 92011-1245 | | Claim Number: 10431<br>Claim Date: 07/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| DELEVE, GENE A., TRUSTEE OF THE GENE A<br>DELEVE REVOCABLE LIVING TRUST<br>8024 MONROVIA<br>LENEXA, KS 66215 | | Claim Number: 10432<br>Claim Date: 07/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) |
|---|---|---|
| UNSECURED | Claimed: | $11,015.95   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| PINKAS, MARCELLA A.<br>4119 CARROLLWOOD VILL DR<br>TAMPA, FL 33618 | | Claim Number: 10433<br>Claim Date: 07/10/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 9102 (08/09/2010)<br>Amends claim number 9548 and 9549 | | |
| UNSECURED | Claimed: | $21,887.55 | Allowed: | $21,877.55 |
| MORACE, MARK A.<br>ALAN H SCHORR & ASSOCIATES PC<br>5 SPLIT ROCK DRIVE<br>CHERRY HILL, NJ 08003 | | Claim Number: 10434<br>Claim Date: 07/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 5919 (09/16/2008) | | |
| UNSECURED | Claimed: | $250,000.00 | Allowed: | $250,000.00 |
| DELEVE, GENE A., TRUSTEE OF THE GENE A.<br>DELEVE REVOCABLE LIVING TRUST U/A<br>DATED 10/15/02<br>8024 MONROVIA<br>LENEXA, KS 66215 | | Claim Number: 10435<br>Claim Date: 07/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7234 (04/07/2009) | | |
| UNSECURED | Claimed: | $11,015.95 | | |
| MORACE, MARK A.<br>ALAN H SCHORR & ASSOCIATES<br>5 SPLIT ROCK DRIVE<br>CHERRY HILL, NJ 08003 | | Claim Number: 10436<br>Claim Date: 07/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) | | |
| UNSECURED | Claimed: | $250,000.00 | | |
| MISSISSIPPI STATE TAX COMMISSION<br>BANKRUPTCY SECTION<br>ATTN: BRENDA T. CARTER<br>PO BOX 22808<br>JACKSON, MS 39225-2808 | | Claim Number: 10437<br>Claim Date: 07/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | |
| PRIORITY | Claimed: | $588.87 | | |
| UNSECURED | Claimed: | $19.26 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| 21 WATERWAY HOLDING, LLC<br>C/O SAROFIM REALTY ADVISORS<br>ATTN: KIM NELSON<br>8115 PRESTON ROAD, SUITE 400<br>DALLAS, TX 75225 | Claim Number: 10438<br>Claim Date: 07/15/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
|---|---|

| UNSECURED | Claimed: | $212,826.36  UNLIQ |

---

| JEFFERSON COUNTY TREASURER<br>ATTN: DAVE VILLANO, DEPUTY TREASURER<br>100 JEFFERSON COUNTY PARKWAY<br>GOLDEN, CO 80419 | Claim Number: 10439<br>Claim Date: 07/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8031 (09/08/2009) |
|---|---|

| PRIORITY | Claimed: | $1,067.70 |

---

| HINSHAW, ELIZABETH M (LIZ)<br>25 PACIFICA<br>NUMBER 6237<br>IRVINE, CA 92618 | Claim Number: 10440<br>Claim Date: 07/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
|---|---|

| PRIORITY | Claimed: | $5,025.00 | Scheduled: | $5,025.00  CONT |

---

| TEITELBAUM, KAREN - TRUSTEE<br>4436 FOUR WINDS LANE<br>NORTHBROOK, IL 60062 | Claim Number: 10441<br>Claim Date: 07/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
|---|---|

| UNSECURED | Claimed: | $11,549.00 |

---

| CLEVELAND COUNTY TREASURER<br>201 S JONES SUITE 100<br>NORMAN, OK 73069 | Claim Number: 10442<br>Claim Date: 07/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
|---|---|

| SECURED | Claimed: | $1,204.97 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| CLEVELAND COUNTY TREASURER<br>201 S JONES SUITE 100<br>NORMAN, OK 73069 | | Claim Number: 10443<br>Claim Date: 07/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | |
| SECURED | Claimed: | $104.33 | | | |
| CLARK COUNTY ASSESSOR<br>M.W. SCHOFIELD<br>P.O. BOX 551401<br>LAS VEGAS, NV 89155-1401 | | Claim Number: 10444<br>Claim Date: 08/01/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>Amends claim number 10159 | | | |
| SECURED | Claimed: | $4,942.88 | | Allowed: | $4,942.88 |
| YELLOW BOOK USA<br>C/O RMS BANKRUTPCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 10445<br>Claim Date: 08/08/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | | |
| UNSECURED | Claimed: | $18,835.00   UNLIQ | | | |
| BOULDER COUNTY TREASURER<br>BOB HULLINGHORST<br>P.O. BOX 471<br>BOULDER, CO 80306 | | Claim Number: 10446<br>Claim Date: 08/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | |
| SECURED | Claimed: | $1,166.88 | | | |
| UNSECURED | Claimed: | $0.00 | | | |
| COUNTRYWIDE BANK, F.S.B.<br>ATTN: KATHLEEN CONTE<br>4500 PARK GRANADA - MS CH-20<br>CALABASAS, CA 91302 | | Claim Number: 10447<br>Claim Date: 08/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10755 (02/01/2013)<br>AMENDS #9940 | | | |
| SECURED | Claimed: | $15,751,633.51 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER BOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201-2691 | | Claim Number: 10448<br>Claim Date: 08/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 6 (02/19/2010) |
| ADMINISTRATIVE | Claimed: | $16,397.21   UNLIQ |
| COPPELL ISD<br>ELIZABETH WELLER<br>LINEBARGER BOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201-2691 | | Claim Number: 10449<br>Claim Date: 08/11/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 7 (02/25/2010) |
| ADMINISTRATIVE | Claimed: | $36,825.62   UNLIQ |
| TARRANT COUNTY<br>ELIZABETH WELLER<br>LINEBARGER BOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201-2691 | | Claim Number: 10450<br>Claim Date: 08/11/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8668 (03/10/2010) |
| ADMINISTRATIVE | Claimed: | $1,263.92   UNLIQ |
| CABLEVISION<br>BANKRUPTCY, 3RD FLOOR<br>200 JERICHO QUADRANGLE<br>JERICHO, NY 11753 | | Claim Number: 10451<br>Claim Date: 08/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) |
| UNSECURED | Claimed: | $1,943.84   UNDET |
| KIRSCH, ALAN<br>178 NORTHAMPTON I<br>WEST PALM BCH, FL 33417-7614 | | Claim Number: 10452<br>Claim Date: 08/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| DB STRUCTURED PRODUCTS, INC<br>STEVEN KESSLER, ESQ.<br>DEUTSCHE BANK AG NEW YORK<br>60 WALL STREET, 36TH FL<br>NEW YORK, NY 10005-2858 | Claim Number: 10453<br>Claim Date: 08/15/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | |
| UNSECURED          Claimed: | $142,498,546.38   UNLIQ | |
| DB STRUCTURED PRODUCTS, INC<br>STEVEN KESSLER, ESQ.<br>60 WALL STREET, 36TH F.<br>NEW YORK, NY 10005-2858 | Claim Number: 10454<br>Claim Date: 08/15/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | |
| UNSECURED          Claimed: | $142,498,546.38   UNLIQ | |
| DEUTSCHE BANK SECURITIES, INC.<br>STEVEN KESSLER, ESQ.<br>DEUTSCHE BANK AG NEW YORK<br>60 WALL STREET, 36TH FL.<br>NEW YORK, NY 10005-2858 | Claim Number: 10455<br>Claim Date: 08/15/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10210 (10/18/2011) | |
| UNSECURED          Claimed: | $142,498,546.38   UNLIQ | |
| DEUTSCHE BANK SECURITIES, INC.<br>STEVEN KESSLER, ESQ.<br>DEUTSCHE BANK AG NEW YORK<br>60 WALL STREET, 36TH FL.<br>NEW YORK, NY 10005-2858 | Claim Number: 10456<br>Claim Date: 08/15/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10210 (10/18/2011) | |
| UNSECURED          Claimed: | $142,498,546.38   UNLIQ | |
| NUECES COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>1949 S IH 35 (78741) PO BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 10457<br>Claim Date: 08/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | |
| ADMINISTRATIVE          Claimed: | $655.33   UNLIQ | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| CAMERON COUNTY<br>DIANE W. SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>1949 SOUTH IH 35 (78741) P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 10458<br>Claim Date: 08/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 6873 (01/21/2009) | | | |
| ADMINISTRATIVE | Claimed: | $40.75   UNLIQ | | | |
| REVAL.COM, INC.<br>420 5TH AE FL 5<br>NEW YORK, NY 10018-0941 | | Claim Number: 10459<br>Claim Date: 08/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 6167 (10/01/2008) | | | |
| UNSECURED | Claimed: | $83,158.50 | | | |
| BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | | Claim Number: 10460<br>Claim Date: 08/18/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | |
| ADMINISTRATIVE | Claimed: | $1,193.61   UNLIQ | | | |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10461<br>Claim Date: 08/18/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8495 (01/12/2010) | | | |
| PRIORITY | Claimed: | $861,278.80   UNLIQ | | | |
| UNSECURED | Claimed: | $3,443.35   UNLIQ | | | |
| SCOTT, KATHRYN<br>240 33A OAK PARK DR<br>DOUGLASTON, NY 11362 | | Claim Number: 10462<br>Claim Date: 08/18/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | Scheduled: | $3,846.15   CONT | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | | Claim Number: 10463<br>Claim Date: 08/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) |
| UNSECURED | Claimed: | $325.00 |
| AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | | Claim Number: 10464<br>Claim Date: 08/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) |
| UNSECURED | Claimed: | $325.00 |
| AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | | Claim Number: 10465<br>Claim Date: 08/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) |
| UNSECURED | Claimed: | $325.00 |
| AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | | Claim Number: 10466<br>Claim Date: 08/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) |
| UNSECURED | Claimed: | $325.00 |
| AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | | Claim Number: 10467<br>Claim Date: 08/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) |
| UNSECURED | Claimed: | $325.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | | Claim Number: 10468<br>Claim Date: 08/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) |
| UNSECURED | Claimed: | $325.00 |
| AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | | Claim Number: 10469<br>Claim Date: 08/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) |
| UNSECURED | Claimed: | $300.00 |
| AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | | Claim Number: 10470<br>Claim Date: 08/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) |
| UNSECURED | Claimed: | $50.00 |
| AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | | Claim Number: 10471<br>Claim Date: 08/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) |
| UNSECURED | Claimed: | $375.00 |
| AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | | Claim Number: 10472<br>Claim Date: 08/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) |
| UNSECURED | Claimed: | $375.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | Claim Number: 10473<br>Claim Date: 08/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) | |
| UNSECURED            Claimed: | $350.00 | |
| AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | Claim Number: 10474<br>Claim Date: 08/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) | |
| UNSECURED            Claimed: | $350.00 | |
| AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | Claim Number: 10475<br>Claim Date: 08/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6463 (10/27/2008) | |
| UNSECURED            Claimed: | $350.00 | |
| COUNTRYWIDE HOME LOANS, INC.<br>ATTN: DAVID SOBUL, ESQ.<br>4500 PARK GRANADA - MS: CH-11<br>CALABASAS, CA 91302 | Claim Number: 10476<br>Claim Date: 08/28/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 8186 (10/15/2009) | |
| SECURED            Claimed: | $163,308,368.00 | |
| COUNTRYWIDE HOME LOANS, INC.<br>ATTN: DAVID SOBUL, ESQ.<br>4500 PARK GRANADA - MS: CH-11<br>CALABASAS, CA 91302 | Claim Number: 10477<br>Claim Date: 08/28/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10755 (02/01/2013)<br>Amends claim number 9329 | |
| SECURED            Claimed: | $224,344,935.00 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| MONTGOMERY COUNTY<br>CAROLYN RICE, TREASURER<br>451 W. THIRD ST.<br>DAYTON, OH 45422 | | Claim Number: 10478<br>Claim Date: 08/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | |
| SECURED | Claimed: | $709.58 | | | |
| REVAL.COM, INC.<br>100 BROADWAY<br>22ND FLOOR<br>NEW YORK, NY 10005 | | Claim Number: 10479<br>Claim Date: 08/11/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | |
| UNSECURED | Claimed: | $83,158.50 | Allowed: | | $83,158.50 |
| COUNTRYWIDE HOME LOANS, INC.<br>ATTN: DAVID SOBUL, EQ.<br>4500 PARK GRANADA - MS: CH-11<br>CALABASAS, CA 91302 | | Claim Number: 10480<br>Claim Date: 08/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8186 (10/15/2009) | | | |
| SECURED | Claimed: | $163,308,368.00 | | | |
| COUNTRYWIDE HOME LOANS, INC.<br>ATTN; DAVID SOBUL, ESQ.<br>4500 PARK GRANADA - MS: CH11<br>CALABASAS, CA 91302 | | Claim Number: 10481<br>Claim Date: 08/28/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 8654 (03/05/2010) | | | |
| SECURED | Claimed: | $163,308,368.00 | | | |
| MANAGEMENT ADVISORS INTERNAL<br>PO BOX 3708<br>HICKORY, NC 28603-3708 | | Claim Number: 10482<br>Claim Date: 08/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10060 (06/20/2011) | | | |
| UNSECURED | Claimed: | $25,000.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| MCCOLLOUGH KEYS, JUANITA A<br>3520 SARGEANT DR<br>CHARLOTTE, NC 28217 | Claim Number: 10483<br>Claim Date: 08/26/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | |
|---|---|---|---|

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $154.55 CONT |
|---|---|---|---|---|
| SECURED | Claimed: | $15,448.00 | | |
| TOTAL | Claimed: | $15,448.00 | | |

---

| MARIN COUNTY TAX COLLECTOR<br>P.O. BOX 4220<br>SAN RAFAEL, CA 94913 | Claim Number: 10484<br>Claim Date: 08/27/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
|---|---|

| PRIORITY | Claimed: | $63.97 |
|---|---|---|
| SECURED | Claimed: | $35,960.74 |

---

| COMMIATO, MARY T.<br>16439 BRAMBLING<br>HOUSTON, TX 77059 | Claim Number: 10485<br>Claim Date: 09/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6465 (10/27/2008) |
|---|---|

| PRIORITY | Claimed: | $3,000.00 |
|---|---|---|

---

| FORD, STEPHEN H.<br>3 DOGWOOD DR<br>SHALIMAR, FL 32579 | Claim Number: 10486<br>Claim Date: 09/03/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 6703 (12/11/2008) |
|---|---|

| UNSECURED | Claimed: | $4,460.00 | Allowed: | $4,460.00 |
|---|---|---|---|---|

---

| MONTGOMERY COUNTY<br>JOHN P. DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10487<br>Claim Date: 09/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $2,274.34 UNLIQ |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10488<br>Claim Date: 09/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $4,044.85   UNLIQ |
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10489<br>Claim Date: 09/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| ADMINISTRATIVE | Claimed: | $1,630.70   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL, 50 SO. 16TH ST,22ND FL<br>PHILADELPHIA, PA 19102 | | Claim Number: 10490<br>Claim Date: 09/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: WITHDRAWN<br>DOCKET: 7488 (06/04/2009) |
| PRIORITY | Claimed: | $1,030.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HARRIS COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10491<br>Claim Date: 09/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| ADMINISTRATIVE | Claimed: | $1,630.70 |
| HARRIS COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10492<br>Claim Date: 09/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| SECURED | Claimed: | $4,044.85 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| MONTGOMERY COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3503 | | Claim Number: 10493<br>Claim Date: 09/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED | Claimed: | $2,274.34 |
| WINDHAM REVENUE DEPARTMENT<br>PO BOX 195<br>WILLIMANTIC, CT 06226 | | Claim Number: 10494<br>Claim Date: 09/03/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| SECURED | Claimed: | $1,405.46 |
| NETWORK TELEPHONE CORPORATION<br>DBA CAVALIER TELEPHONE<br>C/O R LEE GRANT JR<br>2134 W LABURNUN AVE<br>RICHMOND, VA 23227 | | Claim Number: 10495<br>Claim Date: 09/05/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7930 (08/11/2009) |
| ADMINISTRATIVE | Claimed: | $2,000.00 |
| BOTTOM, DARYL L.<br>15745 SNODGRASS<br>WAMEGO, KS 66547 | | Claim Number: 10496<br>Claim Date: 09/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $22,414.00 |
| PRIORITY SIGN INC<br>C/O SHAWN G RICE ESQ<br>RICE & GOTZMER SC<br>605 NORTH 8TH STREET SUITE 350<br>SHEBOYGAN, WI 53081 | | Claim Number: 10497<br>Claim Date: 09/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $2,137.48   UNLIQ |

ST JOHNS COUNTY
DENNIS W HOLLINGSWORTH TAX COLLECTOR
PO BOX 9001
SAINT AUGUSTINE, FL 32085

Claim Number: 10498
Claim Date: 09/09/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 6703 (12/11/2008)

| PRIORITY | Claimed: | $0.00 | | |
|----------|----------|-------|----------|--------|
| UNSECURED | Claimed: | $98.14 | Allowed: | $98.14 |

GRUNDY, KAREN R.
9552 NORWAY HILLS TRAIL
LAKEVILLE, MN 55044

Claim Number: 10499
Claim Date: 09/08/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| PRIORITY | Claimed: | $10,947.67 |
|----------|----------|------------|
| SECURED | Claimed: | $0.00 |

GRUNDY, GARY L.
9552 NORWAY HILLS TRAIL
LAKEVILLE, MN 55044

Claim Number: 10500
Claim Date: 09/08/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| SECURED | Claimed: | $18,617.15 |
|---------|----------|------------|

GRUNDY, GARY AND KAREN R
JTWROS
9552 NORWAY HILLS TRAIL
LAKEVILLE, MN 55044

Claim Number: 10501
Claim Date: 09/08/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 6840 (01/13/2009)

| PRIORITY | Claimed: | $6,146.29 |
|----------|----------|-----------|
| SECURED | Claimed: | $0.00 |

BRIDGEPORT APPRAISAL, LLC
P.O. BOX 7326
COVINGTON, WA 98042

Claim Number: 10502
Claim Date: 09/08/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 6703 (12/11/2008)

| UNSECURED | Claimed: | $565.00 | Allowed: | $565.00 |
|-----------|----------|---------|----------|---------|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| YAKIMA COUNTY TREASURER<br>PO BOX 22530<br>YAKIMA, WA 98907 | | Claim Number: 10503<br>Claim Date: 09/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8746 (04/06/2010) |
| SECURED | Claimed: | $570.86 |
| RIVERSIDE COUNTY TREASURER-TAX COLLECTOR<br>MARTHA E. ROMERO<br>PAUL MCDONNELL<br>6516 BRIGHT AVE.<br>WHITTIER, CA 90601 | | Claim Number: 10504<br>Claim Date: 09/10/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10002 (05/11/2011) |
| SECURED | Claimed: | $638,855.31 |
| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10505<br>Claim Date: 09/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| ADMINISTRATIVE | Claimed: | $62.16    UNLIQ |
| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10506<br>Claim Date: 09/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7234 (04/07/2009) |
| PRIORITY | Claimed: | $0.00    UNLIQ |
| SECURED | Claimed: | $1,619.21    UNLIQ |
| STRAUSS, MICHAEL J.<br>538 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | | Claim Number: 10507<br>Claim Date: 09/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 8009 (09/14/2009) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

---

| | | |
|---|---|---|
| BUTTERWORTH, SHANNON<br>672 WEDGEWOOD DR<br>WOODSTOCK, GA 301896818 | Claim Number: 10508<br>Claim Date: 09/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |

| PRIORITY | Claimed: | $286.15 |
|---|---|---|

| | | |
|---|---|---|
| SAN MATEO COUNTY<br>LEE BUFFINGTON, TAX COLLECTOR<br>555 COUNTY CENTER - 1ST FLR<br>REDWOOD CITY, CA 94063 | Claim Number: 10509<br>Claim Date: 09/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |

| ADMINISTRATIVE | Claimed: | $104,252.51 |
|---|---|---|

| | | |
|---|---|---|
| RIVERSIDE COUNTY<br>TREASURER TAX COLLECTOR<br>ATTN TAX ENFORCEMENT<br>PO BOX 12005<br>RIVERSIDE, CA 92502 | Claim Number: 10510<br>Claim Date: 09/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |

| SECURED | Claimed: | $638,855.31 |
|---|---|---|

| | | |
|---|---|---|
| PROMOTIONAL PRODUCTS PARTNERS, LLC<br>ATTN MICHAEL GOMBERG<br>405 WASHINGTON BLVD.<br>MUNDELEIN, IL 60060 | Claim Number: 10511<br>Claim Date: 09/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: ALLOWED<br>DOCKET: 8076 (09/18/2009) | |

| UNSECURED | Claimed: | $301,376.00 | Allowed: | $301,376.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SOUTHERN MARYLAND ELECTRIC COOPERATIVE<br>P.O. BOX 1937<br>HUGHESVILLE, MD 20637-1937 | Claim Number: 10512<br>Claim Date: 09/11/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | |

| UNSECURED | Claimed: | $1,183.39 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10513<br>Claim Date: 09/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $1,619.21  UNLIQ |
| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10514<br>Claim Date: 09/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
| ADMINISTRATIVE | Claimed: | $62.16  UNLIQ |
| AMERICAN HOME MORTGAGE<br>CUANE A. GOETTEMOELLER, ASST PROSECUTOR<br>P.O. BOX 987<br>SIDNEY, OH 45365-0987 | | Claim Number: 10515<br>Claim Date: 09/15/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| PRIORITY | Claimed: | $901.62 |
| UNSECURED | Claimed: | $901.62 |
| TOTAL | Claimed: | $901.62 |
| L.A. COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90051-0110 | | Claim Number: 10516<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
| PRIORITY | Claimed: | $256.39 |
| L.A. COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90051-0110 | | Claim Number: 10517<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (06/02/2009) |
| SECURED | Claimed: | $298,176.83 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10518<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE          Claimed: | $4,603.52   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10519<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE          Claimed: | $4,232.32   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10520<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8591 (02/18/2010) | |
| ADMINISTRATIVE          Claimed: | $4,550.67   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10521<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE          Claimed: | $3,106.33   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10522<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE          Claimed: | $5,259.86   UNLIQ | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10523<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE          Claimed: | $12,676.62   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10524<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE          Claimed: | $2,260.62   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10525<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE          Claimed: | $4,028.04   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10526<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE          Claimed: | $4,173.81   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10527<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE          Claimed: | $17,572.65   UNLIQ | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10528<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE        Claimed: | $10,068.57   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10529<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8591 (02/18/2010) | |
| ADMINISTRATIVE        Claimed: | $4,612.95   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10530<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE        Claimed: | $5,760.66   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10531<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8591 (02/18/2010) | |
| ADMINISTRATIVE        Claimed: | $4,947.22   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10532<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE        Claimed: | $9,137.95   UNLIQ | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10533<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE          Claimed: | $7,680.87   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10534<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE          Claimed: | $1,584.22   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10535<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8591 (02/18/2010) | |
| ADMINISTRATIVE          Claimed: | $2,196.28   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10536<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE          Claimed: | $1,760.78   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10537<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE          Claimed: | $2,359.08   UNLIQ | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10538<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE          Claimed: | $1,953.32   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10539<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE          Claimed: | $2,164.04   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10540<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10807 (04/22/2013) | |
| ADMINISTRATIVE          Claimed: | $237.03   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10541<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10807 (04/22/2013) | |
| ADMINISTRATIVE          Claimed: | $72.35   UNLIQ | |
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | Claim Number: 10542<br>Claim Date: 09/16/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8297 (11/13/2009) | |
| ADMINISTRATIVE          Claimed: | $4,734.28   UNLIQ | |

| | | |
|---|---|---|
| WASHINGTON MUTUAL BANK<br>C/O ROBERT TRODELLA, ESQ.<br>HELLER EHRMAN LLP<br>333 BUSH STREET<br>SAN FRANCISCO, CA 94104 | | Claim Number: 10543<br>Claim Date: 09/18/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10447 (05/07/2012) |
| UNSECURED | Claimed: | $1,935,640.37 |
| FIELD, JEFF<br>7313 VALLEYCROSS CIR<br>RALEIGH, NC 276153441 | | Claim Number: 10544<br>Claim Date: 09/19/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| PRIORITY | Claimed: | $12,115.39 |
| UNSECURED | Claimed: | $25,347.00 |
| MONTGOMERY COUNTY<br>CAROLYN RICE TREASURER<br>451 W THIRD ST<br>DAYTON, OH 45422 | | Claim Number: 10545<br>Claim Date: 08/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED | Claimed: | $52.65 |
| MONTGOMERY COUNTY<br>CAROLYN RICE TREASURER<br>451 W THIRD ST<br>DAYTON, OH 45422 | | Claim Number: 10546<br>Claim Date: 08/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED | Claimed: | $0.00 |
| MONTGOMERY COUNTY<br>CAROLYN RICE TREASURER<br>451 W THIRD ST<br>DAYTON, OH 45422 | | Claim Number: 10547<br>Claim Date: 08/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED | Claimed: | $0.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MONTGOMERY COUNTY<br>CAROLYN RICE TREASURER<br>451 W THIRD ST<br>DAYTON, OH 45422 | | Claim Number: 10548<br>Claim Date: 08/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED | Claimed: | $0.00 |
| MONTGOMERY COUNTY<br>CAROLYN RICE TREASURER<br>451 W THIRD ST<br>DAYTON, OH 45422 | | Claim Number: 10549<br>Claim Date: 08/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED | Claimed: | $0.00 |
| ALAMANCE COUNTY TAX COLLECTOR<br>CLYDE B ALBRIGHT ATTNY TAX DEPT<br>124 W ELM STREET<br>GRAHAM, NC 27253 | | Claim Number: 10550<br>Claim Date: 09/19/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| PRIORITY | Claimed: | $43.44 |
| SECURED | Claimed: | $6,947.00 |
| TOTAL | Claimed: | $43.44 |
| LEAD PLAINTIFFS ON BEHALF OF THE CLASS,<br>IN SECURITIES FRAUD CLASS ACTION<br>C/O MICHAEL S. ETKIN AND IRA M LEVEE<br>65 LIVINGSTON AVE - LOWENSTEIN SANDLER<br>ROSELAND, NJ 07068 | | Claim Number: 10551<br>Claim Date: 09/22/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 7281 (04/16/2009) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SINES APPRAISAL SERVICE<br>PATTY SINES<br>561 HUMBERSON ROAD<br>FRIENDSVILLE, MD 21531 | | Claim Number: 10552<br>Claim Date: 09/23/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $485.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| L.A. COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90051-0110 | Claim Number: 10553<br>Claim Date: 09/23/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7585 (06/30/2009) | | | |
| SECURED          Claimed: | $304,363.41 | | | |
| CITY OF NEW YORK DEPARTMENT OF FINANCE<br>AUDIT DIVISION<br>ATTN: BANKRUPTCY UNIT<br>345 ADAMS STREET, 5TH FLOOR<br>BROOKLYN, NY 11201 | Claim Number: 10554<br>Claim Date: 09/23/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10442 (05/04/2012) | | | |
| PRIORITY          Claimed: | $360,650.00   UNLIQ | | | |
| UNIFIED TREASURY (WYANDOTTE)<br>710 N. 7TH ST<br>KANSAS CITY, KS 66101 | Claim Number: 10555<br>Claim Date: 09/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | |
| PRIORITY          Claimed: | $187.32 | | | |
| SCHALLER, CHRIS<br>3516 HOYLAKE DRIVE<br>SPRINGFIELD, IL 62712 | Claim Number: 10556<br>Claim Date: 09/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8031 (09/08/2009) | | | |
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $1,351.00<br>$6,055.98 | | | |
| GRAND WAILEA RESORT HOTEL & SPA<br>C/O DAVID J HARRIS<br>BURCH PORTER & JOHNSON PLLC<br>130 N COURT AVE<br>MEMPHIS, TN 38103 | Claim Number: 10557<br>Claim Date: 09/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 6906 (01/29/2009) | | | |
| UNSECURED          Claimed: | $607,392.05 | | Allowed: | $600,000.00 |

U.S. BANKRUPTCY COURT                                                                    Date: 05/22/2013
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| SHELBY COUNTY TREASURER<br>ATTN: DUANE A. GOETTEMOELLER,<br>ASST. PROSECUTOR<br>P.O. BOX 987<br>SIDNEY, OH 45365-0987 | | Claim Number: 10558<br>Claim Date: 09/26/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| PRIORITY | Claimed: | $901.62 |
| UNSECURED | Claimed: | $901.62 |
| TOTAL | Claimed: | $901.62 |
| OAKLAND COUNTY TREASURER<br>ATTN DIANE L ROARK, DEPUTY TREASURER<br>1200 N TELEGRAPH ROAD<br>DEPARTMENT 479<br>PONTIAC, MI 48341 | | Claim Number: 10559<br>Claim Date: 10/02/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8031 (09/08/2009) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $29,049.59 |
| PLACIDE, PARISA<br>66 GOLF ROAD<br>GOLF, IL 60029 | | Claim Number: 10560<br>Claim Date: 10/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| UNSECURED | Claimed: | $840.00 |
| ARAPAHOE COUNTY<br>TREASURER<br>5334 S. PRINCE ST.<br>LITTLETON, CO 80166 | | Claim Number: 10561<br>Claim Date: 10/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| SECURED | Claimed: | $3,804.73   UNLIQ |
| ARAPAHOE COUNTY<br>5334 S PRINCE STREET<br>LITTLETON, CO 80166 | | Claim Number: 10562<br>Claim Date: 10/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| SECURED | Claimed: | $2,329.04   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR<br>DAN MCALLISTER<br>1600 PACIFIC HIGHWAY, ROOM 162<br>SAN DIEGO, CA 92101 | Claim Number: 10563<br>Claim Date: 10/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | |
| SECURED | Claimed: | $536,776.28 | | | |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR<br>DAN MCALLISTER<br>1600 PACIFIC HIGHWAY, ROOM 162<br>SAN DIEGO, CA 92101 | Claim Number: 10564<br>Claim Date: 10/14/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | |
| ADMINISTRATIVE | Claimed: | $536,776.28 | | | |
| ALLEN COUNTY TREASURER<br>1 E MAIN STREET RM 104<br>FORT WAYNE, IN 46802 | Claim Number: 10565<br>Claim Date: 10/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $11,269.66 | | Allowed: | $11,269.66 |
| UNSECURED | | Scheduled: | $11,269.66 | | |
| AURORA LOAN SERVICES LLC<br>10350 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | Claim Number: 10566<br>Claim Date: 05/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) | | | | |
| SECURED | Claimed: | $244,999.99 | | | |
| LEVINE, STEWART<br>10 BERKLEY PLACE<br>COLTS NECK, NJ 07722-2031 | Claim Number: 10567<br>Claim Date: 10/29/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | | |
| UNSECURED | Claimed: | $6,390.00 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| THOMPSON, LYNDELL P.<br>5817 LEBANON RD.<br>CHARLOTTE, NC 28227 | | Claim Number: 10568<br>Claim Date: 11/06/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED | Claimed: | $52,071.00 |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10569<br>Claim Date: 10/31/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 8593 (02/18/2010) |
| ADMINISTRATIVE | Claimed: | $2,019.28   UNLIQ |
| TRUSTEES OF MALL ROAD TRUST<br>C/O J. DAVID FOLDS<br>MCKENNA LONG & ALDRIDGE LLP<br>1900 K STREET, NW<br>WASHINGTON, DC 20006 | | Claim Number: 10570<br>Claim Date: 11/06/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP |
| UNSECURED | Claimed: | $36,709.34 |
| BORDIGNON, VICTORIA<br>C/O CHRISTIAN P. PORTER, ESQ.<br>841 BISHOP STREET, SUITE 2125<br>HONOLULU, HI 96813 | | Claim Number: 10571<br>Claim Date: 11/04/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) |
| SECURED | Claimed: | $100,000.00 |
| MANFREDINI, LOU<br>1618 W ERIE STREET<br>CHICAGO, IL 60622 | | Claim Number: 10572<br>Claim Date: 11/14/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7234 (04/07/2009) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $89,050.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | | | |
|---|---|---|---|---|
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A COX, ATTORNEY GENERAL<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | Claim Number: 10573<br>Claim Date: 11/17/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 6840 (01/13/2009) | | | |
| ADMINISTRATIVE          Claimed: | $74,630.60 | | | |
| WASHINGTON MUTUAL MORTGAGE SEC. CORP.<br>C/O MR. MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 10574<br>Claim Date: 11/25/2008<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | | | |
| UNSECURED          Claimed: | $3,819,269.48 | | | |
| WASHINGTON MUTUAL MORTGAGE SEC. CORP.<br>C/O MR. MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 10575<br>Claim Date: 11/25/2008<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | | | |
| UNSECURED          Claimed: | $3,819,269.48 | | | |
| WASHINGTON MUTUAL MORTGAGE SEC. CORP.<br>C/O MR. MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 10576<br>Claim Date: 11/25/2008<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 7023 (02/17/2009) | | | |
| UNSECURED          Claimed: | $3,819,269.48 | | | |
| WASHINGTON MUTUAL MORTGAGE SEC. CORP.<br>C/O MR. MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 10577<br>Claim Date: 11/25/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 9920 (04/06/2011) | | | |
| UNSECURED          Claimed: | $3,819,269.48 | | Allowed: | $402,609.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| WASHINGTON MUTUAL MORTGAGE SEC. CORP.<br>C/O MR. MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 10578<br>Claim Date: 11/25/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9920 (04/06/2011) |
| UNSECURED | Claimed: | $3,819,269.48 |
| WASHINGTON MUTUAL MORTGAGE SEC. CORP.<br>C/O MR. MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 10579<br>Claim Date: 11/25/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 9920 (04/06/2011) |
| UNSECURED | Claimed: | $3,819,269.48 |
| WASHINGTON MUTUAL MORTGAGE SEC. CORP.<br>C/O MR. MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 10580<br>Claim Date: 11/25/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9920 (04/06/2011) |
| UNSECURED | Claimed: | $3,819,269.48 |
| WASHINGTON MUTUAL MORTGAGE SEC. CORP.<br>C/O MR. MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 10581<br>Claim Date: 11/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9920 (04/06/2011) |
| UNSECURED | Claimed: | $3,819,269.48 |
| LEE COUNTY TAX COLLECTOR<br>CATHERINE M. CURTIS<br>C/O LEGAL DEPARTMENT<br>PO BOX 850<br>FORT MYERS, FL 33902-0280 | | Claim Number: 10582<br>Claim Date: 11/25/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 8866 (05/24/2010) |
| ADMINISTRATIVE | Claimed: | $5,618.28   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ARIOTO, NUNCIO AND MICHELLE<br>853 N. 17TH ST.<br>SAN JOSE, CA 95112 | | Claim Number: 10583<br>Claim Date: 11/26/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| SECURED | Claimed: | $25,110.00 UNLIQ |
| MONTGOMERY COUNTY<br>CAROLYN RICE, TREASURER<br>451 W. THIRD ST.<br>DAYTON, OH 45422 | | Claim Number: 10584<br>Claim Date: 11/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| SECURED | Claimed: | $0.00 |
| MONTGOMERY COUNTY<br>CAROLYN RICE, TREASURER<br>451 W. THIRD ST.<br>DAYTON, OH 45422 | | Claim Number: 10585<br>Claim Date: 11/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| SECURED | Claimed: | $0.00 |
| MONTGOMERY COUNTY<br>CAROLYN RICE, TREASURER<br>451 W. THIRD ST.<br>DAYTON, OH 45422 | | Claim Number: 10586<br>Claim Date: 11/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| SECURED | Claimed: | $0.00 |
| MONTGOMERY COUNTY<br>CAROLYN RICE, TREASURER<br>451 W. THIRD ST.<br>DAYTON, OH 45422 | | Claim Number: 10587<br>Claim Date: 11/21/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7022 (02/17/2009) |
| SECURED | Claimed: | $108.17 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

BESSON APPRAISALS INC
25 MARY ANN DR
EXETER, RI 02822

Claim Number: 10588
Claim Date: 11/24/2008
Debtor: HOMEGATE SETTLEMENT SERVICES, INC.
Comments: DOCKET: 7233 (04/07/2009)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $325.00 | Allowed: | $325.00 |

ST. JOHNS COUNTY TAX COLLECTOR
DENNIS W. HOLLINGSWORTH
P.O. BOX 9001
SAINT AUGUSTINE, FL 32085-9001

Claim Number: 10589
Claim Date: 11/25/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: EXPUNGED
DOCKET: 7022 (02/17/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $176.47 |

HARRIS COUNTY, ET AL
JOHN P DILLMAN
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
PO BOX 3064
HOUSTON, TX 77253-3064

Claim Number: 10590
Claim Date: 12/05/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 8668 (03/10/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,556.57 |

HARRIS COUNTY, ET AL
JOHN P DILLMAN
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
PO BOX 3064
HOUSTON, TX 77253-3064

Claim Number: 10591
Claim Date: 12/11/2008
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: PAID
DOCKET: 8591 (02/18/2010)

| | | |
|---|---|---|
| SECURED | Claimed: | $1,855.24 |

ANGELINA COUNTY
JOHN P DILLMAN
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
PO BOX 3064
HOUSTON, TX 77253-3064

Claim Number: 10592
Claim Date: 12/11/2008
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7506 (06/05/2009)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $64.13 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10593<br>Claim Date: 12/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
| ADMINISTRATIVE | Claimed: | $64.13 |
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10594<br>Claim Date: 12/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8005 (09/03/2009) |
| SECURED | Claimed: | $4,427.08 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR<br>ATTN: BANKRUPTCY UNIT<br>P.O. BOX 1438<br>SANTA ANA, CA 92703 | | Claim Number: 10595<br>Claim Date: 12/15/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) |
| UNSECURED | Claimed: | $89,157.89 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR<br>ATTN BANKRUPTCY UNIT<br>P.O. BOX 1438<br>SANTA ANA, CA 92703 | | Claim Number: 10596<br>Claim Date: 12/18/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) |
| PRIORITY | Claimed: | $1,557.91 |
| SECURED | Claimed: | $13,682.34 |
| TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 10597<br>Claim Date: 12/19/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) |
| UNSECURED | Claimed: | $0.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 10598<br>Claim Date: 12/19/2008<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | |
| TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 10599-01<br>Claim Date: 12/19/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $734.51 | | Allowed: | $734.51 |
| TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 10599-02<br>Claim Date: 12/19/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP | | | |
| UNSECURED | Claimed: | $377.40 | | Allowed: | $377.40 |
| TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 10600<br>Claim Date: 12/19/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) | | | |
| ADMINISTRATIVE | Claimed: | $6,628.75 | | | |
| ORANGE COUNTY TREASURER-TAX COLLECTOR<br>ATTN BANKRUPTCY UNIT<br>P.O. BOX 1438<br>SANTA ANA, CA 92702 | | Claim Number: 10601<br>Claim Date: 12/19/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7506 (06/05/2009) | | | |
| PRIORITY | Claimed: | $1,557.91 | | | |
| SECURED | Claimed: | $5,594.89 | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| TOWN OF POMFRET<br>PAMELA S. LEWERENZ, CCMC TAX COLLECTOR<br>PO BOX 286<br>POMFRET CENTER, CT 06259 | | Claim Number: 10602<br>Claim Date: 12/22/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| YARLING & ROBINSON<br>151 NORTH DELAWARE STREET<br>MARKET SQUARE CENTER, STE 1535<br>INDIANAPOLIS, IN 46204 | | Claim Number: 10603<br>Claim Date: 12/23/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 9459 (11/16/2010) | | | |
| UNSECURED | Claimed: | $12,771.86 | | Allowed: | $12,771.86 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR<br>ATTN CHRISS W. STREET<br>P.O. BOX 1438<br>SANTA ANA, CA 92702 | | Claim Number: 10604<br>Claim Date: 12/23/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | | |
| ADMINISTRATIVE | Claimed: | $124,228.14 | | | |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | | Claim Number: 10605<br>Claim Date: 12/24/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10605 (10/05/2012) | | | |
| SECURED | Claimed: | $1,103.99 | | Allowed: | $837.94 |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | | Claim Number: 10606<br>Claim Date: 12/24/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8591 (02/18/2010) | | | |
| SECURED | Claimed: | $1,103.99 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DOBBEN, MONA S.<br>9208 N. 107TH DRIVE<br>SUN CITY, AZ 85351 | | Claim Number: 10607<br>Claim Date: 12/26/2008<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8667 (03/10/2010) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $100,000.00 |
| PRIORITY | Claimed: | $903,446.00 | | | | |
| SECURED | Claimed: | $451,723.00 | | | | |
| DOBBEN, MONA S.<br>9208 N. 107TH DRIVE<br>SUN CITY, AZ 85351 | | Claim Number: 10608<br>Claim Date: 12/26/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8667 (03/10/2010) | | | | |
| PRIORITY | Claimed: | $903,446.00 | | | | |
| SECURED | Claimed: | $451,723.00 | | | | |
| DOBBEN, MONA S.<br>9208 N. 107TH DRIVE<br>SUN CITY, AZ 85351 | | Claim Number: 10609<br>Claim Date: 12/26/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8667 (03/10/2010) | | | | |
| PRIORITY | Claimed: | $903,446.00 | | | | |
| SECURED | Claimed: | $451,723.00 | | | | |
| 606 MOUNT VIEW HOLDING CO LLC<br>606 MOUNTAIN VIEW AVE #101<br>LONGMONT, CO 80501 | | Claim Number: 10610<br>Claim Date: 12/26/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | |
| UNSECURED | Claimed: | $8,926.08 | Scheduled: | $371.92 | Allowed: | $8,926.08 |

| INTER-TEL INTEGRATED SYSTEMS, INC. (BY CT NETWORKS) C/O LEGAL DEPARTMENT DIANA CLINE, PARALEGAL 7300 W. BOSTON STREET CHANDLER, AZ 85226 | Claim Number: 10611 Claim Date: 12/28/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 9459 (11/16/2010) |
|---|---|

| UNSECURED | Claimed: | $2,884.20 | Allowed: | $2,884.20 |
|---|---|---|---|---|

| CITY OF MT PLEASANT 320 WEST BROADWAY MOUNT PLEASANT, MI 48858 | Claim Number: 10612 Claim Date: 12/23/2008 Debtor: AMERICAN HOME MORTGAGE CORP Comments: PAID DOCKET: 8593 (02/18/2010) |
|---|---|

| PRIORITY | Claimed: | $0.00 | | |
|---|---|---|---|---|
| SECURED | Claimed: | $487.98 | Allowed: | $487.98 |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL C/O KAREN LEE TURNER ECKERT SEAMANS CHERIN & MELLOTT, LLC TWO LIBERTY PL., 50 S. 16TH ST, 22ND FL. PHILADELPHIA, PA 19102 | Claim Number: 10613 Claim Date: 12/31/2008 Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| UNSECURED | Claimed: | $11,055.47   UNLIQ |
|---|---|---|

| ZURICH AMERICAN INSURANCE COMPANY, ET AL C/O KAREN LEE TURNER ECKERT SEAMANS CHERIN & MELLOTT, LLC TWO LIBERTY PL., 50 S. 16TH ST, 22ND FL. PHILADELPHIA, PA 19102 | Claim Number: 10614 Claim Date: 12/31/2008 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| UNSECURED | Claimed: | $10,596.27   UNLIQ |
|---|---|---|

| ZURICH AMERICAN INSURANCE COMPANY, ET AL C/O KAREN LEE TURNER ECKERT SEAMANS CHERIN & MELLOTT, LLC TWO LIBERTY PL., 50 S. 16TH ST, 22ND FL. PHILADELPHIA, PA 19102 | Claim Number: 10615 Claim Date: 12/31/2008 Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC Comments: WITHDRAWN DOCKET: 7488 (06/04/2009) |
|---|---|

| PRIORITY | Claimed: | $10,596.27   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2006-12XS 60 LIVINGSTON AVENUE. EP-MN-WS1D ST. PAUL, MN 55107-2292 | | Claim Number: 10616 Claim Date: 01/02/2009 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $153,190.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2007-8XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | | Claim Number: 10617 Claim Date: 01/02/2009 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $307,001.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2006-11 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | | Claim Number: 10618 Claim Date: 01/02/2009 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $858,748.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2006-15XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | | Claim Number: 10619 Claim Date: 01/02/2009 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $618,536.00 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2006-17XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | | Claim Number: 10620 Claim Date: 01/02/2009 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $634,602.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | |
|---|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION,<br>AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE<br>LOAN TRUST 2007-1XS<br>60 LIVINGSTON AVENUE, EP-MN-WS1D<br>ST. PAUL, MN 55107-2292 | Claim Number: 10621<br>Claim Date: 01/02/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| UNSECURED            Claimed: | $0.00 | Allowed: | $539,552.00 |
| U.S. BANK NATIONAL ASSOCIATION,<br>AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE<br>LOAN TRUST 2007-2AX<br>60 LIVINGSTON AVENUE, EP-MN-WS1D<br>ST. PAUL, MN 55107-2292 | Claim Number: 10622<br>Claim Date: 01/02/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| UNSECURED            Claimed: | $0.00 | Allowed: | $1,135,695.00 |
| U.S. BANK NATIONAL ASSOCIATION,<br>AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE<br>LOAN TRUST 2007-3XS<br>60 LIVINGSTON AVENUE, EP-MN-WS1D<br>ST. PAUL, MN 55107-2292 | Claim Number: 10623<br>Claim Date: 01/02/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| UNSECURED            Claimed: | $0.00 | Allowed: | $15,411.00 |
| U.S. BANK NATIONAL ASSOCIATION,<br>AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE<br>LOAN TRUST 2007-6XS<br>60 LIVINGSTON AVENUE, EP-MN-WS1D<br>ST. PAUL, MN 55107-2292 | Claim Number: 10624<br>Claim Date: 01/02/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| UNSECURED            Claimed: | $0.00 | Allowed: | $106,502.00 |
| U.S. BANK NATIONAL ASSOCIATION,<br>AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE<br>LOAN TRUST 2007-7AX<br>60 LIVINGSTON AVENUE, EP-MN-WS1D<br>ST. PAUL, MN 55107-2292 | Claim Number: 10625<br>Claim Date: 01/02/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| UNSECURED            Claimed: | $0.00 | Allowed: | $1,056,551.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| | | |
|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION,<br>AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE<br>LOAN TRUST 2007-8XS<br>60 LIVINGSTON AVENUE, EP-MN-WS1D<br>ST. PAUL, MN 55107-2292 | | Claim Number: 10626<br>Claim Date: 01/02/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10652 (11/14/2012) |
| UNSECURED | Claimed: | $0.00 |
| U.S. BANK NATIONAL ASSOCIATION,<br>AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE<br>LOAN TRUST 2006-11<br>60 LIVINGSTON AVENUE, EP-MN-WS1D<br>ST. PAUL, MN 55107-2292 | | Claim Number: 10627<br>Claim Date: 01/02/2009<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) |
| UNSECURED | Claimed: | $0.00 |
| U.S. BANK NATIONAL ASSOCIATION,<br>AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE<br>LOAN TRUST 2006-15XS<br>60 LIVINGSTON AVENUE, EP-MN-WS1D<br>ST. PAUL, MN 55107-2292 | | Claim Number: 10628<br>Claim Date: 01/02/2009<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) |
| UNSECURED | Claimed: | $0.00 |
| U.S. BANK NATIONAL ASSOCIATION,<br>AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE<br>LOAN TRUST 2006-17XS<br>60 LIVINGSTON AVENUE, EP-MN-WS1D<br>ST. PAUL, MN 55107-2292 | | Claim Number: 10629<br>Claim Date: 01/02/2009<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10652 (11/14/2012) |
| UNSECURED | Claimed: | $0.00 |
| U.S. BANK NATIONAL ASSOCIATION,<br>AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE<br>LOAN TRUST 2006-11<br>60 LIVINGSTON AVENUE, EP-MN-WS1D<br>ST. PAUL, MN 55107-2292 | | Claim Number: 10630<br>Claim Date: 01/02/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10652 (11/14/2012) |
| UNSECURED | Claimed: | $0.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2006-15XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | Claim Number: 10631 Claim Date: 01/02/2009 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 10652 (11/14/2012) |
|---|---|

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2006-17XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | Claim Number: 10632 Claim Date: 01/02/2009 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 10652 (11/14/2012) |
|---|---|

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2007-1XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | Claim Number: 10633 Claim Date: 01/02/2009 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 10652 (11/14/2012) |
|---|---|

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2007-3XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | Claim Number: 10634 Claim Date: 01/02/2009 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 10652 (11/14/2012) |
|---|---|

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2007-7AX 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | Claim Number: 10635 Claim Date: 01/02/2009 Debtor: AMERICAN HOME MORTGAGE CORP Comments: DOCKET: 10652 (11/14/2012) |
|---|---|

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| FORSYTH COUNTY<br>P. O. BOX 82<br>WINSTON-SALEM, NC 27102 | | Claim Number: 10636<br>Claim Date: 01/05/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8492 (01/12/2010) | | | |
| PRIORITY | Claimed: | $278.51 | | | |
| UNSECURED | Claimed: | $385.42 | | | |
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10637<br>Claim Date: 12/05/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7505 (06/05/2009) | | | |
| ADMINISTRATIVE | Claimed: | $1,556.57 | | | |
| US BANCORP MANIFEST FUNDING SERVICES<br>ATTN CORPORATE ATTORNEY<br>1450 CHANNEL PARKWAY<br>MARSHALL, MN 56258 | | Claim Number: 10638<br>Claim Date: 12/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10281 (12/14/2011) | | | |
| UNSECURED | Claimed: | $71,515.01 | | | |
| US BANCORP BUSINESS EQUIP. FINANCE GROUP<br>ATTN: CORPORATE ATTORNEY<br>1310 MADRID STREET, SUITE 100<br>MARSHALL, MN 56258 | | Claim Number: 10639<br>Claim Date: 12/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10281 (12/14/2011) | | | |
| UNSECURED | Claimed: | $156,370.72 | | | |
| INDIAN RIVER COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY DEPARTMENT<br>1800 27TH STREET, BUILDING B<br>VERO BEACH, FL 32960 | | Claim Number: 10640<br>Claim Date: 12/22/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 9026 (07/19/2010) | | | |
| PRIORITY | Claimed: | $481.95 | | Allowed: | $481.95 |
| SECURED | Claimed: | $0.00 | | | |
| TOTAL | Claimed: | $434.97 | | | $0.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MCCANN APPRAISAL SERVICES INC.<br>231 S. WHITE HORSE PIKE<br>AUDUBON, NJ 08106 | Claim Number: 10641<br>Claim Date: 01/09/2009<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: DOCKET: 9254 (09/24/2010) | |
| UNSECURED        Claimed: | $6,435.00 | |
| STRECKER, ROGER W.<br>200 FRYE RD<br>PINEHURST, NC 28374 | Claim Number: 10642<br>Claim Date: 01/13/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7399 (05/15/2009) | |
| PRIORITY        Claimed: | $5,908.91 | |
| WILMINGTON TRUST COMPANY, AS TRUSTEE FOR<br>MSM 2007-14AR, C/O DORRI COSTELLO<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19801 | Claim Number: 10643<br>Claim Date: 01/15/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9822 (03/09/2011) | |
| UNSECURED        Claimed: | $1,522,652.00 | |
| WILMINGTON TRUST COMPANY, AS TRUSTEE FOR<br>MSM 2007-15AR, C/O DORRI COSTELLO<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19801 | Claim Number: 10644<br>Claim Date: 01/15/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9822 (03/09/2011) | |
| UNSECURED        Claimed: | $1,136,973.00 | |
| CITY OF MILWAUKEE<br>CITY TREASURER - WAYNE F WHITTOW<br>200 E WELLS ST - ROOM 103<br>MILWAUKEE, WI 53202 | Claim Number: 10645<br>Claim Date: 12/29/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8948 (06/21/2010) | |
| SECURED        Claimed: | $1,290.37 | Allowed:        $1,290.37 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST #7-400<br>CHICAGO, IL 60601 | | Claim Number: 10646<br>Claim Date: 12/29/2008<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | |
| PRIORITY | Claimed: | $105,543.95 | | | |
| UNSECURED | Claimed: | $10,202.20 | | | |
| JACKSON, DAVID & JUDY<br>12787 LAVENDER KEEP CIRCLE<br>FAIRFAX, VA 22033 | | Claim Number: 10647<br>Claim Date: 01/23/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9140 (08/13/2010) | | | |
| SECURED | Claimed: | $600,000.00 | | | |
| UNSECURED | Claimed: | $1,872,000.00 | | | |
| MONTAGUE, PENNY<br>HOPE DEL CARLO<br>OREGON LAW CENTER<br>921 SW WASHINGTON, SU. 516<br>PORTLAND, OR 97205 | | Claim Number: 10648<br>Claim Date: 01/14/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10041 (06/10/2011) | | | |
| UNSECURED | Claimed: | $2,050,000.00   UNLIQ CONT | | | |
| NUECES COUNTY - ATTN:DIANE W. SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR.<br>SUITE 400, PO BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 10649<br>Claim Date: 01/26/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8668 (03/10/2010) | | | |
| ADMINISTRATIVE | Claimed: | $1,321.16   UNLIQ | | | |
| VERMONT PURE SPRING WATER<br>C/O CAPE AND ISLANDS COFFEE<br>8 OTIS PARK DR.<br>SUITE 3A<br>BOURNE, MA 02532 | | Claim Number: 10650<br>Claim Date: 01/26/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
| UNSECURED | Claimed: | $659.21 | | Allowed: | $659.21 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| LAMACCHIA, DELENA S. | | Claim Number: 10651 |
|---|---|---|
| 1104 BLACK ROAD | | Claim Date: 01/26/2009 |
| CHERRYVILLE, NC 28021 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: WITHDRAWN |
| | | DOCKET: 10142 (08/26/2011) |

| SECURED | Claimed: | $200,000.00 |
|---|---|---|
| UNSECURED | Claimed: | $400,000.00 |

---

| OHIO DEPARTMENT OF TAXATION | | Claim Number: 10652-01 |
|---|---|---|
| STATE OF OHIO | | Claim Date: 01/27/2009 |
| 30 EAST BROAD STREET | | Debtor: AMERICAN HOME MORTGAGE CORP |
| COLUMBUS, OH 43215 | | Comments: PAID |
| | | DOCKET: 7506 (06/05/2009) |

| PRIORITY | Claimed: | $90,581.41 |
|---|---|---|

---

| OHIO DEPARTMENT OF TAXATION | | Claim Number: 10652-02 |
|---|---|---|
| STATE OF OHIO | | Claim Date: 01/27/2009 |
| 30 EAST BROAD STREET | | Debtor: AMERICAN HOME MORTGAGE CORP |
| COLUMBUS, OH 43215 | | Comments: DOCKET: 7506 (06/05/2009) |

| UNSECURED | Claimed: | $12,202.50 |
|---|---|---|

---

| STATE OF CALIFORNIA | | Claim Number: 10653 |
|---|---|---|
| FRANCHISE TAX BOARD | | Claim Date: 01/29/2009 |
| SPECIAL PROCEDURES SECTION | | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |
| PO BOX 2952 | | Comments: EXPUNGED |
| SACRAMENTO, CA 95812-2952 | | DOCKET: 8485 (01/08/2010) |

| ADMINISTRATIVE | Claimed: | $3,554.62   UNLIQ |
|---|---|---|

---

| MOBILE REGISTER, THE | | Claim Number: 10654 |
|---|---|---|
| LOCK BOX 1712 | | Claim Date: 02/02/2009 |
| MOBILE, AL 36601 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 9257 (09/24/2010) |

| UNSECURED | Claimed: | $1,535.00 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| MACCORMACK, JOSEPH & MARY<br>4579 DERRING LN<br>FAIRFAX, VA 22030-6265 | | Claim Number: 10655<br>Claim Date: 02/05/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8186 (10/15/2009) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $760,000.00 | | |
| UNSECURED | Claimed: | $1,520,000.00 | | |

| MACCORMACK, JOSEPH & MARY<br>4800 CHRISTIE JANE LANE<br>FAIRFAX, VA 22030 | | Claim Number: 10656<br>Claim Date: 02/05/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7396 (05/18/2009) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $760,000.00 | | |
| UNSECURED | Claimed: | $1,520,000.00 | | |

| BEXAR COUNTY<br>DAVID G. AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | | Claim Number: 10657<br>Claim Date: 01/21/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8668 (03/10/2010) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,443.18   UNLIQ | | |

| SHERIFF OF WOOD COUNTY<br>PO BOX 1985<br>PARKERSBURG, WV 26102 | | Claim Number: 10658<br>Claim Date: 01/27/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8948 (06/21/2010) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $274.28 | Allowed: | $274.28 |

| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 10659<br>Claim Date: 02/09/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $128.26   UNLIQ | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 10660<br>Claim Date: 02/09/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8668 (03/10/2010) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,812.29 | | |
| PRIORITY | | | Allowed: | $1,883.87 |

| | | |
|---|---|---|
| BAKER, LAYCE<br>7519 CEDAR DR.<br>CITRUS HEIGHTS, CA 95610 | Claim Number: 10661<br>Claim Date: 02/10/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,678.00 |
| UNSECURED | Claimed: | $4,419.00 |

| | | |
|---|---|---|
| BAKER, LAYCE<br>6335 NACHEZ CT<br>CITRUS HEIGHTS, CA 95621-5219 | Claim Number: 10662<br>Claim Date: 02/10/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,678.00 |
| UNSECURED | Claimed: | $4,419.00 |

| | | |
|---|---|---|
| BAKER, LAYCE<br>7519 CEDAR DR.<br>CITRUS HEIGHTS, CA 95610 | Claim Number: 10663<br>Claim Date: 02/10/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,678.00 |

| | | |
|---|---|---|
| BAKER, LAYCE<br>7519 CEDAR DR.<br>CITRUS HEIGHTS, CA 95610 | Claim Number: 10664<br>Claim Date: 02/10/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,678.00 |
| UNSECURED | Claimed: | $4,419.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BAKER, LAYCE<br>7519 CEDAR DR.<br>CITRUS HEIGHTS, CA 95610 | | Claim Number: 10665<br>Claim Date: 02/10/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $2,678.00<br>$4,419.00 | | | | | |
| BAKER, LAYCE<br>7519 CEDAR DR.<br>CITRUS HEIGHTS, CA 95610 | | Claim Number: 10666<br>Claim Date: 02/10/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | | | | |
| PRIORITY | Claimed: | $2,678.00 | | | | | |
| BAKER, LAYCE PATRICIA<br>7517 CEDAR DR<br>CITRUS HTS, CA 95610-1415 | | Claim Number: 10667<br>Claim Date: 02/10/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $2,678.00<br>$2,678.00<br>$2,678.00 | | | | | |
| MODRELL, CRYSTAL J.<br>321 DANIEIS DRIVE<br>YORKTOWN, VA 23690 | | Claim Number: 10668<br>Claim Date: 02/05/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | | | |
| PRIORITY | Claimed: | $736.00 | Scheduled: | $736.00  CONT | Allowed: | $736.00 |
| KOHL, RICHARD P<br>32 AUDLEY CIR.<br>PLAINVIEW, NY 11803 | | Claim Number: 10669<br>Claim Date: 02/05/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8815 (04/30/2010) | | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

POLADIAN, ANGELINE
3 WHITWORTH ST
LADERA RANCH, CA 92694

Claim Number: 10670
Claim Date: 02/10/2009
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: DOCKET: 8299 (11/13/2009)

| PRIORITY | Claimed: | $744.48 | Scheduled: | $7,584.87  CONT |
|---|---|---|---|---|

ADA COUNTY TREASURER
P.O. BOX 2868
BOISE, ID 83701

Claim Number: 10671
Claim Date: 02/10/2009
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7585 (06/30/2009)

| SECURED | Claimed: | $438.44   UNLIQ |
|---|---|---|

ADA COUNTY TREASURER
P.O. BOX 2868
BOISE, ID 83701

Claim Number: 10672
Claim Date: 02/10/2009
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7585 (06/30/2009)

| SECURED | Claimed: | $1,126.12   UNLIQ |
|---|---|---|

ANGELINA COUNTY
JOHN P DILLMAN
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
PO BOX 3064
HOUSTON, TX 77253-3064

Claim Number: 10673
Claim Date: 02/12/2009
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7506 (06/05/2009)

| ADMINISTRATIVE | Claimed: | $128.26   UNLIQ |
|---|---|---|

HARRIS COUNTY, ET AL
JOHN P DILLMAN
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
PO BOX 3064
HOUSTON, TX 77253-3064

Claim Number: 10674
Claim Date: 02/12/2009
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 7505 (06/05/2009)

| ADMINISTRATIVE | Claimed: | $4,812.29   UNLIQ |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | | Claim Number: 10675<br>Claim Date: 02/27/2009<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $16,963.50   UNLIQ |
| DALLAS COUNTY - ELIZABETH WELLER<br>MICHAEL W. DEEDS, & LAURIE A. SPINDLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201-2691 | | Claim Number: 10676<br>Claim Date: 02/27/2009<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 5 (02/19/2010) |
| ADMINISTRATIVE | Claimed: | $67,535.48   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| COPPELL ISD - ELIZABETH WELLER,<br>MICHAEL W. DEEDS, & LAURIE A. SPINDLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | | Claim Number: 10677<br>Claim Date: 02/27/2009<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: WITHDRAWN<br>DOCKET: 8 (02/25/2010) |
| ADMINISTRATIVE | Claimed: | $83,399.23   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| LAW GROUP PL<br>FLORIDA DEFAULT LAW GROUP PL<br>PO BOX 25018<br>MAIL STOP 4<br>TAMPA, FL 33622-5018 | | Claim Number: 10678<br>Claim Date: 01/10/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) |
| UNSECURED | Claimed: | $8,219.21 |
| SAN DIEGO COUNTY TREASURER<br>DAN MCALLISTER - TAX COLLECTOR<br>1600 PACIFIC HIGHWAY, ROOM 162<br>SAN DIEGO, CA 92101 | | Claim Number: 10679<br>Claim Date: 02/20/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) |
| ADMINISTRATIVE | Claimed: | $235,289.85 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| GILMER COUNTY TAX COMMISSIONER<br>1 BROAD ST. SUITE 105<br>ELLIJAY, GA 30540 | Claim Number: 10680<br>Claim Date: 03/06/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | |

| PRIORITY | Claimed: | $534.36 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A. COX - ATTORNEY GENERAL<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD<br>DETROIT, MI 48202 | Claim Number: 10681<br>Claim Date: 02/18/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP | |

| UNSECURED | Claimed: | $19,615.05 | Allowed: | $19,615.05 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LAW GROUP PL<br>FLORIDA DEFAULT LAW GROUP PL<br>PO BOX 25018<br>MAIL STOP 4<br>TAMPA, FL 33622-5018 | Claim Number: 10682<br>Claim Date: 02/20/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9257 (09/24/2010) | |

| UNSECURED | Claimed: | $8,219.21 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| LARSON, MISTY<br>C/O CHRISTINA M. HENRY, ATTORNEY<br>1833 N 105TH STREET, SUITE 200<br>SEATTLE, WA 98133 | Claim Number: 10683<br>Claim Date: 02/20/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| MARION COUNTY TAX COLLECTOR<br>PO BOX 970<br>OCALA, FL 34478-0970 | Claim Number: 10684<br>Claim Date: 03/09/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8031 (09/08/2009) | |

| SECURED | Claimed: | $276.19 | | |
|---|---|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| STRAIGHT LINE ROOFING & CONTRUCTION<br>PORTER LAW GROUP, INC.<br>WILLIAM L. PORTER<br>7801 FOLSOM BLVD., SUITE 101<br>SACRAMENTO, CA 95826 | | Claim Number: 10685<br>Claim Date: 03/10/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8186 (10/15/2009) |
| SECURED | Claimed: | $26,041.33 |
| LAMACCHIA, DELENA S.<br>1104 BLACK ROAD<br>CHERRYVILLE, NC 28021 | | Claim Number: 10686<br>Claim Date: 03/12/2009<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: WITHDRAWN<br>DOCKET: 10142 (08/26/2011) |
| SECURED | Claimed: | $200,000.00 |
| UNSECURED | Claimed: | $400,000.00 |
| RUSH, PAULA<br>2651 PEERY DRIVE<br>CHURCHVILLE, MD 21028 | | Claim Number: 10687<br>Claim Date: 03/19/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8946 (06/21/2010) |
| SECURED | Claimed: | $700,000.00 |
| UNSECURED | Claimed: | $1,090,000.00 |
| RUSH, PAULA<br>2651 PEERY DRIVE<br>CHURCHVILLE, MD 21028 | | Claim Number: 10688<br>Claim Date: 03/19/2009<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 8946 (06/21/2010) |
| SECURED | Claimed: | $700,000.00 |
| UNSECURED | Claimed: | $1,090,000.00 |
| RUSH, PAULA<br>2651 PEERY DRIVE<br>CHURCHVILLE, MD 21028 | | Claim Number: 10689<br>Claim Date: 03/19/2009<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 8946 (06/21/2010) |
| SECURED | Claimed: | $700,000.00 |
| UNSECURED | Claimed: | $1,090,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| TARRANT COUNTY<br>WELLER, ELIZABETH<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | Claim Number: 10690<br>Claim Date: 03/19/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8668 (03/10/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $2,478.52 |
|---|---|---|

---

| CURRY COUNTY TREASURER<br>PO BOX 897<br>CLOVIS, NM 88102-0897 | Claim Number: 10691<br>Claim Date: 03/13/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) |
|---|---|

| PRIORITY | Claimed: | $55.79 |
|---|---|---|
| SECURED | Claimed: | $55.79 |
| TOTAL | Claimed: | $55.79 |

---

| LINCOLN COUNTY, MISSOURI<br>JERRY FOX, COLLECTOR<br>201 MAIN STREET<br>TROY, MO 63379 | Claim Number: 10692<br>Claim Date: 03/17/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID |
|---|---|

| PRIORITY | Claimed: | $28.73 | Scheduled: | $31.71 DISP CONT | Allowed: | $28.73 |
|---|---|---|---|---|---|---|

---

| NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 10693-01<br>Claim Date: 03/23/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 7506 (06/05/2009) |
|---|---|

| PRIORITY | Claimed: | $303,220.98 |
|---|---|---|

---

| NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 10693-02<br>Claim Date: 03/23/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 7506 (06/05/2009) |
|---|---|

| UNSECURED | Claimed: | $3,193.35 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| TOWN OF POMFRET<br>TAX COLLECTOR<br>PO BOX 286<br>POMFRET CENTER, CT 06259 | | Claim Number: 10694<br>Claim Date: 03/23/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CIMINO, MATTHEW T.<br>137 MILLFORD CROSSING<br>PENFIELD, NY 14526 | | Claim Number: 10695<br>Claim Date: 03/31/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP | | |
| ADMINISTRATIVE | Claimed: | $10,371.51 | Allowed: | $10,371.51 |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10696<br>Claim Date: 02/26/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7506 (06/05/2009) | | |
| PRIORITY | Claimed: | $4,297,874.00 | | |
| UNSECURED | Claimed: | $2,090.48 | | |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10697<br>Claim Date: 03/30/2009<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC. | | |
| UNSECURED | Claimed: | $5,000.00 | Allowed: | $5,000.00 |
| BEBENEK, ZDZISLAW<br>29 VAN DAM ST<br>BROOKLYN, NY 11222 | | Claim Number: 10698<br>Claim Date: 03/30/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8819 (05/04/2010) | | |
| UNSECURED | Claimed: | $2,496.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| J.P. MORGAN ACCEPTANCE CORP. I, ET AL<br>JPMORGAN CHASE LEGAL & COMPLIANCE DEPT.<br>ATTENTION: ALYSSA KELMAN<br>1 CHASE MANHATTAN PLAZA, 26TH FLOOR<br>NEW YORK, NY 10081 | Claim Number: 10699<br>Claim Date: 04/10/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10807 (04/22/2013) | | | |
| UNSECURED | Claimed: | $0.00    UNDET | | |
| STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08646 | Claim Number: 10700<br>Claim Date: 04/07/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $149,826.31 | Allowed: | $149,826.31 |
| ADA COUNTY TREASURER<br>P.O. BOX 2868<br>BOISE, ID 83701 | Claim Number: 10701<br>Claim Date: 04/13/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9026 (07/19/2010) | | | |
| SECURED | Claimed: | $1,145.10    UNLIQ | | |
| ADA COUNTY TREASURER<br>P.O. BOX 2868<br>BOISE, ID 83701 | Claim Number: 10702<br>Claim Date: 04/13/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9026 (07/19/2010) | | | |
| SECURED | Claimed: | $445.82    UNLIQ | | |
| ALLEN COUNTY TREASURER<br>ONE EAST MAIN STREET ROOM 104<br>FORT WAYNE, IN 46802-1888 | Claim Number: 10703<br>Claim Date: 04/20/2009<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 7584 (06/30/2009) | | | |
| SECURED | Claimed: | $2,410.86    UNLIQ | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10704<br>Claim Date: 04/20/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 7930 (08/11/2009) |
| PRIORITY | Claimed: | $307,048.49 |
| UNSECURED | Claimed: | $3,193.35 |
| L.A. COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90051-0110 | | Claim Number: 10705<br>Claim Date: 04/27/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 7931 (08/11/2009) |
| SECURED | Claimed: | $324,612.16 |
| MCGILL, WAYNE<br>PO BOX 751583<br>LAS VEGAS, NV 89136-1583 | | Claim Number: 10706<br>Claim Date: 04/27/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10355 (03/08/2012) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $77,000.00 |
| WANG, YUELI<br>503 IVYSHAW RD.<br>CARY, NC 27519 | | Claim Number: 10707<br>Claim Date: 05/01/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 7584 (06/30/2009) |
| UNSECURED | Claimed: | $150.00 |
| FREITAS, FRANK L.<br>COUNTY TAX COLLECTOR<br>ROOM D-290<br>COUNTY GOVERNMENT CENTER<br>SAN LUIS OBISPO, CA 93408 | | Claim Number: 10708<br>Claim Date: 04/27/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| TREASURER OF PITTSYLVANIA COUNTY<br>P.O. BOX 230<br>CHATHAM, VA 24557 | | Claim Number: 10709<br>Claim Date: 05/04/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8492 (01/12/2010) |
| PRIORITY | Claimed: | $1,762.88 |
| LAVAN, EILEEN M<br>165 CROWELL STREET<br>HEMPSTEAD, NY 11550 | | Claim Number: 10710<br>Claim Date: 11/30/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8005 (09/03/2009) |
| PRIORITY | Claimed: | $6,041.25 |
| CARBON COUNTY TAX CLAIM BUREAU<br>COURTHOUSE ANNEX,<br>P.O. BOX 37<br>JIM THORPE, PA 18229-0037 | | Claim Number: 10711<br>Claim Date: 05/11/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8492 (01/12/2010) |
| PRIORITY | Claimed: | $3,068.85 |
| SECURED | Claimed: | $0.00 |
| FRANKLIN COUNTY, OHIO TREASURER<br>373 S HIGH ST, 17TH FLOOR<br>COLUMBUS, OH 43215 | | Claim Number: 10712<br>Claim Date: 05/11/2009<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9103 (08/09/2010) |
| SECURED | Claimed: | $8,126.57 |
| JACKSON, DAVID E & ELISABETH JUDITH<br>12787 LAVENDER KEEP CIRCLE<br>FAIRFAX, VA 22033 | | Claim Number: 10713<br>Claim Date: 05/22/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9140 (08/13/2010) |
| PRIORITY | Claimed: | $2,425.00   UNLIQ |

| JACKSON, DAVID E & ELISABETH JUDITH<br>12787 LAVENDER KEEP CIRCLE<br>FAIRFAX, VA 22033 | Claim Number: 10714<br>Claim Date: 05/22/2009<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9140 (08/13/2010) |
|---|---|
| PRIORITY            Claimed: | $2,425.00   UNLIQ |

| JACKSON, DAVID E & ELISABETH JUDITH<br>12787 LAVENDER KEEP CIRCLE<br>FAIRFAX, VA 22033 | Claim Number: 10715<br>Claim Date: 05/22/2009<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 9140 (08/13/2010) |
|---|---|
| PRIORITY            Claimed:<br>SECURED            Claimed: | $2,425.00   UNLIQ<br>$0.00   UNLIQ |

| JACKSON, DAVID E & ELISABETH JUDITH<br>12787 LAVENDER KEEP CIRCLE<br>FAIRFAX, VA 22033 | Claim Number: 10716<br>Claim Date: 05/22/2009<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9140 (08/13/2010) |
|---|---|
| PRIORITY            Claimed: | $2,425.00   UNLIQ |

| JACKSON, DAVID E & ELISABETH JUDITH<br>12787 LAVENDER KEEP CIRCLE<br>FAIRFAX, VA 22033 | Claim Number: 10717<br>Claim Date: 05/22/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9140 (08/13/2010) |
|---|---|
| PRIORITY            Claimed: | $2,425.00   UNLIQ |

| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 10718<br>Claim Date: 05/22/2009<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| NETWORK TELEPHONE CORPORATION<br>C/O LEE GRANT, COUNSEL<br>2134 W LABURNUM AVENUE<br>RICHMOND, VA 23227 | Claim Number: 10719<br>Claim Date: 05/18/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,178.25 |

| | | |
|---|---|---|
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 10720<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND | |

| | | |
|---|---|---|
| TOTAL | Claimed: | $0.00 |

| | | |
|---|---|---|
| ADAMS COUNTY TREASURER<br>450 S 4TH AVENUE<br>BRIGHTON, CO 80601 | Claim Number: 10721<br>Claim Date: 05/19/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8005 (09/03/2009) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $4,457.77 |

| | | |
|---|---|---|
| STATE OF NEVADA DEPARTMENT OF TAXATION<br>ATTN: BANKRUPTCY SECTION<br>555 E WASHINGTON AVENUE #1300<br>LAS VEGAS, NV 89101 | Claim Number: 10722<br>Claim Date: 05/26/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $24,798.16 | Allowed: | $24,798.16 |

| | | |
|---|---|---|
| R.I. DIVISION OF TAXATION<br>ATTN DAVID M SULLIVAN<br>TAX ADMINISTRATOR<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | Claim Number: 10723<br>Claim Date: 05/26/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 10678 (12/04/2012) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $250.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| SCOTTO, ANTHONY<br>77 MARLOW DR<br>JACKSON, NJ 08527 | | Claim Number: 10724<br>Claim Date: 06/18/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8819 (05/04/2010) |
| UNSECURED | Claimed: | $1,220.63 |
| MARYLAND DEPT. OF LABOR, LICENSING AND REGULATION<br>OFFICE OF UNEMPLOYMENT INSURANCE<br>1100 N. EUTAW ST, ROOM 401<br>BALTIMORE, MD 21201 | | Claim Number: 10725<br>Claim Date: 06/15/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8947 (06/21/2010) |
| PRIORITY | Claimed: | $2,700.00 |
| LA COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | | Claim Number: 10726<br>Claim Date: 06/22/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9902 (03/29/2011) |
| SECURED | Claimed: | $292,044.76 |
| SCOTTO, ANTHONY<br>77 MARLOW DRIVE<br>JACKSON, NJ 08527 | | Claim Number: 10727<br>Claim Date: 06/19/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8815 (04/30/2010) |
| PRIORITY | Claimed: | $1,220.63 | Scheduled: | $3,417.76  CONT |

| | | |
|---|---|---|
| GRAVES, MICHELLE<br>1961 EWALD AVE<br>BALTIMORE, MD 21222 | | Claim Number: 10728<br>Claim Date: 07/20/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8819 (05/04/2010) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,514.76 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| COLE COUNTY, MISSOURI<br>COLE COUNTY COLLECTOR<br>311 E. HIGH ST.<br>ROOM 100<br>JEFFERSON CITY, MO 65101 | | Claim Number: 10729<br>Claim Date: 07/23/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8492 (01/12/2010) | | | |
| UNSECURED | Claimed: | $84.52 | | | |
| COLE COUNTY, MISSOURI<br>COLE COUNTY COLLECTOR<br>311 E. HIGH ST.<br>ROOM 100<br>JEFFERSON CITY, MO 65101 | | Claim Number: 10730<br>Claim Date: 07/23/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8492 (01/12/2010) | | | |
| PRIORITY | Claimed: | $84.52 | | | |
| TRANSYLVANIA COUNTY<br>P. O. BOX 747<br>BREVARD, NC 28712 | | Claim Number: 10731<br>Claim Date: 08/17/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8948 (06/21/2010) | | | |
| PRIORITY | Claimed: | $32.04 | | Allowed: | $32.04 |
| HENDRICKS COUNTY TREASURER<br>355 S. WASHINGTON ST #125<br>DANVILLE, IN 46122 | | Claim Number: 10732<br>Claim Date: 08/18/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10807 (04/22/2013) | | | |
| PRIORITY | Claimed: | $69.64 | | | |
| UNSECURED | Claimed: | $48.28 | | | |
| COUNTY OF SANTA CLARA<br>TAX COLLECTOR<br>COUNTY GOVERNMENT CENTER, 6TH FL E WING<br>70 WEST HEDDING STREET<br>SAN JOSE, CA 95110 | | Claim Number: 10733<br>Claim Date: 08/19/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9993 (05/09/2011) | | | |
| PRIORITY | Claimed: | $173.33 | | | |

Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| MALCOM, PATRICIA D<br>WALTON COUNTY TAX COMMISSIONER<br>303 S HAMMOND DR, STE 100<br>MONROE, GA 30655 | | Claim Number: 10734<br>Claim Date: 09/21/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8593 (02/18/2010) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| SECURED | Claimed: | $3,861.58 | | | | |
| TREASURER OF ARAPAHOE COUNTY, COLORADO<br>ARAPAHOE COUNTY TREASURER<br>5334 S. PRINCE STREET<br>LITTLETON, CO 80166 | | Claim Number: 10735<br>Claim Date: 09/28/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 8410 (12/14/2009) | | | | |
| SECURED | Claimed: | $5,139.52 | | | Allowed: | $5,139.52 |
| UBS REAL ESTATE SECURITIES INC.<br>1285 AVE OF THE AMERICAS<br>NEW YORK, NY 10019 | | Claim Number: 10736<br>Claim Date: 10/14/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9819 (03/08/2011) | | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | | |
| UNSECURED | Claimed: | $8,045,510.00   UNLIQ | | | | |
| WINSTON SUPPORT SERVICES,LLC<br>ATTN: JESSE ULEZALKA<br>122 EAST 42ND STREET<br>NEW YORK, NY 10168 | | Claim Number: 10737<br>Claim Date: 10/07/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9257 (09/24/2010) | | | | |
| UNSECURED | Claimed: | $12,000.00 | Scheduled: | $14,538.12 | Allowed: | $12,000.00 |
| UNITED VANS LINES, LLC<br>ONE UNITED DRIVE<br>FENTON, MO 63026 | | Claim Number: 10738<br>Claim Date: 10/15/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9777 (02/08/2011) | | | | |
| UNSECURED | Claimed: | $30,000.00 | Scheduled: | $72,473.35 | Allowed: | $30,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| PLAGEMAN, SOONER E<br>4171 RHAPSODY ST APT 5309<br>GRAND PRAIRIE, TX 75052-0236 | | Claim Number: 10739<br>Claim Date: 10/26/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 8815 (04/30/2010) | | |
| PRIORITY | | | Scheduled: | $769.23 CONT |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| SHERMAN, AMBER<br>6528 BITTER SWEET DR<br>FORT WAYNE, IN 42825 | | Claim Number: 10740<br>Claim Date: 11/05/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8591 (02/18/2010) | | |
| PRIORITY | Claimed: | $6,240.00 | | |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10741<br>Claim Date: 10/29/2009<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: PAID | | |
| ADMINISTRATIVE | Claimed: | $116.53 UNLIQ | | |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10742<br>Claim Date: 10/29/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9141 (08/13/2010) | | |
| ADMINISTRATIVE | Claimed: | $319.30 UNLIQ | | |
| SPRINT NEXTEL - CORRESPONDENCE<br>ATTN: BANKRUPTCY DEPT<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | | Claim Number: 10743<br>Claim Date: 11/09/2009<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 8591 (02/18/2010) | | |
| UNSECURED | Claimed: | $165,634.56 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10744<br>Claim Date: 11/03/2009<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: PAID |
| ADMINISTRATIVE | Claimed: | $103.18   UNLIQ |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR<br>DAN MCALLISTER<br>1600 PACIFIC HIGHWAY, ROOM 162<br>SAN DIEGO, CA 92101 | | Claim Number: 10745<br>Claim Date: 11/06/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8654 (03/05/2010) |
| SECURED | Claimed: | $217,069.00 |
| UNSECURED | Claimed: | $8,184.25 |
| CITY OF DAYTON<br>FINANCE DEPARTMENT<br>ATTN: ACC. REC. COLLECTIONS<br>101 WEST THIRD STREET<br>DAYTON, OH 45402 | | Claim Number: 10746<br>Claim Date: 11/23/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) |
| UNSECURED | Claimed: | $75.00 |
| LEE COUNTY TAX COLLECTOR<br>CATHY CURTIS<br>C/O LEGAL DEPARTMENT<br>POST OFFICE BOX 850<br>FORT MYERS, FL 33902 | | Claim Number: 10747<br>Claim Date: 11/30/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN<br>DOCKET: 8866 (05/24/2010) |
| ADMINISTRATIVE | Claimed: | $3,132.22   UNLIQ |
| MARYLAND DEPT. OF LABOR, LICENSING AND REGULATION<br>OFFICE OF UNEMPLOYMENT INSURANCE<br>1100 N. EUTAW ST, ROOM 401<br>BALTIMORE, MD 21201 | | Claim Number: 10748<br>Claim Date: 11/30/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8947 (06/21/2010) |
| PRIORITY | Claimed: | $5,430.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| | | | | |
|---|---|---|---|---|
| LOPEZ, MARTHA<br>8975 LAWRENCE WELK DRIVE # 314<br>ESCONDIDO, CA 92026 | Claim Number: 10749<br>Claim Date: 12/07/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9026 (07/19/2010) | | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $466.23 | |
| UNSECURED | Claimed: | $41.23 | |

| | | | | |
|---|---|---|---|---|
| LOPEZ, MARTHA<br>8975 LAWRENCE WELK DRIVE # 314<br>ESCONDIDO, CA 92026 | Claim Number: 10750<br>Claim Date: 12/07/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9026 (07/19/2010) | | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $20.00 | |

| | | | | |
|---|---|---|---|---|
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>CADILLAC PLACE, SUITE 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | Claim Number: 10751<br>Claim Date: 12/14/2009<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9254 (09/24/2010) | | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $10,481.46   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| SHPS, INC.<br>9200 SHELBYVILLE ROAD, SUITE 700<br>LOUISVILLE, KY 40222 | Claim Number: 10752<br>Claim Date: 01/04/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9026 (07/19/2010) | | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $70,000.00 | Allowed: | $70,000.00 |

| | | | | |
|---|---|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 10753<br>Claim Date: 01/20/2009<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: WITHDRAWN<br>DOCKET: 8400 (12/11/2009) | | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,056.87   UNLIQ | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| DUNAGAN, BRIAN<br>2502 RIVERSIDE PARKWAY, # 1422<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 10754<br>Claim Date: 12/23/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10584 (09/17/2012) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $264,050.00 | | | |
| FARMERS INS. AGENCY<br>C/O JOHN ANDA<br>950 N. ELMHURST RD. STE 101<br>MT. PROSPECT, IL 60056 | | Claim Number: 10755<br>Claim Date: 01/08/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9552 (12/13/2010) | | | |
| UNSECURED | Claimed: | $1,000.00 | Allowed: | $1,000.00 | |
| CITY OF SAN DIEGO, THE<br>DELINQUENT ACCOUNT COLLECTIONS PROGRAM<br>OFFICE OF THE CITY TREASURER<br>1010 SECOND AVENUE SIXTH FLOOR WEST WING<br>SAN DIEGO, CA 92101-4904 | | Claim Number: 10756<br>Claim Date: 01/19/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9141 (08/13/2010) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| LISLE, ELIZABETH B.<br>ETRADE SECURITIES CUSTODIAN<br>P.O. BOX 641<br>GAMBRILLS, MD 21054 | | Claim Number: 10757<br>Claim Date: 01/29/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8819 (05/04/2010) | | | |
| UNSECURED | Claimed: | $6,382.10 | | | |
| DB STRUCTURED PRODUCTS, INC.<br>STEVEN KESSLER, ESQ./JAY STRAUSS, ESQ.<br>DEUTSCHE BANK AG NEW YORK<br>60 WALL STREET, 36TH FL.<br>NEW YORK, NY 10005-2888 | | Claim Number: 10758<br>Claim Date: 02/02/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10210 (10/18/2011) | | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $7,210,862.66 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| DB STRUCTURED PRODUCTS, INC.<br>STEVEN KESSLER, ESQ./JAY STRAUSS, ESQ.<br>DEUTSCHE BANK AG NEW YORK<br>60 WALL STREET, 36TH FL.<br>NEW YORK, NY 10005-2888 | | Claim Number: 10759<br>Claim Date: 02/02/2010<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 10210 (10/18/2011) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $6,500,000.00 |
| DEUTSCHE BANK SECURITIES, INC.<br>STEVEN KESSLER, ESQ.<br>DEUTSCHE BANK AG NEW YORK<br>60 WALL STREET, 36TH FL.<br>NEW YORK, NY 10005-2858 | | Claim Number: 10760<br>Claim Date: 02/04/2010<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10210 (10/18/2011) | | |
| UNSECURED | Claimed: | $142,498,546.38   UNLIQ | | |
| DEUTSCHE BANK SECURITIES, INC.<br>STEVEN KESSLER, ESQ.<br>DEUTSCHE BANK AG NEW YORK<br>60 WALL STREET, 36TH FL.<br>NEW YORK, NY 10005-2858 | | Claim Number: 10761<br>Claim Date: 02/04/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10210 (10/18/2011) | | |
| UNSECURED | Claimed: | $142,498,546.38   UNLIQ | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10762<br>Claim Date: 02/05/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID | | |
| ADMINISTRATIVE | Claimed: | $325.51 | Allowed: | $325.51 |
| EATON, RUSSELL ALAN<br>BOX 1131<br>GEORGETOWN, CA 95634 | | Claim Number: 10763<br>Claim Date: 03/01/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8819 (05/04/2010) | | |
| PRIORITY | Claimed: | $96,678.17 | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $108,317.97 | | |
| TOTAL | Claimed: | $108,317.97 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MILLS, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10764<br>Claim Date: 03/31/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 |
| SECURED | Claimed: | $634,954.46 |
| UNSECURED | Claimed: | $747,545.54 |

| | | |
|---|---|---|
| MILLS, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10765<br>Claim Date: 03/30/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |

| | | |
|---|---|---|
| SECURED | Claimed: | $634,954.46 |
| UNSECURED | Claimed: | $747,545.54 |

| | | |
|---|---|---|
| THERIAULT-FAZIO, JO ANN<br>480 PRESTWICK LANE<br>WHEELING, IL 60090 | | Claim Number: 10766<br>Claim Date: 09/05/2007<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 8947 (06/21/2010) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,384.61 | Scheduled: | $1,384.61  CONT |

| | | |
|---|---|---|
| KHAN, SETARA<br>5 SUGAR MAPLE COURT<br>DIX HILLS, NY 11746 | | Claim Number: 10767<br>Claim Date: 04/05/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8948 (06/21/2010) |

| | | |
|---|---|---|
| SECURED | Claimed: | $1,571.21 |

| | | |
|---|---|---|
| BECKMAN, DENISE<br>274 OLD COMMACK RD<br>KINGS PARK, NY 11754 | | Claim Number: 10768<br>Claim Date: 04/22/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9141 (08/13/2010) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,192.31 | Scheduled: | $1,192.31  CONT |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CLEVELAND COUNTY TREASURER<br>201 S JONES SUITE 100<br>NORMAN, OK 73069 | | Claim Number: 10769<br>Claim Date: 05/11/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9141 (08/13/2010) |
| PRIORITY | Claimed: | $114.91 |
| MORGAN STANLEY MORT. LOAN TRST 2007 4SL<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2007-4SL"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | | Claim Number: 10770<br>Claim Date: 05/20/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORGAN STANLEY MORT. LOAN TRST 2006-9AR<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2006-9AR"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | | Claim Number: 10771<br>Claim Date: 05/20/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORGAN STANLEY MORT. LOAN TRST 2007-5AX<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2007-5AX"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | | Claim Number: 10772<br>Claim Date: 05/20/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORGAN STANLEY MORT. LOAN TRST 2006-8AR<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2006-8AR"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | | Claim Number: 10773<br>Claim Date: 05/20/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MORGAN STANLEY MORT. LOAN TRST 2006-5AR BANK OF AMERICA, N.A., MERRILL LYNCH C/O VANESSA L. DANNER, "MSMLT 2006-5AR" 135 S LASALLE STREET - MC IL4-135-11 CHICAGO, IL 60603 | Claim Number: 10774 Claim Date: 05/20/2010 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 10652 (11/14/2012) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORGAN STANLEY MORT. LOAN TRST 2006-5AR BANK OF AMERICA, N.A., MERRILL LYNCH C/O VANESSA L. DANNER, "MSMLT 2006-5AR" 135 S LASALLE STREET - MC IL4-135-11 CHICAGO, IL 60603 | Claim Number: 10775 Claim Date: 05/20/2010 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 10652 (11/14/2012) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORGAN STANLEY MORT. LOAN TRST 2006-16AX BANK OF AMERICA, N.A., MERRILL LYNCH C/O VANESSA L. DANNER, "MSMLT 2006-16AX" 135 S LASALLE STREET - MC IL4-135-11 CHICAGO, IL 60603 | Claim Number: 10776 Claim Date: 05/20/2010 Debtor: AMERICAN HOME MORTGAGE CORP Comments: EXPUNGED DOCKET: 10652 (11/14/2012) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORGAN STANLEY MORT. LOAN TRST 2006-8AR BANK OF AMERICA, N.A., MERRILL LYNCH C/O VANESSA L. DANNER, "MSMLT 2006-8AR" 135 S LASALLE STREET - MC IL4-135-11 CHICAGO, IL 60603 | Claim Number: 10777 Claim Date: 05/20/2010 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 10652 (11/14/2012) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORGAN STANLEY MORT. LOAN TRST 2006-6AR BANK OF AMERICA, N.A., MERRILL LYNCH C/O VANESSA L. DANNER, "MSMLT 2006-6AR" 135 S LASALLE STREET - MC IL4-135-11 CHICAGO, IL 60603 | Claim Number: 10778 Claim Date: 05/20/2010 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: EXPUNGED DOCKET: 10652 (11/14/2012) | |
| UNSECURED | Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MORGAN STANLEY MORT. LOAN TRST 2006-6AR<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2006-6AR"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | Claim Number: 10779<br>Claim Date: 05/20/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MORGAN STANLEY MORT. LOAN TRST 2006-16AX<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2006-16AX"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | Claim Number: 10780<br>Claim Date: 05/20/2010<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MORGAN STANLEY MORT. LOAN TRST 2007-9SL<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2007-9SL"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | Claim Number: 10781<br>Claim Date: 05/20/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MORGAN STANLEY MORT LOAN TRST 2006-13ARX<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER,"MSMLT 2006-13ARX"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | Claim Number: 10782<br>Claim Date: 05/20/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MORGAN STANLEY MORT. LOAN TRST 2006-4SL<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2006-4SL"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | Claim Number: 10783<br>Claim Date: 05/20/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MORGAN STANLEY MORT. LOAN TRST 2006-2<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2006-2"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | Claim Number: 10784<br>Claim Date: 05/20/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10652 (11/14/2012) | |

| UNSECURED | Claimed: | $0.00  UNDET | |
|---|---|---|---|

| | | |
|---|---|---|
| U.S. DEPARTMENT OF LABOR, EMPLOYEE<br>BENEFITS SECURITY ADMINISTRATION<br>200 CONSTITUTION AVE., NW, ROOM N5668<br>WASHINGTON, DC 20210 | Claim Number: 10785<br>Claim Date: 06/14/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 9778 (02/09/2011) | |

| ADMINISTRATIVE | Claimed: | $50,000.00 | | Allowed: | $10,000.00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| KELLY SERVICES INC.<br>999 W. BIG BEAVER ROAD<br>TROY, MI 48084 | Claim Number: 10786<br>Claim Date: 06/15/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 8936 (06/18/2010) | |

| UNSECURED | Claimed: | $77,468.40 | Scheduled: | $46,243.73 |
|---|---|---|---|---|

| | | |
|---|---|---|
| UBS SECURITIES LLC<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | Claim Number: 10787<br>Claim Date: 06/24/2010<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 9994 (05/09/2011)<br>AMENDS CLAIM 8924 | |

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $11,675,819.31  UNLIQ |

| | | |
|---|---|---|
| UBS REAL ESTATE SECURITIES INC.<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | Claim Number: 10788<br>Claim Date: 06/24/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: POSSIBLY AMENDED BY 10929<br>DOCKET: 9822 (03/09/2011) | |

| UNSECURED | Claimed: | $2,563,594.00  UNLIQ |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| YELLW BOOK SALES & DIST.<br>SLATER, TENAGLIA, FRITZ & HUNT, P.A.<br>301 THIRD STREET<br>OCEAN CITY, NJ 08226 | Claim Number: 10789<br>Claim Date: 07/09/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) | |
| UNSECURED          Claimed: | $18,841.00 | |
| MAIER, EDWARD CHARLES & MARCELLA MAE<br>MAIER JT TEN<br>7510 CAHILL RD APT 315B<br>EDINA, MN 55439-2788 | Claim Number: 10790<br>Claim Date: 07/22/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9552 (12/13/2010) | |
| SECURED          Claimed: | $2,240.00 | |
| WELLS FARGO FUNDING, INC<br>ATTN: AMY THORESON-LONG<br>90 SOUTH 17TH STREET, 17TH FLOOR<br>MAC N9305-176<br>MINNEAPOLIS, MN 55402-3903 | Claim Number: 10791<br>Claim Date: 08/09/2010<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10115 (08/01/2011) | |
| UNSECURED          Claimed: | $25,000.00    UNLIQ | |
| WELLS FARGO BANK, N.A.<br>ATTN: AMY THORESON-LONG<br>90 SOUTH 7TH STREET, 17TH FLOOR<br>MAC N9305-176<br>MINNEAPOLIS, MN 55402-3903 | Claim Number: 10792<br>Claim Date: 08/09/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10115 (08/01/2011) | |
| UNSECURED          Claimed: | $25,000.00    UNLIQ | |
| OFFICETEAM DIV. OF ROBERT HALF INT'L<br>ATTN: MARY GONZALEZ<br>PO BOX 5024<br>SAN RAMON, CA 94583-9128 | Claim Number: 10793<br>Claim Date: 08/16/2010<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9458 (11/16/2010) | |
| UNSECURED          Claimed: | $765.00 | |

| | | |
|---|---|---|
| OFFICETEAM DIV. OF ROBERT HALF INT'L<br>ATTN: MARY GONZALEZ<br>PO BOX 5024<br>SAN RAMON, CA 94583-9128 | Claim Number: 10794<br>Claim Date: 08/16/2010<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9458 (11/16/2010) | |
| UNSECURED          Claimed: | $13,560.98 | |
| OFFICETEAM DIV. OF ROBERT HALF INT'L<br>ATTN: MARY GONZALEZ<br>PO BOX 5024<br>SAN RAMON, CA 94583-9128 | Claim Number: 10795<br>Claim Date: 08/16/2010<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9458 (11/16/2010) | |
| UNSECURED          Claimed: | $1,130.77 | |
| OFFICETEAM DIV. OF ROBERT HALF INT'L<br>ATTN: MARY GONZALEZ<br>PO BOX 5024<br>SAN RAMON, CA 94583-9128 | Claim Number: 10796<br>Claim Date: 08/16/2010<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9458 (11/16/2010) | |
| UNSECURED          Claimed: | $336.00 | |
| ROBERT HALF FINANCE & ACCOUNTING DIV. OF<br>ROBERT HALF INTERNATIONAL<br>ATTN: MARY GONZALES<br>PO BOX 5024<br>SAN RAMON, CA 94583-9128 | Claim Number: 10797<br>Claim Date: 08/16/2010<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9458 (11/16/2010) | |
| UNSECURED          Claimed: | $3,525.58 | |
| OFFICETEAM DIV. OF ROBERT HALF INT'L<br>ATTN: MARY GONZALEZ<br>PO BOX 5024<br>SAN RAMON, CA 94583-9128 | Claim Number: 10798<br>Claim Date: 08/16/2010<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9458 (11/16/2010) | |
| UNSECURED          Claimed: | $8,279.31 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ACCOUNTEMPS DIV. OF ROBERT HALF INT'L<br>ATTN: MARY GONZALEZ<br>PO BOX 5024<br>SAN RAMON, CA 94583-9128 | | Claim Number: 10799<br>Claim Date: 08/16/2010<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9458 (11/16/2010) |
| UNSECURED | Claimed: | $21,750.15 |
| MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10800<br>Claim Date: 08/18/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |
| ADMINISTRATIVE | Claimed: | $1,382,500.00 |
| MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10801<br>Claim Date: 08/18/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |
| ADMINISTRATIVE | Claimed: | $1,382,500.00 |
| MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10802<br>Claim Date: 08/13/2010<br>Debtor: GREAT OAK ABSTRACT CORP<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |
| ADMINISTRATIVE | Claimed: | $1,382,500.00 |
| MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10803<br>Claim Date: 08/13/2010<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |
| ADMINISTRATIVE | Claimed: | $1,382,500.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10804<br>Claim Date: 08/13/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |
| ADMINISTRATIVE | Claimed: | $1,382,500.00 |
| MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10805<br>Claim Date: 08/13/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |
| ADMINISTRATIVE | Claimed: | $1,382,500.00 |
| MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10806<br>Claim Date: 08/13/2010<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |
| ADMINISTRATIVE | Claimed: | $1,382,500.00 |
| MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10807<br>Claim Date: 08/13/2010<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |
| ADMINISTRATIVE | Claimed: | $1,382,500.00 |
| MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10808<br>Claim Date: 08/13/2010<br>Debtor: AMERICAN HOME MORTGAGE VENTURES LLC<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |
| ADMINISTRATIVE | Claimed: | $1,382,500.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | | Claim Number: 10809<br>Claim Date: 08/13/2010<br>Debtor: HOMEGATE SETTLEMENT SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 9534 (12/06/2010) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,382,500.00 |

| | | |
|---|---|---|
| IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET   # 106<br>EL CENTRO, CA 92243 | | Claim Number: 10810<br>Claim Date: 10/18/2010<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10446 (05/07/2012) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $673.05   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DUQUESNE LIGHT COMPANY<br>PETER J. ASHCROFT<br>BERNSTEIN LAW FIRM, SUITE 2200<br>THE GULF TOWER<br>PITTSBURGH, PA 15219 | | Claim Number: 10811<br>Claim Date: 10/29/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9677 (01/19/2011) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $485.45 |

| | | |
|---|---|---|
| SIDLEY AUSTIN LLP<br>ATTN: PAUL CARUSO<br>ONE SOUTH DEARBORN ST.<br>CHICAGO, IL 60603 | | Claim Number: 10812<br>Claim Date: 11/16/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10115 (08/01/2011) |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $20,822.18 | Allowed: | $400,000.00 |

| | | |
|---|---|---|
| SIDLEY AUSTIN LLP<br>ATTN: PAUL CARUSO<br>ONE SOUTH DEARBORN ST.<br>CHICAGO, IL 60603 | | Claim Number: 10813<br>Claim Date: 11/16/2010<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 10115 (08/01/2011) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| SHEPPARD, VERONICA<br>11 CORNELL RD<br>SHOREHAM, NY 11786 | Claim Number: 10814<br>Claim Date: 11/19/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 9777 (02/08/2011) | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $1,760.00 CONT | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| PERRY, JARRETT<br>2122 JULIA GOLDBACH AVE.<br>RONKONKOMA, NY 11779 | Claim Number: 10815<br>Claim Date: 12/08/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9777 (02/08/2011) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,200.00 | | |

| WELLS FARGO FUNDING, INC.<br>C/O SIDLEY AUSTIN LLP<br>ATTN: PAUL CARUSO<br>ONE SOUTH DEARBORN ST.<br>CHICAGO, IL 60603 | Claim Number: 10816<br>Claim Date: 08/09/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10115 (08/01/2011) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Allowed: | $13,600,000.00 |

| WELLS FARGO FUNDING, INC.<br>C/O SIDLEY AUSTIN LLP<br>ATTN: PAUL CARUSO<br>ONE SOUTH DEARBORN ST<br>CHICAGO, IL 60603 | Claim Number: 10817<br>Claim Date: 11/11/2010<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 10115 (08/01/2011) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Allowed: | $2,000,000.00 |

| TOWN OF HAMPTON<br>100 WINNACUNNET ROAD<br>HAMPTON, NH 03842 | Claim Number: 10818<br>Claim Date: 12/13/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9822 (03/09/2011) | |
|---|---|---|
| PRIORITY | Claimed: | $7,539.30   UNLIQ |
| SECURED | Claimed: | $7,539.30   UNLIQ |
| TOTAL | Claimed: | $7,539.30   UNLIQ |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| | | |
|---|---|---|
| BLEDSOE COUNTY TAX COLLECTOR<br>BLEDSOE CO TAX OFC<br>BOX 335<br>PIKEVILLE, TN 37367 | | Claim Number: 10819<br>Claim Date: 12/13/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9822 (03/09/2011) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BLEDSOE COUNTY TAX COLLECTOR<br>BLEDSOE CO TAX OFC<br>BOX 335<br>PIKEVILLE, TN 37367 | | Claim Number: 10820<br>Claim Date: 12/13/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9822 (03/09/2011) |
| SECURED | Claimed: | $119.00 |

| | | |
|---|---|---|
| BLEDSOE COUNTY TAX COLLECTOR<br>BLEDSOE CO TAX OFC<br>BOX 335<br>PIKEVILLE, TN 37367 | | Claim Number: 10821<br>Claim Date: 12/13/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9822 (03/09/2011) |
| SECURED | Claimed: | $622.00 |

| | | |
|---|---|---|
| FARLAND, CRAIG M.<br>3634 PLAYERS CLUB DR<br>SOUTHPORT, NC 28461 | | Claim Number: 10822<br>Claim Date: 12/09/2010<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10614 (10/15/2012) |
| UNSECURED | Claimed: | $8,683.76 |

| | | | | |
|---|---|---|---|---|
| REMAX SUBURBAN REAL ESTATE INC.<br>STEVEN L. WOLVERS, PRESIDENT<br>102 1ST STREET SE<br>BONDURANT, IA 50035 | | Claim Number: 10823<br>Claim Date: 12/13/2010<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 9777 (02/08/2011) | | |
| UNSECURED | Claimed: | $2,000.00 | Allowed: | $2,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 10824<br>Claim Date: 12/20/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID | | |
| ADMINISTRATIVE | Claimed: | $3,200.00 | Allowed: | $3,200.00 |
| BRITTON, PATRICIA<br>PO BOX 130<br>CROMPOND, NY 10517 | | Claim Number: 10825<br>Claim Date: 12/20/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9819 (03/08/2011) | | |
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $6,490.58 | | |
| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>BANKRUPTCTY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 10826<br>Claim Date: 12/20/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) | | |
| ADMINISTRATIVE | Claimed: | $800.00 | | |
| DECOURSEY, SUSAN P.<br>COHEN MCNEILE & PAPPAS P.C.<br>4601 COLLEGE BLVD., SUITE 200<br>LEAWOOD, KS 66211 | | Claim Number: 10827<br>Claim Date: 12/21/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) | | |
| UNSECURED | Claimed: | $64,005.63 | | |
| TOWN OF HAMPTON<br>100 WINNACUNNET ROAD<br>HAMPTON, NH 03842 | | Claim Number: 10828<br>Claim Date: 12/13/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9819 (03/08/2011) | | |
| PRIORITY | Claimed: | $7,539.30   UNLIQ | | |
| SECURED | Claimed: | $7,539.30   UNLIQ | | |
| TOTAL | Claimed: | $7,539.30   UNLIQ | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| HILLSBOROUGH COUNTY TAX COLLECTOR<br>DOUG BELDEN<br>PO BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR<br>TAMPA, FL 33672-2920 | | Claim Number: 10829<br>Claim Date: 12/28/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9822 (03/09/2011) |
| SECURED | Claimed: | $3,180.35 |
| LEU & OKUDA ATTORNEYS AT LAW<br>THE MERCHANT HOUSE<br>222 MERCHANT STREET, MAIN FLOOR<br>HONOLULU, HI 96813 | | Claim Number: 10830<br>Claim Date: 12/06/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
| UNSECURED | Claimed: | $1,258.48 |
| FOLSOM PARKSHORE SELF STORAGE<br>185 PARKSHORE DRIVE<br>FOLSOM, CA 95630 | | Claim Number: 10831<br>Claim Date: 12/13/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
| UNSECURED | Claimed: | $4,770.00 |
| WAKE COUNTY REVENUE DEPARTMENT<br>POST OFFICE BOX 2331<br>RALEIGH, NC 27602 | | Claim Number: 10832<br>Claim Date: 12/15/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) |
| ADMINISTRATIVE | Claimed: | $105.92 |
| PRIORITY | Claimed: | $0.00 |
| CITY CENTER SQUARE EQUITIES II LC<br>SUSAN P. DECOURSEY<br>COHEN MCNEILE & PAPPAS P.C.<br>4601 COLLEGE BLVD, SUITE 200<br>LEAWOOD, KS 66211 | | Claim Number: 10833<br>Claim Date: 12/22/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) |
| UNSECURED | Claimed: | $64,005.63 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 10834<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND | |

| | | |
|---|---|---|
| TOTAL | Claimed: | $0.00 |

| | | |
|---|---|---|
| DUKE REALTY LIMITED PARTNERSHIP<br>LISA STARVICH<br>6133 N. RIVER ROAD, SUITE 200<br>DES PLAINES, IL 60018 | Claim Number: 10835<br>Claim Date: 12/30/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10060 (06/20/2011) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $435,264.18 |

| | | |
|---|---|---|
| WEST VIRGINIA STATE TAX DEPARTMENT<br>PO BOX 766<br>CHARLESTON, WV 25323-0766 | Claim Number: 10836-01<br>Claim Date: 01/03/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 10059 (06/20/2011) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,276.85 | Allowed: | $1,276.85 |
| PRIORITY | Claimed: | $290.26 | Allowed: | $290.26 |

| | | |
|---|---|---|
| WEST VIRGINIA STATE TAX DEPARTMENT<br>PO BOX 766<br>CHARLESTON, WV 25323-0766 | Claim Number: 10836-02<br>Claim Date: 01/03/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 10059 (06/20/2011) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $37.65 |

| | | |
|---|---|---|
| FALLS, ALBERT H.<br>233 BELMORROW DRIVE<br>CHARLOTTE, NC 28214 | Claim Number: 10837<br>Claim Date: 01/03/2011<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $37,057.27 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| FALLS, KAYE G. | | Claim Number: 10838 |
|---|---|---|
| 233 BELMORROW DRIVE | | Claim Date: 01/03/2011 |
| CHARLOTTE, NC 28214 | | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |
| | | Comments: EXPUNGED |
| | | DOCKET: 9994 (05/09/2011) |

| SECURED | Claimed: | $30,978.81 |
|---|---|---|

---

| BOETTCHER, JANET | | Claim Number: 10839 |
|---|---|---|
| 2070 POINTE DRIVE | | Claim Date: 01/03/2011 |
| FLORISSANT, MO 63031 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| | | Comments: EXPUNGED |
| | | DOCKET: 9994 (05/09/2011) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

| RIDGE MANAGEMENT | | Claim Number: 10840 |
|---|---|---|
| 7200 W 13TH ST | | Claim Date: 01/03/2011 |
| SUITE 5 | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| WITCHITA, KS 67212 | | Comments: EXPUNGED |
| | | DOCKET: 10060 (06/20/2011) |

| UNSECURED | Claimed: | $383,625.00 |
|---|---|---|

---

| ILLINOIS NATIONAL INSURANCE COMPANY,ETAL | | Claim Number: 10841 |
|---|---|---|
| MICHELLE A. LEVITT, ESQ. | | Claim Date: 01/05/2011 |
| 175 WATER STREET, 18TH FL | | Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| NEW YORK, NY 10038 | | Comments: WITHDRAWN |
| | | DOCKET: 10207 (10/07/2011) |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

| ILLINOIS NATIONAL INSURANCE COMPANY,ETAL | | Claim Number: 10842 |
|---|---|---|
| MICHELLE A. LEVITT, ESQ. | | Claim Date: 01/05/2011 |
| 175 WATER STREET, 18TH FL | | Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP |
| NEW YORK, NY 10038 | | Comments: WITHDRAWN |
| | | DOCKET: 10207 (10/07/2011) |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| BANC OF AMERICA LEASING & CAPITAL, LLC<br>C/O WILLIAM G. WRIGHT, ESQ.<br>CAPEHART & SCATCHARD, P.A.<br>8000 MIDATLANTIC DRIVE, SUITE 300S<br>MOUNT LAUREL, NJ 08054 | Claim Number: 10843-01<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10795 (03/25/2013) | |

| ADMINISTRATIVE | | Allowed: | $16,632.00 |
|---|---|---|---|

| | | |
|---|---|---|
| BANC OF AMERICA LEASING & CAPITAL, LLC<br>C/O WILLIAM G. WRIGHT, ESQ.<br>CAPEHART & SCATCHARD, P.A.<br>8000 MIDATLANTIC DRIVE, SUITE 300S<br>MOUNT LAUREL, NJ 08054 | Claim Number: 10843-02<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10795 (03/25/2013) | |

| PRIORITY | Claimed: | $236,665.32 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $881,448.68 | Allowed: | $700,000.00 |

| | | |
|---|---|---|
| EMPIRE HEALTHCHOICE ASSURANCE, INC.<br>ATTN: LOUIS L. BENZA, ESQ.<br>15 METRO TECH CENTER, 4TH FLOOR<br>BROOKLYN, NY 11201 | Claim Number: 10844<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10195 (10/04/2011) | |

| ADMINISTRATIVE | Claimed: | $120,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MEADOWS LAKE OSWEGO<br>DAVID B. ROSEMAN, ESQ.<br>SEYFARTH SHAW LLP<br>560 MISSION STREET, SUITE 3100<br>SAN FRANCISCO, CA 94105 | Claim Number: 10845<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10060 (06/20/2011) | |

| UNSECURED | Claimed: | $21,173.64 |
|---|---|---|

| | | |
|---|---|---|
| KRUSE WAY, LLC<br>DAVID B. ROSEMAN, ESQ.<br>SEYFARTH SHAW LLP<br>560 MISSION STREET, SUITE 3100<br>SAN FRANCISCO, CA 94105 | Claim Number: 10846<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10060 (06/20/2011) | |

| UNSECURED | Claimed: | $332,415.72 |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL
DEBTORS)

| COUNTRYWIDE BANK, F.S.B.<br>C/O STUART M. BROWN , ESQ. & R. CRAIG R.<br>MARTING, ESQ., EDWARDS ANGELL PALMER &<br>DODGE LLP - 919 N MARKET ST., STE. 1500<br>WILMINGTON, DE 19801 | Claim Number: 10847<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10757 (02/01/2013) |
|---|---|
| PRIORITY           Claimed: | $0.00   UNDET |
| COUNTRYWIDE BANK, F.S.B.<br>C/O STUART M. BROWN, ESQ. & R. CRAIG<br>MARTIN, ESQ., EDWARDS ANGELL PALMER &<br>DODGE LLP - 919 N. MARKET ST., STE. 1500<br>WILMINGTON, DE 19801 | Claim Number: 10848<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 10757 (02/01/2013) |
| PRIORITY           Claimed: | $0.00   UNDET |
| COUNTRYWIDE BANK, F.S.B.<br>C/O STUART M. BROWN, ESQ. & R. CRAIG<br>MARTIN, ESQ., EDWARDS ANGELL PALMER &<br>DODGE LLP, 919. N. MARKET ST., STE. 1500<br>WILMINGTON, DE 19801 | Claim Number: 10849<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE ACCEPTANCE, INC<br>Comments: DOCKET: 10757 (02/01/2013) |
| PRIORITY           Claimed: | $0.00   UNDET |
| COUNTRYWIDE HOME LOANS, INC.<br>STUART M. BROWN, ESQ. R. CRAIG MARTIN<br>DLA PIPER LLP (US)<br>919 N MARKET STREET SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 10850<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10757 (02/04/2013) |
| PRIORITY           Claimed: | $0.00   UNDET |
| COUNTRYWIDE BANK, F.S.B.<br>C/O STUART M. BROWN, ESQ. & R. CRAIG<br>MARTIN, ESQ., EDWARDS ANGELL PALMER &<br>DODGE LLP - 919 N. MARKET ST., STE. 1500<br>WILMINGTON, DE 19801 | Claim Number: 10851<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: DOCKET: 10757 (02/04/2013) |
| PRIORITY           Claimed: | $0.00   UNDET |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CALDWELL, TORRENCE<br>KAHN GORDON TIMKO & RODRIQUES, P.C.<br>20 VESEY STREET, SUITE 300<br>NEW YORK, NY 10007 | | Claim Number: 10852<br>Claim Date: 12/28/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 10123 (08/10/2011) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CITY CENTER SQUARE EQUITIES II LC<br>KORI CROUSE<br>COHEN MCNEILE & PAPPAS P.C.<br>4601 COLLEGE BLVD, SUITE 200<br>LEAWOOD, KS 66211 | | Claim Number: 10853<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $64,005.63 |

| | | |
|---|---|---|
| RIVERSIDE COUNTY TAX COLLECTOR<br>ATTN; CARRIE KOKOSENSKI<br>4080 LEMON ST, 4TH FLOOR<br>RIVERSIDE, CA 92501 | | Claim Number: 10854<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 03/04/201310059 (06/20/2011) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $92,732.47 |

| | | |
|---|---|---|
| HENDRICKS COUNTY TREASURER<br>355 S. WASHINGTON STREET # 215<br>DANVILLE, IN 46122 | | Claim Number: 10855<br>Claim Date: 01/03/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9822 (03/09/2011) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $299.40 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $299.40 |
| TOTAL | Claimed: | $299.40 |

| | | | | |
|---|---|---|---|---|
| COUNTY OF BERNALILLO<br>THERESA BACA SANDOVAL, ASST ATTY<br>520 LOMAS BLVD., NW, 4TH FLOOR<br>ALBUQUERQUE, NM 87102 | | Claim Number: 10856<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10621 (10/16/2012) | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $249.49 | Allowed: | $438.02 |
| UNSECURED | Claimed: | $10.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| CULLER, MICHEAL<br>MICHEAL CULLER APPRAISAL<br>3441 YORK ROAD<br>WINSTON-SALEM, NC 27104 | Claim Number: 10857<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9822 (03/09/2011) | |
| UNSECURED           Claimed: | $400.00 | |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE - JOAN BOHER<br>BANKRUPTCY REVIE SECT - BANKRUPTCY<br>DIVISION - PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 10858<br>Claim Date: 01/06/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10281 (12/14/2011) | |
| ADMINISTRATIVE           Claimed: | $715.55 | |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE - JOAN BOHER<br>BANKRUPTCY REVIE SECT - BANKRUPTCY<br>DIVISION - PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 10859<br>Claim Date: 01/06/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10281 (12/14/2011) | |
| ADMINISTRATIVE           Claimed: | $715.55 | |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE - JOAN BOHER<br>BANKRUPTCY REVIE SECT - BANKRUPTCY<br>DIVISION - PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 10860<br>Claim Date: 01/06/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10281 (12/14/2011) | |
| ADMINISTRATIVE           Claimed: | $51,083.28 | |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE - JOAN BOHER<br>BANKRUPTCY REVIE SECT - BANKRUPTCY<br>DIVISION - PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 10861<br>Claim Date: 01/06/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10281 (12/14/2011) | |
| ADMINISTRATIVE           Claimed: | $7,155.06 | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE - JOAN BOHER<br>BANKRUPTCY REVIE SECT - BANKRUPTCY<br>DIVISION - PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 10862<br>Claim Date: 01/06/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10281 (12/14/2011) |
| ADMINISTRATIVE | Claimed: | $1,637,836.83 |
| VENTURA COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY<br>800 SOUTH VICTORIA AVENUE<br>VENTURA, CA 93009-1290 | | Claim Number: 10863<br>Claim Date: 01/10/2011<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9819 (03/08/2011) |
| ADMINISTRATIVE | Claimed: | $33.88 |
| ART, ETC.<br>ATTN: CATHERINE STACY<br>412 NW COUCH ST, SUITE 204<br>PORTLAND, OR 97209 | | Claim Number: 10864<br>Claim Date: 01/10/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
| PRIORITY | Claimed: | $2,310.00 |
| VENTURA COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY<br>800 SOUTH VICTORIA AVENUE<br>VENTURA, CA 93009-1290 | | Claim Number: 10865<br>Claim Date: 01/10/2011<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: DOCKET: 10059 (06/20/2011) |
| ADMINISTRATIVE | Claimed: | $4,646.03 |
| MITEL TECHNOLOGIES INC<br>F/K/A INTER TEL TECHNOLOGIES INC<br>ATTN: NATHAN GRANADOS<br>7300 W BOSTON STREET<br>CHANDLER, AZ 85226 | | Claim Number: 10866<br>Claim Date: 01/10/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9822 (03/09/2011) |
| ADMINISTRATIVE | Claimed: | $1,223.22 |

| | | |
|---|---|---|
| RIDGE MANAGEMENT<br>7200 W 13TH ST<br>SUITE 3<br>WITCHITA, KS 67212 | | Claim Number: 10867<br>Claim Date: 01/10/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
| UNSECURED | Claimed: | $383,625.00 |
| FOUR WINDS DEVELOPMENT COMPANY<br>920 WALNUT STREET<br>LANSDALE, PA 19446 | | Claim Number: 10868<br>Claim Date: 01/12/2011<br>Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
| UNSECURED | Claimed: | $25,000.00   UNLIQ |
| DBT APPRAISALS, INC.<br>425 WAKE ROBIN DRIVE<br>COCKEYSVILLE, MD 21030 | | Claim Number: 10869<br>Claim Date: 01/12/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
| ADMINISTRATIVE | Claimed: | $425.00 |
| HUSSAIN, KAREEM<br>2197 CARLYSLE CREEK DR.<br>LAWRENCEVILLE, GA 30044 | | Claim Number: 10870<br>Claim Date: 01/12/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC |
| SECURED | Claimed: | $200,000.00 |
| UNSECURED | Claimed: | $50,000.00 |
| VENTURA COUNTY TAX COLLECTOR<br>MARY BARNES, DEPUTY TAX COLLECTOR<br>BANKRUPTCY DEPARTMENT<br>800 SOUTH VICTORIA AVENUE<br>VENTURA, CA 93009-1290 | | Claim Number: 10871<br>Claim Date: 01/12/2011<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: EXPUNGED<br>DOCKET: 9919 (04/06/2011) |
| ADMINISTRATIVE | Claimed: | $33.88 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | |
|---|---|---|
| URBANO, JAVIER<br>6869 GLENROY STREET<br>SAN DIEGO, CA 92120 | Claim Number: 10872<br>Claim Date: 01/10/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) | |
| UNSECURED          Claimed: | $2,975.00 | |
| S&S APPRAISAL SERVICES<br>RESIDENTIAL REAL ESTATE APPRAISERS AND<br>CONSULTANTS<br>610 WATERFALL LN.<br>ELGIN, IL 60124 | Claim Number: 10873<br>Claim Date: 01/10/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) | |
| UNSECURED          Claimed: | $1,950.00 | |
| PLACER COUNTY TAX COLLECTOR<br>PLACER COUNTY TAX COLLECTORS OFFICE<br>2976 RICHARDSON DR<br>AUBURN, CA 95603 | Claim Number: 10874<br>Claim Date: 01/12/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: DOCKET: 10808 (04/22/2013) | |
| ADMINISTRATIVE          Claimed: | $6,098.23 | |
| KAREEM, HUSSAIN<br>2197 CARLYSLE CREEK DR.<br>LAWRENCEVILLE, GA 30044 | Claim Number: 10875<br>Claim Date: 01/11/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | |
| SECURED          Claimed:<br>UNSECURED          Claimed: | $200,000.00<br>$50,000.00 | |
| SHOREHAM VIEWRIDGE, LLC<br>C/O WERB & SULLIVAN - AMY D. BROWN<br>300 DELAWARE AVENUE, 13TH FLOOR<br>PO BOX 25046<br>WILMINGTON, DE 19899 | Claim Number: 10876<br>Claim Date: 02/01/2008<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 2856 (02/01/2008) | |

| ADMINISTRATIVE          Claimed: | $8,489.60 | | Allowed: | $8,489.60 |
|---|---|---|---|---|
| UNSECURED | | Scheduled:      $10,337.14 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| 1140 GALAXY WAY, INC.<br>C/O WERB & SULLIVAN - REGINA A. LORII<br>300 DELAWARE AVENUE, 13TH FLOOR<br>PO BOX 25046<br>WILMINGTON, DE 19899 | | Claim Number: 10877<br>Claim Date: 02/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 2957 (02/12/2008) | | |
| ADMINISTRATIVE | Claimed: | $9,586.77 | Allowed: | $9,586.77 |
| MCLAIN PARTNERS II, LLC<br>C/O CONNOLY BOVE LODGE & LUTZ LLP<br>THE NEMOURS BUILDING - 1007 NORTH ORANGE<br>STREET - PO BOX 2207<br>WILMINGTON, DE 19899 | | Claim Number: 10878<br>Claim Date: 05/28/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 5529 (08/26/2008) | | |
| ADMINISTRATIVE | Claimed: | $61,250.00 | Allowed: | $61,250.00 |
| VICOM COMPUTER SERVICES, INC.<br>C/O THE BAYARD FIRM<br>MARY E. AUGUSTINE - 222 DELAWARE AVENUE<br>SUITE 900 - PO BOX 25130<br>WILMINGTON, DE 19899 | | Claim Number: 10879<br>Claim Date: 09/12/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 5861 (09/15/2008) | | |
| ADMINISTRATIVE | Claimed: | $40,000.00 | Allowed: | $40,000.00 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC<br>C/O ARCHER & GREINER, P.C.<br>CHARLES J. BROWN, III<br>300 DELAWARE AVENUE, SUITE 1370<br>WILMINGTON, DE 19801 | | Claim Number: 10880<br>Claim Date: 10/17/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 6275 (10/17/2008) | | |
| ADMINISTRATIVE | Claimed: | $7,500.00 | Allowed: | $7,500.00 |
| LBA MELVILLE ASSOCIATES LP<br>C/O RICHARDS LAYTON & FINGER, P.A.<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON, DE 19801 | | Claim Number: 10881<br>Claim Date: 02/26/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 3084 (02/26/2008) | | |
| ADMINISTRATIVE | Claimed: | $37,131.79 | Allowed: | $37,131.79 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| AMERICAN HOME MORTGAGE SERVICING, INC.<br>C/O GREENBERG TRAURIG<br>THE NEMOURS BUILDING<br>1007 NORTH ORANGE STREET, SUITE 1200<br>WILMINGTON, DE 19801 | | Claim Number: 10882<br>Claim Date: 05/11/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 8844 (05/11/2010) | | |
| ADMINISTRATIVE | Claimed: | $6,000,000.00 | Allowed: | $6,000,000.00 |
| BANK OF NEW YORK MEL<br>C/O RICHARDS, LAYTON & FINGER, P.A.<br>ATTN: RUSSEL C. SILBERGLIED<br>ONE RODNEY SQUARE - 920 NORTH KING ST.<br>WILMINGTON, DE 19801 | | Claim Number: 10883<br>Claim Date: 11/13/2009<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 8298 (11/13/2009) | | |
| ADMINISTRATIVE | Claimed: | $240,001.00 | Allowed: | $240,001.00 |
| WELLS FARGO BANK, N.A.<br>C/O CHAPMAN AND CUTLER LLP<br>ATTN: FRANKLIN H. TOP III<br>111 WEST MONROE STREET<br>CHICAGO, IL 60603 | | Claim Number: 10884<br>Claim Date: 05/11/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 8843 (05/11/2010) | | |
| ADMINISTRATIVE | Claimed: | $298,145.00 | Allowed: | $298,145.00 |
| DEUTSCHE BANK NATIONAL TRUST CO.<br>C/O NIXON PEABODY LLP<br>ATTN: DENNIS DREBSKY<br>437 MADISON AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 10885<br>Claim Date: 05/11/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 8842 (05/11/2010) | | |
| ADMINISTRATIVE | Claimed: | $355,536.00 | Allowed: | $355,536.00 |
| CITIBANK, N.A.<br>C/O SEWARD & KISSEL, LLP<br>ATTN: RONALD L. COHEN & ARLENE R. ALVES<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | | Claim Number: 10886<br>Claim Date: 03/05/2010<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 8653 (03/05/2010) | | |
| ADMINISTRATIVE | Claimed: | $607,985.00 | Allowed: | $607,985.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

KAREEM, HUSSAIN
2197 CARLYSLE CREEK DR.
LAWRENCEVILLE, GA 30044

Claim Number: 10887
Claim Date: 02/01/2011
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC

| | | |
|---|---|---|
| SECURED | Claimed: | $200,000.00 |
| UNSECURED | Claimed: | $50,000.00 |

---

WAGNER, BARBARA L.
6196 FOXVIEW AVE NW
CANTON, OH 44718

Claim Number: 10888
Claim Date: 02/04/2011
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 9919 (04/06/2011)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $972.00 |
| UNSECURED | Claimed: | $972.00 |
| TOTAL | Claimed: | $972.00 |

---

WAGNER, BARBARA L.
6196 FOXVIEW AVE NW
CANTON, OH 44718

Claim Number: 10889
Claim Date: 02/04/2011
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 9919 (04/06/2011)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $756.00 |
| UNSECURED | Claimed: | $756.00 |
| TOTAL | Claimed: | $756.00 |

---

AMERICAN STOCK TRANSFER & TRUST COMPANY
59 MAIDEN LANE
NEW YORK, NY 10038-4502

Claim Number: 10890
Claim Date: 02/04/2011
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 9913 (04/04/2011)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $23,150.00 |

---

| REO ASSET SERVICES, LLC<br>ATTN: THOMAS BLANCHARD<br>7945 W. SAHARA AVE<br>SUITE 106<br>LAS VEGAS, NV 89117 | Claim Number: 10891<br>Claim Date: 02/04/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
|---|---|
| ADMINISTRATIVE            Claimed: | $2,603.12 |

| NATIONAL TAX VERIFICATION<br>1700 N DIXIE HIGHWAY<br>SUITE 151<br>BOCA RATON, FL 33432 | Claim Number: 10892<br>Claim Date: 02/04/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNDET |

| NATIONAL VERIFICATION SERVICE<br>1700 N. DIXIE HIGHWAY<br>SUITE 151<br>BOCA RATON, FL 33432 | Claim Number: 10893<br>Claim Date: 02/04/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNDET |

| BOYLE, BEVERLY<br>32 HEMLOCK DRIVE<br>PARLIN, NJ 08859 | Claim Number: 10894<br>Claim Date: 02/04/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
|---|---|
| UNSECURED            Claimed: | $245.83 |

| WALDRON, TERRENCE<br>10423 S OAKLEY<br>CHICAGO, IL 60643 | Claim Number: 10895<br>Claim Date: 02/04/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
|---|---|
| UNSECURED            Claimed: | $5,405.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| BRUNS, SARA L.<br>9404 CROWNSPOINT CIR<br>AUSTIN, TX 78748 | Claim Number: 10896<br>Claim Date: 02/04/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
|---|---|

| ADMINISTRATIVE | Claimed: | $3,461.00 |
|---|---|---|

---

| WESTRIDGE II AND III, L.L.C.<br>(F/K/A WEST PROPERTIES II & III, L.P.)<br>JERRY SHARPE - BELIN LAW FIRM<br>666 WALNUT STREET SUITE 2000<br>DES MOINES, IA 50309-3989 | Claim Number: 10897<br>Claim Date: 01/31/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10059 (06/20/2011) |
|---|---|

| UNSECURED | Claimed: | $133,747.63 |
|---|---|---|

---

| PEI YUN SHEN<br>691 3RD AVENUE<br>SAN FRANCISCO, CA 94118 | Claim Number: 10898<br>Claim Date: 02/07/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
|---|---|

| UNSECURED | Claimed: | $14,000.00 |
|---|---|---|

---

| OSHTEMO CHARTER TOWNSHIP<br>C/O JAMES W. PORTER, TOWNSHIP ATTY<br>7275 W. MAIN STREET<br>KALAMAZOO, MI 49009 | Claim Number: 10899<br>Claim Date: 02/07/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9913 (04/04/2011) |
|---|---|

| PRIORITY | Claimed: | $348.01 |
|---|---|---|
| SECURED | Claimed: | $348.01 |
| TOTAL | Claimed: | $348.01 |

---

| CITY OF CHATTANOOGA<br>101 EAST 11TH ST., STE. 100<br>CHATTANOOGA, TN 37402 | Claim Number: 10900<br>Claim Date: 02/14/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 9994 (05/09/2011) |
|---|---|

| PRIORITY | Claimed: | $361.83 |
|---|---|---|

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| ALVAREZ, GIL Q.<br>542 MOUNT ARGYLL COURT<br>APOPKA, FL 32712 | Claim Number: 10901<br>Claim Date: 03/28/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10013 (05/19/2011) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $341,000.00 | | |
| SECURED | Claimed: | $341,000.00 | | |
| UNSECURED | Claimed: | $600.00 | | |
| TOTAL | Claimed: | $341,600.00 | | |

---

| MAY, DAWN R.<br>4408 WORTH STREET<br>DALLAS, TX 75246 | Claim Number: 10902<br>Claim Date: 04/06/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: DOCKET: 10026 (05/31/2011) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,570.38 | Scheduled: | $8,914.49  CONT |
| UNSECURED | Claimed: | $2,019.94 | Scheduled: | $2,019.94  CONT |

---

| ARLINGTON COUNTY, VIRGINIA<br>TREASURER OF ARLINGTON<br>2100 CLARENDON BLVD # 217<br>ARLINGTON, VA 22201 | Claim Number: 10903<br>Claim Date: 04/07/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $541.39 | Allowed: | $541.39 |

---

| STATE OF HAWAII, DEPARTMENT OF TAXATION<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 259<br>HONOLULU, HI 96809 | Claim Number: 10904<br>Claim Date: 05/16/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: EXPUNGED<br>DOCKET: 10092 (07/18/2011) | |
|---|---|---|
| PRIORITY | Claimed: | $18,721.00 |
| UNSECURED | Claimed: | $4,320.25 |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| ALVAREZ, GIL QUENTIN<br>542 MOUNT ARGYLL COURT<br>APOPKA, FL 32712 | | Claim Number: 10905<br>Claim Date: 05/19/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID | | |
| ADMINISTRATIVE | Claimed: | $5,000.00 | Allowed: | $5,000.00 |
| CLEVELAND COUNTY TREASURER<br>201 S JONES SUITE 100<br>NORMAN, OK 73069 | | Claim Number: 10906<br>Claim Date: 07/06/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10207 (10/07/2011) | | |
| PRIORITY | Claimed: | $119.22 | | |
| U.S. BANK NA, AS TTEE OF MORGAN STANLEY<br>MORTGAGE LOAN TRST 2006 13ARX MORTGAGE<br>PASS THROUGH CERTIFICATES,SER 2006 13ARX<br>60 LIVINGSTON AVE., EP MN WS1D<br>SAINT PAUL, MN 55107-2292 | | Claim Number: 10907<br>Claim Date: 08/16/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $313.00 |
| U.S. BANK NA, AS TTEE OF MORGAN STANLEY<br>MORTGAGE LOAN TRUST 2006-2 MORTGAGE PASS<br>THROUGH CERTIFICATES, SER 2006-2<br>60 LIVINGSTON AVE., EP MN WS1D<br>SAINT PAUL, MN 55107-2292 | | Claim Number: 10908<br>Claim Date: 08/16/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $543.00 |
| U.S. BANK NA, AS TTEE OF MORGAN STANLEY<br>MORTGAGE LOAN TRUST 2006-4SL MORTGAGE<br>PASS THROUGH CERT., SER 2006-4SL<br>60 LIVINGSTON AVE., EP MN WS1D<br>SAINT PAUL, MN 55107-2292 | | Claim Number: 10909<br>Claim Date: 08/16/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $275,900.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2007-4SL MORTGAGE PASS THROUGH CERT., SER 2007-4SL 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | | Claim Number: 10910<br>Claim Date: 08/16/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Allowed: | $31,159.00 |
| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2007 5AX MORTGAGE PAASS THROUGH CERT., SER 2007-5AX3RD STR 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | | Claim Number: 10911<br>Claim Date: 08/16/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $1,000,131.00 |
| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2007-9SL ATTN: PAMELA WIEDER 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | | Claim Number: 10912<br>Claim Date: 08/16/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $1,923,681.00 |
| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2006-5AR MORTGAGE PASS THROUGH CERT., SER 2006-5AR 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | | Claim Number: 10913<br>Claim Date: 08/16/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $105,542.00 |
| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2006-6AR MORTGAGE PASS THROUGH CERT., SER 2006-6AR 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | | Claim Number: 10914<br>Claim Date: 08/16/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10652 (11/14/2012) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $10,328.00 |

| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2006-9AR MORTGAGE PASS THROUGH CERT., SER 2006-9AR 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | Claim Number: 10915 Claim Date: 08/16/2011 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Allowed: | $2,783.00 |

| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAE LOAN TRUST 2006-16AX MORTGAGE PASS THROUGH CERT., SER 2006-16AX 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | Claim Number: 10916 Claim Date: 08/16/2011 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Allowed: | $619,333.00 |

| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2006-16AX MORTGAGE PASS THROUGH CERT., SER 2006-16AX 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | Claim Number: 10917 Claim Date: 08/16/2011 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Allowed: | $619,333.00 |

| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2006-AR MORTGAGE PASS THROUGH CERT., SER 2006-6AR 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | Claim Number: 10918 Claim Date: 08/16/2011 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Allowed: | $10,328.00 |

| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2006-8AR MORTGAGE PASS THROUGH CERT., SER 2006-8AR3RD STRE 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | Claim Number: 10919 Claim Date: 08/16/2011 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: ALLOWED DOCKET: 10652 (11/14/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Allowed: | $248.00 |

| | | |
|---|---|---|
| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2006-5AR MORTGAGE PASS THROUGH CERT., SER 2006-5AR 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | Claim Number: 10920 Claim Date: 08/16/2011 Debtor: AMERICAN HOME MORTGAGE SERVICING, INC Comments: ALLOWED DOCKET: 10652 (11/14/2012) | |

| UNSECURED | Claimed: | $0.00 | Allowed: | $105,542.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2006-8AR MORTGAGE PASS THROUGH CERT., SER 2006-8AR 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | Claim Number: 10921 Claim Date: 08/16/2011 Debtor: AMERICAN HOME MORTGAGE CORP Comments: ALLOWED DOCKET: 10652 (11/14/2012) | |

| UNSECURED | Claimed: | $0.00 | Allowed: | $248.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| COUNTRYWIDE SECURITIES CORPORATION MICHAEL SCHLOESSMAN 4500 PARK GRANADA CALABASAS, CA 91302 | Claim Number: 10922 Claim Date: 08/22/2011 Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP Comments: EXPUNGED DOCKET: 10522 (07/09/2012) | |

| UNSECURED | Claimed: | $0.00   CONT |
|---|---|---|

| | | |
|---|---|---|
| KENT COUNTY TREASURER P.O. BOX Y GRAND RAPIDS, MI 49501 | Claim Number: 10923 Claim Date: 09/09/2011 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 10256 (11/18/2011) | |

| SECURED | Claimed: | $56.61   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KENT COUNTY TREASURER P.O. BOX Y GRAND RAPIDS, MI 49501 | Claim Number: 10924 Claim Date: 09/09/2011 Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC Comments: EXPUNGED DOCKET: 10256 (11/18/2011) | |

| SECURED | Claimed: | $3,514.60   UNLIQ |
|---|---|---|

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

KENT COUNTY TREASURER
P.O. BOX Y
GRAND RAPIDS, MI 49501

Claim Number: 10925
Claim Date: 09/13/2011
Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC
Comments: EXPUNGED
DOCKET: 10256 (11/18/2011)

---

| SECURED | Claimed: | $9,430.69  UNLIQ |
|---|---|---|

CIFG ASSURANCE NORTH AMERICA, INC.
ATTN: MICHAEL KNOPF & SARAH LIEBER
850 THIRD AVE, 10TH FLOOR
NEW YORK, NY 10022

Claim Number: 10926
Claim Date: 09/26/2011
Debtor: AMERICAN HOME MORTGAGE CORP
Comments: ALLOWED
DOCKET: 10608 (10/11/2012)

---

| UNSECURED | Claimed: | $22,886,446.00 | Allowed: | $6,600,000.00 |
|---|---|---|---|---|

HAGAN, JAMES P.
P.O. BOX 6170
TYLER, TX 75711

Claim Number: 10927
Claim Date: 11/01/2011
Debtor: AMERICAN HOME MORTGAGE INVESTMENT CORP
Comments: EXPUNGED
DOCKET: 10314 (01/17/2012)

---

| UNSECURED | Claimed: | $45,197.01 |
|---|---|---|

VENTURA COUNTY TAX COLLECTOR
ATTN BANKRUPTCY
800 SOUTH VICTORIA AVENUE
VENTURA, CA 93009-1290

Claim Number: 10928
Claim Date: 11/17/2011
Debtor: AMERICAN HOME MORTGAGE SERVICING, INC
Comments: EXPUNGED
DOCKET: 10514 (07/05/2012)

---

| ADMINISTRATIVE | Claimed: | $8,691.79  UNLIQ |
|---|---|---|

UBS REAL ESTATE SECURITIES INC.
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019

Claim Number: 10929
Claim Date: 03/02/2012
Debtor: AMERICAN HOME MORTGAGE CORP
Comments:
Amends claims # 8925, 10736, 10788

---

| SECURED | Claimed: | $7,758,715.38  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

---

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| KENT COUNTY TREASURER<br>300 MONROE AVE NW<br>GRAND RAPIDS, MI 49503 | | Claim Number: 10930<br>Claim Date: 04/17/2012<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10522 (07/09/2012) | | |
| PRIORITY | Claimed: | $2,348.91 | | |
| SECURED | Claimed: | $0.00 | | |
| FEDERAL HOUSING ADMINISTRATION, THE(FHA)<br>OF THE US DEPT. OF HUD<br>MS. MARY A. SCHMERGEL, ESQ.<br>1100 L ST., NW, ROOM 10002<br>WASHINGTON, DC 20005 | | Claim Number: 10931<br>Claim Date: 05/10/2012<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: ALLOWED<br>DOCKET: 10786 (03/06/2013) | | |
| PRIORITY | Claimed: | $10,839.75 | | |
| UNSECURED | Claimed: | $1,076,622.34 | Allowed: | $824,437.00 |
| FEDERAL HOUSING ADMINISTRATION, THE(FHA)<br>OF THE US DEPT. OF HUD<br>MS. MARY A. SCHMERGEL, ESQ.<br>1100 L ST., NW, ROOM 10002<br>WASHINGTON, DC 20005 | | Claim Number: 10932<br>Claim Date: 05/10/2012<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: ALLOWED<br>DOCKET: 10786 (03/06/2013) | | |
| PRIORITY | Claimed: | $122,554.07 | | |
| UNSECURED | Claimed: | $2,310,139.75 | Allowed: | $1,975,563.00 |
| KENT COUNTY TREASURER<br>300 MONROE AVE NW<br>GRAND RAPIDS, MI 49503 | | Claim Number: 10933<br>Claim Date: 04/17/2012<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10688 (12/10/2012) | | |
| PRIORITY | Claimed: | $2,884.84 | | |
| SECURED | Claimed: | $0.00 | | |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| CITY OF HARTFORD, CONNECTICUT<br>MUNICIPAL BUILDING<br>550 MAIN STREET<br>HARTFORD, CT 06103 | | Claim Number: 10934<br>Claim Date: 01/04/2011<br>Debtor: AMERICAN HOME MORTGAGE CORP<br>Comments: PAID<br>DOCKET: 10428 (04/27/2012) | | |
| PRIORITY | Claimed: | $779.40 | Allowed: | $779.40 |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | | Claim Number: 10935<br>Claim Date: 01/05/2011<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: PAID<br>DOCKET: 10605 (10/05/2012) | | |
| ADMINISTRATIVE | Claimed: | $2,428.35 | Allowed: | $1,086.28 |
| FULTON COUNTY TAX COMMISSIONER<br>141 PRYOR ST SUITE 1113<br>ATLANTA, GA 30303 | | Claim Number: 10936<br>Claim Date: 11/06/2012<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10732 (01/08/2013) | | |
| PRIORITY | Claimed: | $14,029.66   UNLIQ | | |
| MCCURLEY, VELDA<br>786 OLDENBURG WAY<br>GALT, CA 95632 | | Claim Number: 10937<br>Claim Date: 12/31/2012<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: WITHDRAWN | | |
| PRIORITY | Claimed: | $3,400.00 | | |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC<br>C/O ARCHER & GREINER, P.C.<br>ATTN: CHARLES J. BROWN, III<br>300 DELAWARE AVENUE, SUITE 1370<br>WILMINGTON, DE 19801 | | Claim Number: 10938<br>Claim Date: 01/21/2013<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID<br>DOCKET: 10735 (01/10/2013) | | |
| ADMINISTRATIVE | Claimed: | $50,000.00 | Allowed: | $50,000.00 |

U.S. BANKRUPTCY COURT
Numerical Claims Register for AMERICAN HOME MORTGAGE HOLDINGS INC. (ALL DEBTORS)

---

| IRON MOUNTAIN INFORMATION MANAGEMENT INC<br>C/O ARCHER & GREINER, P.C.<br>ATTN: CHARLES J. BROWN, III<br>300 DELAWARE AVENUE, SUITE 1370<br>WILMINGTON, DE 19801 | Claim Number: 10939<br>Claim Date: 01/21/2013<br>Debtor: AMERICAN HOME MORTGAGE SERVICING, INC<br>Comments: PAID<br>DOCKET: 10735 (01/10/2013) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $80,538.79 | Allowed: | $80,538.79 |

| FAWCETT, BRAD D.<br>1901 HYDE PARK STREET<br>SUITE C<br>SARASOTA, FL 34239-3619 | Claim Number: 10940<br>Claim Date: 05/09/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC<br>Comments: EXPUNGED<br>DOCKET: 10807 (04/22/2013) | |
|---|---|---|
| UNSECURED | Claimed: | $5,954.86 |

| HORVATH, RICHARD<br>550 S CRIMSON ROAD<br>MESA, AZ 85208 | Claim Number: 90000<br>Claim Date: 11/26/2008<br>Debtor: AMERICAN HOME MORTGAGE HOLDINGS, INC | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

## Summary Page

Total Number of Filed Claims:        10964

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $27,045,703.94 | $9,523,561.60 |
| Priority: | $93,348,114.24 | $2,853,883.97 |
| Secured: | $1,049,393,798.55 | $204,988.61 |
| Unsecured: | $12,546,422,684.37 | $617,240,980.45 |
| Total: | $13,716,210,301.10 | $629,823,414.63 |