# UNITED STATES BANKRUPTCY COURT
## District of Delaware

**In Re:**                                                   **Chapter:** 11
American Home Mortgage Holdings, Inc.
538 Broadhollow Road
Melville, NY 11747
 **EIN:** 13–4066303                                         **Case No.:** 07–11047–CSS

### NOTICE OF HEARING

Teresa A. Bevelle has filed a Motion to Reconsider Order Objecting to Claim #9323

A hearing is scheduled for 12/12/13 at 10:00 AM at the United States Bankruptcy Court, 824 Market Street, 5th Floor, Courtroom #6, Wilmington, DE 19801 . Objections are due on or before 12/5/13 .

David D. Bird
Clerk of Court

Dated: 11/5/13

(VAN–401)

United States Bankruptcy Court
District of Delaware

In re:                                                                    Case No. 07-11047-CSS
American Home Mortgage Holdings, Inc.                                      Chapter 11
          Debtor
## CERTIFICATE OF NOTICE

District/off: 0311-1          User: LisaC          Page 1 of 20          Date Rcvd: Nov 05, 2013
                             Form ID: van401      Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Nov 07, 2013.
          +Teresa A. Bevelle,    7716 Newlin Drive,    Ft. Wayne, IN 46816-2778

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                                  TOTAL: 0

          ***** BYPASSED RECIPIENTS *****
NONE.                                                                                  TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.


**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Nov 07, 2013                          Signature:   /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on November 5, 2013 at the address(es) listed below:
          A. Michelle Hart    on behalf of Creditor    America's Servicing Company BkMail@prommis.com
          A. Michelle Hart    on behalf of Creditor    EMC Mortgage Corporation BkMail@prommis.com
          A. Michelle Hart    on behalf of Creditor    Americas Servicing Company BkMail@prommis.com
          A. Michelle Hart    on behalf of Creditor    PHH Mortgage Corporation BkMail@prommis.com
          A. Michelle Hart    on behalf of Creditor    CitiMortgage, Inc. BkMail@prommis.com
          A. Michelle Hart    on behalf of Creditor    National City Mortgage Company BkMail@prommis.com
          Adam  Hiller    on behalf of Creditor    Fannie Mae ahiller@hillerarban.com
          Adam  Hiller    on behalf of Interested Party    South Point Inc. ahiller@hillerarban.com
          Adam  Hiller    on behalf of Creditor    LaSalle Bank National Association as Trustee for MSM
          2006-15XS ahiller@hillerarban.com
          Adam  Hiller    on behalf of Interested Party    Citigroup Global Markets Realty Corp.
          ahiller@hillerarban.com
          Adam  Hiller    on behalf of Creditor    Washington Mutual Bank ahiller@hillerarban.com
          Adam  Hiller    on behalf of Creditor    Deutsche Bank National Trust Company
          ahiller@hillerarban.com
          Adam  Hiller    on behalf of Creditor    Bank of America N.A. ahiller@hillerarban.com
          Adam  Hiller    on behalf of Interested Party    Indymac Bank F.S.B. ahiller@hillerarban.com
          Adam  Hiller    on behalf of Creditor    Aurora Loan Services LLC ahiller@hillerarban.com
          Adam  Hiller    on behalf of Creditor    Americas Servicing Company ahiller@hillerarban.com
          Adam  Hiller    on behalf of Interested Party    Aurora Loan Services, LLC ahiller@hillerarban.com
          Adam  Hiller    on behalf of Interested Party    Regions Mortgage, Inc. ahiller@hillerarban.com
          Adam  Hiller    on behalf of Creditor    CHL ahiller@hillerarban.com
          Adam  Hiller    on behalf of Creditor    Washington Mutual Bank FA ahiller@hillerarban.com
          Adam  Hiller    on behalf of Interested Party    HSBC BANK USA ahiller@hillerarban.com
          Adam  Hiller    on behalf of Creditor    Countrywide Home Loans, Inc. ahiller@hillerarban.com
          Adam  Hiller    on behalf of Creditor    Wells Fargo Bank N.A. as Trustee c/o Countrywide Home
          Loans, Inc. ahiller@hillerarban.com
          Adam  Hiller    on behalf of Creditor    Forum Credit Union ahiller@hillerarban.com
          Adam  Hiller    on behalf of Creditor    Wells Fargo Bank, N.A. ahiller@hillerarban.com
          Adam  Hiller    on behalf of Interested Party    Deutsche Bank Trust Company Americas
          ahiller@hillerarban.com
          Adam  Hiller    on behalf of Creditor    Bank of New York, as Trustee c/o Countrywide Home Loans,
          Inc. ahiller@hillerarban.com
          Adam  Hiller    on behalf of Creditor    HSBC Bank USA, National Association as Trustee for the
          Holders of Deutsche ALT-A Securities Mortgage Loan Trust, Series 2007-AR2 Mortgage Pass-Through
          Certificates ahiller@hillerarban.com
          Adam  Hiller    on behalf of Creditor    Alpine Lumber Co. ahiller@hillerarban.com
          Adam  Hiller    on behalf of Interested Party    Mortgage Electronic Registration Systems, Inc.,
          solely as nominee for lender Countrywide Financial Corporation ahiller@hillerarban.com
          Adam  Hiller    on behalf of Creditor    DJL Mortgage Capital Inc. ahiller@hillerarban.com
          Adam  Hiller    on behalf of Interested Party    LaSalle Bank National Association, as Trustee
          ahiller@hillerarban.com
          Adam  Hiller    on behalf of Creditor    CitiGroup Global Market Realty Corp ahiller@hillerarban.com
          Adam  Hiller    on behalf of Creditor    U.S. Bank, N.A. ahiller@hillerarban.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

     Adam  Hiller    on behalf of Interested Party    Wells Fargo Bank, N.A, as Trustee
       ahiller@hillerarban.com
     Adam  Hiller    on behalf of Creditor    The Bank of New York ahiller@hillerarban.com
     Adam  Hiller    on behalf of Interested Party    Countrywide Home Loans, Inc.
       ahiller@hillerarban.com
     Adam  Hiller    on behalf of Interested Party    Lehman Brothers LLB ahiller@hillerarban.com
     Adam  Hiller    on behalf of Interested Party    The Bank of New York ahiller@hillerarban.com
     Adam  Hiller    on behalf of Interested Party    Bank of New York, as Trustee
       ahiller@hillerarban.com
     Adam  Hiller    on behalf of Creditor    LaSalle Bank Na as Trustee for Washington Mutual Mortgage
       pass-through Certificates WMALT series ahiller@hillerarban.com
     Adam  Hiller    on behalf of Creditor    MERS ahiller@hillerarban.com
     Adam  Hiller    on behalf of Respondent    Citigroup Global Markets Inc. ahiller@hillerarban.com
     Adam  Hiller    on behalf of Creditor    Lexington State Bank ahiller@hillerarban.com
     Adam  Hiller    on behalf of Creditor    U.S. Bank National Association, as Indenture Trustee
       ahiller@hillerarban.com
     Adam  Hiller    on behalf of Attorney    Draper & Goldberg, P.L.L.C. ahiller@hillerarban.com
     Adam  Hiller    on behalf of Creditor    LaSalle Bank NA as Trustee for Washington Mutual Mortgage
       Pass-Through Certificates WMALT Series 2006-6 Trust ahiller@hillerarban.com
     Adam  Hiller    on behalf of Creditor    LaSalle Bank NA as Trustee for Washington Mutual Mortgage
       Pass-Through Certificates WMALT Series 2006-5 ahiller@hillerarban.com
     Adam  Hiller    on behalf of Creditor    Bank of New York as Trustee ahiller@hillerarban.com
     Adam  Hiller    on behalf of Interested Party    Orlans Associates, PC ahiller@hillerarban.com
     Adam  Hiller    on behalf of Creditor    LaSalle Bank National Association, as Trustee
       ahiller@hillerarban.com
     Adam  Hiller    on behalf of Creditor    REO Properties Corp. ahiller@hillerarban.com
     Adam  Hiller    on behalf of Creditor    IndyMac Bank F.S.B. ahiller@hillerarban.com
     Adam  Hiller    on behalf of Creditor    HSBC Bank USA National Association as Trustee
       ahiller@hillerarban.com
     Adam  Hiller    on behalf of Creditor    Mortgage Electronic Registration Systems, Inc. c/o Aurora
       Loan Services, LLC ahiller@hillerarban.com
     Adam  Hiller    on behalf of Creditor    Saxon Mortgage Services, Inc. ahiller@hillerarban.com
     Adam  Hiller    on behalf of Interested Party    Moreequity Inc. ahiller@hillerarban.com
     Adam  Hiller    on behalf of Respondent    Citigroup Global Markets Realty Corp.
       ahiller@hillerarban.com
     Adam G. Landis    on behalf of Creditor    JPMorgan Chase Bank, N.A. landis@lrclaw.com,
       adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
     Adam R. Elgart    on behalf of Interested Party    Regions Mortgage, Inc. aelgart@mwm-law.com,
       mweisberg@mwm-law.com
     Adam R. Elgart    on behalf of Other Prof.    Bayview Loan Servicing, LLC aelgart@mwm-law.com,
       mweisberg@mwm-law.com
     Adam T Klein    on behalf of Plaintiff    Kathy S. Koch, Jarrett Perry, Gina Pulliam, Chan Nguyen,
       Michael S. Surowiec, Kathleen Wielgus and Patricia Williams, on their own behalf and on behalf
       of all other persons similarly situated atk@outtengolden.com
     Alan Michael Root    on behalf of Plaintiff    Steven D. Sass, as Plan Trustee of the American Home
       Mortgage Plan Trust root@blankrome.com, senese@blankrome.com
     Alan Michael Root    on behalf of Attorney    Hahn & Hesssen LLP root@blankrome.com,
       senese@blankrome.com
     Alan Michael Root    on behalf of Creditor Committee    The Official Committee of Unsecured
       Creditors root@blankrome.com,  senese@blankrome.com
     Alan Michael Root    on behalf of Plaintiff    The Official Committee of Unsecured Creditors of
       American Home Mortgage Holdings, Inc., et al. root@blankrome.com,  senese@blankrome.com
     Alan Michael Root    on behalf of Plaintiff    Steven D. Sass, As Plan Trustee Of The American Home
       Mortgage Plan Trust  root@blankrome.com, senese@blankrome.com
     Alex R. Rovira    on behalf of Creditor    J.P. Morgan Acceptance Corporation I and related
       entities arovira@sidley.com,  emcdonnell@sidley.com
     Amanda  Herrmann    on behalf of Defendant    Lehman Brothers Inc. and Lehman Commercial Paper Inc.,
       aherrmann@ashby-geddes.com
     Amanda  Herrmann    on behalf of Creditor    DB Structured Products, Inc. aherrmann@ashby-geddes.com
     Amanda  Herrmann    on behalf of Creditor    UBS Securities LLC and UBS Real Estate Securities Inc.
       aherrmann@ashby-geddes.com
     Amanda  Herrmann    on behalf of Creditor    CIFG Assurance North America, Inc.
       aherrmann@ashby-geddes.com
     Amanda  Herrmann    on behalf of Creditor    UBS Real Estate Securities Inc.
       aherrmann@ashby-geddes.com
     Amanda  Herrmann    on behalf of Creditor    Aurora Loan Services LLC aherrmann@ashby-geddes.com
     Amanda R. Steele    on behalf of Creditor    Federal Housing Finance Agency as Conservator
       steele@rlf.com,  rbgroup@rlf.com
     Amanda R. Steele    on behalf of Interested Party    Federal Housing Finance Agency, As Conservator
       steele@rlf.com,  rbgroup@rlf.com
     Amy D. Brown    on behalf of Creditor Zel M Ramsey abrown@margolisedelstein.com
     Amy D. Brown    on behalf of Creditor    Shoreham Viewridge, LLC d/b/a Shoreham Place
       abrown@margolisedelstein.com
     Andrea  Sheehan    on behalf of Creditor    Lewisville Independent School District
       sheehan@txschoollaw.com,  coston@txschoollaw.com
     Andrea  Sheehan    on behalf of Creditor    Carrollton-Farmers Branch ISD sheehan@txschoollaw.com,
       coston@txschoollaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Andrea  Sheehan   on behalf of Creditor   Garland Independent School District
            sheehan@txschoollaw.com,  coston@txschoollaw.com
            Annie  Verdries   on behalf of Creditor   MNL Global Inc verdries@lbbslaw.com,
            Autodocket@lbbslaw.com
            Barry M. Klayman   on behalf of Creditor   Triad Guaranty Insurance Corp. bklayman@cozen.com
            Barry M. Klayman   on behalf of Plaintiff   Triad Guaranty Insurance Corp. bklayman@cozen.com
            Benjamin W. Keenan   on behalf of Defendant   Lehman Brothers Inc. and Lehman Commercial Paper
            Inc., bkeenan@ashby-geddes.com,  bkeenan@ashby-geddes.com
            Benjamin W. Keenan   on behalf of Defendant   United Guaranty Services, Inc.
            bkeenan@ashby-geddes.com,  bkeenan@ashby-geddes.com
            Benjamin W. Keenan   on behalf of Creditor   CIFG Assurance North America, Inc.
            bkeenan@ashby-geddes.com,  bkeenan@ashby-geddes.com
            Bonnie Glantz Fatell   on behalf of Attorney   Blank Rome LLP fatell@blankrome.com,
            senese@blankrome.com;moody@blankrome.com
            Bonnie Glantz Fatell   on behalf of Plaintiff   Steven D. Sass, As Plan Trustee Of The American
            Home Mortgage Plan Trust fatell@blankrome.com,  senese@blankrome.com;moody@blankrome.com
            Bonnie Glantz Fatell   on behalf of Plaintiff   Steven D. Sass, as Plan Trustee of the American
            Home Mortgage Plan Trust fatell@blankrome.com,  senese@blankrome.com;moody@blankrome.com
            Bonnie Glantz Fatell   on behalf of Creditor Committee   The Official Committee of Unsecured
            Creditors of American Home Mortgage Holdings, Inc., et al. fatell@blankrome.com,
            senese@blankrome.com;moody@blankrome.com
            Bonnie Glantz Fatell   on behalf of Attorney   Official Committee of Unsecured Creditors
            fatell@blankrome.com,  senese@blankrome.com;moody@blankrome.com
            Bonnie Glantz Fatell   on behalf of Attorney   Hahn & Hesssen LLP fatell@blankrome.com,
            senese@blankrome.com;moody@blankrome.com
            Bonnie Glantz Fatell   on behalf of Creditor Committee   The Official Committee of Unsecured
            Creditors fatell@blankrome.com,  senese@blankrome.com;moody@blankrome.com
            Bonnie Glantz Fatell   on behalf of Plaintiff   The Official Committee of Unsecured Creditors of
            American Home Mortgage Holdings, Inc., et al. fatell@blankrome.com,
            senese@blankrome.com;moody@blankrome.com
            Bonnie Glantz Fatell   on behalf of Defendant   Corporate Resources Group, LLC
            fatell@blankrome.com,  senese@blankrome.com;moody@blankrome.com
            Bradford J. Sandler   on behalf of Interested Party   Vantage Pointe Capital, LLC
            bsandler@pszjlaw.com
            Brett D. Fallon   on behalf of Defendant   Nextel Communications, Inc. bfallon@morrisjames.com,
            wweller@morrisjames.com;jdawson@morrisjames.com
            Brett D. Fallon   on behalf of Defendant   Sprint Nextel Corporation bfallon@morrisjames.com,
            wweller@morrisjames.com;jdawson@morrisjames.com
            Brett D. Fallon   on behalf of Creditor   Community Development Administration, a Division of the
            Maryland Department of Housing and Community Development bfallon@morrisjames.com,
            wweller@morrisjames.com;jdawson@morrisjames.com
            Brett D. Fallon   on behalf of Plaintiff   M&T Bank, a New York banking corporation, in its
            capacity as Trustee under the Community Development Administration's Residential Revenue Bond
            Resolution bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
            Brett D. Fallon   on behalf of Creditor   CitiMortgage, Inc. bfallon@morrisjames.com,
            wweller@morrisjames.com;jdawson@morrisjames.com
            Brett D. Fallon   on behalf of Plaintiff   Community Development Administration, a governmental
            unit of the Department of Housing and Community Development, a principal department of Maryland
            state government bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
            Brett D. Fallon   on behalf of Defendant   Godwin Realty, Inc. d/b/a Re/Max Real Estate Group
            bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
            Brett D. Fallon   on behalf of Defendant   Embarq Corporation d/b/a Embarq
            bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
            Brian  Salwowski   on behalf of Creditor   Indiana Department Of Revenue-Bankruptcy Division
            bsalwowski@atg.state.in.us
            Brian A. Sullivan   on behalf of 3rd Pty Defendant   NewWave Technologies, Inc.
            bsullivan@werbsullivan.com,  abrown@werbsullivan.com
            Brian J. McLaughlin   on behalf of Defendant   Trusted Force, LLC d/b/a Trustedforce
            bmclaughlin@monlaw.com
            Brian L. Arban   on behalf of Interested Party   Federal Home Loan Bank of Seattle
            barban@hillerarban.com
            Brian L. Arban   on behalf of Interested Party   Federal Home Loan Bank of San Francisco
            barban@hillerarban.com
            Brian L. Arban   on behalf of Interested Party   The Federal Home Loan Bank of Seattle
            barban@hillerarban.com
            Brian L. Arban   on behalf of Interested Party   The Federal Deposit Insurance Corporation
            barban@hillerarban.com
            Brian L. Arban   on behalf of Interested Party   Federal Deposit Insurance Corporation
            barban@hillerarban.com
            Brya M. Keilson   on behalf of Interested Party Torrence  Caldwell bkeilson@gsbblaw.com
            Brya M. Keilson   on behalf of Creditor   Fidelity and Deposit Company of Maryland, its affliates,
            parents and subsidiaries, including, but not limited to Zurich American Insurance Company
            bkeilson@gsbblaw.com
            Carl D. Neff   on behalf of Defendant   Xerox Business Services cneff@ciardilaw.com,
            vfrew@ciardilaw.com;ddorgan@ciardilaw.com
            Carl D. Neff   on behalf of Defendant   Media Recovery n/k/a DATASPAN cneff@ciardilaw.com,
            vfrew@ciardilaw.com;ddorgan@ciardilaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Carl D. Neff    on behalf of Defendant    CFN Finance, Inc. cneff@ciardilaw.com,
            vfrew@ciardilaw.com;ddorgan@ciardilaw.com
          Carl D. Neff    on behalf of Defendant    Vancouvercenter Development LLC cneff@ciardilaw.com,
            vfrew@ciardilaw.com;ddorgan@ciardilaw.com
          Carl N Kunz, III    on behalf of Plaintiff    Community Development Administration, a governmental
            unit of the Department of Housing and Community Development, a principal department of Maryland
            state government ckunz@morrisjames.com
          Carl N Kunz, III    on behalf of Plaintiff    M&T Bank, a New York banking corporation, in its
            capacity as Trustee under the Community Development Administration's Residential Revenue Bond
            Resolution ckunz@morrisjames.com
          Carl N. Kunz, III    on behalf of Defendant    Capital Contractors, Inc. ckunz@morrisjames.com,
            wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III    on behalf of Defendant    Bellagio ckunz@morrisjames.com,
            wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III    on behalf of Defendant John A. Johnston ckunz@morrisjames.com,
            wweller@morrisjames.com;jdawson@morrisjames.com
          Carmella P. Keener    on behalf of Interested Party    Federal Home Loan Bank of Indianapolis
            ckeener@rmgglaw.com
          Carmella P. Keener    on behalf of Interested Party    Federal Home Loan Bank of Boston
            ckeener@rmgglaw.com
          Carmella P. Keener    on behalf of Interested Party    Federal Home Loan Bank of Chicago
            ckeener@rmgglaw.com
          Carol E. Momjian    on behalf of Creditor    Commonwealth of PA cmomjian@attorneygeneral.gov
          Catherine Steege    on behalf of Creditor    Fannie Mae csteege@jenner.com,
            docketing@jenner.com;dhixson@jenner.com
          Charlene D. Davis    on behalf of Interested Party    Lehman Brothers Inc. bankserve@bayardlaw.com,
            cdavis@bayardlaw.com;sbreckenridge@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.co
            m
          Charles J. Brown    on behalf of Defendant    AT&T, Inc. cbrown@gsbblaw.com,
            dabernathy@archerlaw.com
          Charles J. Brown    on behalf of Defendant    AT&T Mobility LLC cbrown@gsbblaw.com,
            dabernathy@archerlaw.com
          Charles J. Brown    on behalf of Plaintiff James D. Rucker cbrown@gsbblaw.com,
            dabernathy@archerlaw.com
          Charles J. Brown    on behalf of Creditor    LEWTAN TECHNOLOGIES INC cbrown@gsbblaw.com,
            dabernathy@archerlaw.com
          Charles J. Brown    on behalf of Defendant    IRON MOUNTAIN OFF-SITE DATA PROTECTION INC.
            cbrown@gsbblaw.com,    dabernathy@archerlaw.com
          Charles J. Brown    on behalf of Defendant    Iron Mountain Incorporated cbrown@gsbblaw.com,
            dabernathy@archerlaw.com
          Charles J. Brown    on behalf of Defendant    BellSouth Telecommunications, Inc. cbrown@gsbblaw.com,
            dabernathy@archerlaw.com
          Charles J. Brown    on behalf of Creditor James D. Rucker cbrown@gsbblaw.com,
            dabernathy@archerlaw.com
          Charles J. Brown    on behalf of Creditor    Iron Mountain Information Management, Inc.
            cbrown@gsbblaw.com,    dabernathy@archerlaw.com
          Charles J. Brown    on behalf of Defendant    Placement Solution, Inc. cbrown@gsbblaw.com,
            dabernathy@archerlaw.com
          Charles J. Brown    on behalf of Creditor    AT&T Inc. cbrown@gsbblaw.com,    dabernathy@archerlaw.com
          Charles J. Brown    on behalf of Defendant    J. Laurie Commercial Floors, Inc. cbrown@gsbblaw.com,
            dabernathy@archerlaw.com
          Charles J. Brown    on behalf of Creditor    Highwoods Properties, Inc. cbrown@gsbblaw.com,
            dabernathy@archerlaw.com
          Charles J. Brown    on behalf of Creditor Manish  Kothary cbrown@gsbblaw.com,
            dabernathy@archerlaw.com
          Christina M. Thompson    on behalf of Creditor    Northwest Trustee Services, Inc.
            cthompson@connollygallagher.com
          Christina M. Thompson    on behalf of Creditor    Inland US Management, LLC
            cthompson@connollygallagher.com
          Christopher A. Ward    on behalf of Interested Party Richard D. Nelson cward@polsinelli.com,
            LSuprum@Polsinelli.com
          Christopher A. Ward    on behalf of Interested Party    Goldman Sachs Mortgage Company
            cward@polsinelli.com,    LSuprum@Polsinelli.com
          Christopher A. Ward    on behalf of Interested Party Brett  Frimmel cward@polsinelli.com,
            LSuprum@Polsinelli.com
          Christopher Dean Loizides    on behalf of Defendant    Moody's Wall Street Analytics, Inc.
            loizides@loizides.com
          Christopher Dean Loizides    on behalf of Defendant    Moody's Investors Service, Inc.
            loizides@loizides.com
          Christopher Dean Loizides    on behalf of Interested Party Elisabeth Judith Jackson
            loizides@loizides.com
          Christopher Dean Loizides    on behalf of Interested Party    Official Committee of Borrowers
            loizides@loizides.com
          Christopher Dean Loizides    on behalf of Interested Party Laura  Beall loizides@loizides.com
          Christopher Dean Loizides    on behalf of Interested Party Mona  Dobben loizides@loizides.com
          Christopher M. Samis    on behalf of Interested Party    The Bank of New York samis@rlf.com,
            rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
                Christopher Page Simon   on behalf of Defendant    Showcase of Agents, L.L.C. csimon@crosslaw.com,
                 smacdonald@crosslaw.com
                Christopher Page Simon   on behalf of Interested Party    City of Philadelphia Board of Pensions
                 and Retirement csimon@crosslaw.com,  smacdonald@crosslaw.com
                Christopher Page Simon   on behalf of Interested Party    Oklahoma Police Pension and Retirement
                 System csimon@crosslaw.com,  smacdonald@crosslaw.com
                Christopher Page Simon   on behalf of Interested Party    Alaska Laborers Employers Retirement
                 Fund csimon@crosslaw.com,  smacdonald@crosslaw.com
                Christopher Page Simon   on behalf of Interested Party    Securities Industry and Financial
                 Markets Association csimon@crosslaw.com,  smacdonald@crosslaw.com
                Christopher Page Simon   on behalf of Creditor    Fannie Mae csimon@crosslaw.com,
                 smacdonald@crosslaw.com
                Christopher Page Simon   on behalf of Defendant Piero   Orsi csimon@crosslaw.com,
                 smacdonald@crosslaw.com
                Christopher Page Simon   on behalf of Interested Party    Iron Workers Local No. 25 Pension Fund
                 csimon@crosslaw.com,  smacdonald@crosslaw.com
                Christopher Page Simon   on behalf of Interested Party    New England Teamsters & Trucking
                 Industry Pension Fund csimon@crosslaw.com,  smacdonald@crosslaw.com
                Christopher Page Simon   on behalf of Interested Party    Iron Workers Tennessee Valley Pension
                 Fund csimon@crosslaw.com,  smacdonald@crosslaw.com
                Christopher R. Belmonte  on behalf of Interested Party cbelmonte@ssbb.com,  pbosswick@ssbb.com,
                 managingclerk@ssbb.com,asnow@ssbb.com
                Craig J. Ziady   on behalf of Creditor    Cummings Properties, LLC legal@cummings.com
                Curtis A. Hehn   on behalf of Interested Party    Indymac Bank F.S.B. chehn@pszjlaw.com
                Curtis A. Hehn   on behalf of Attorney    Pachulski Stang Ziehl &  Jones LLP chehn@pszjlaw.com
                Curtis J Crowther   on behalf of Plaintiff    American Home Mortgage Corp. bankfilings@ycst.com,
                 ccrowther@ycst.com
                Curtis J Crowther   on behalf of Plaintiff    American Home Mortgage Holdings, Inc.
                 bankfilings@ycst.com,  ccrowther@ycst.com
                Curtis J Crowther   on behalf of Defendant    American Home Mortgage Holdings, Inc.
                 bankfilings@ycst.com,  ccrowther@ycst.com
                Curtis J Crowther   on behalf of Debtor    American Home Mortgage Holdings, Inc.
                 bankfilings@ycst.com,  ccrowther@ycst.com
                Curtis J Crowther   on behalf of Plaintiff    American Home Mortgage Investment Corp.
                 bankfilings@ycst.com,  ccrowther@ycst.com
                Cynthia E Moh   on behalf of Defendant    FEDEX CORPORATION and FEDEX KINKO'S OFFICE AND PRINT
                 SERVICES, INC. d/b/a FEDEX KINKO'S cbaldwin@eapdlaw.com,  charlotte.neuberger@dlapiper.com
                Dana S. Plon   on behalf of Creditor    Fidelity Court Associates dplon@sirlinlaw.com
                Daniel C. Kerrick   on behalf of Creditor    CBS Outdoor Inc. dkerrick@cicontewasserman.com,
                 bankruptcy@cicontewasserman.com
                Daniel I. Barness   on behalf of Interested Party dbarness@smhbhlaw.com
                Daniel K. Hogan   on behalf of Interested Party Cutisha  Cauthorne dkhogan@dkhogan.com,
                 keharvey@dkhogan.com,gpalagruto@dkhogan.com,
                Daniel K. Hogan   on behalf of Creditor    Sun Life Assurance Company of Canada (U.S.)
                 dkhogan@dkhogan.com,  keharvey@dkhogan.com,gpalagruto@dkhogan.com,
                Daniel K. Hogan   on behalf of Interested Party Mark and Kelly  Watson dkhogan@dkhogan.com,
                 keharvey@dkhogan.com,gpalagruto@dkhogan.com
                Danielle S. Blount   on behalf of Defendant    Home Buyers Marketing II, Inc. d/b/a HBM II
                 Fulfillment Center dblount@foxrothschild.com,  dkemp@foxrothschild.com
                Danielle S. Blount   on behalf of Defendant    Home Buyers Marketing, Inc.
                 dblount@foxrothschild.com,  dkemp@foxrothschild.com
                David B. McCall   on behalf of Creditor    Collin County Tax Assessor
                 bankruptcy@ntexas-attorneys.com
                David B. McCall   on behalf of Creditor    Frisco ISD Tax bankruptcy@ntexas-attorneys.com
                David B. McCall   on behalf of Creditor    City of Garland Tax Assessor/Collector
                 bankruptcy@ntexas-attorneys.com
                David B. Stratton   on behalf of Mediator David B. Stratton strattond@pepperlaw.com,
                 wlbank@pepperlaw.com
                David G. Aelvoet   on behalf of Creditor    Bexar County davida@publicans.com
                David L. Finger   on behalf of Creditor Freya  DeNitto dfinger@delawgroup.com
                David L. Finger   on behalf of Creditor Shawn  O'Neil dfinger@delawgroup.com
                David L. Finger   on behalf of Creditor Kathleen  Mamer dfinger@delawgroup.com
                David L. Finger   on behalf of Creditor Karen  Gowins dfinger@delawgroup.com
                David L. Finger   on behalf of Creditor Thomas  Byrnes dfinger@delawgroup.com
                David L. Finger   on behalf of Other Prof.    Adorno & Yoss LLP dfinger@delawgroup.com
                David L. Finger   on behalf of Creditor Thomas  Marinovich dfinger@delawgroup.com
                David L. Finger   on behalf of Creditor Patrick  Manley dfinger@delawgroup.com
                David L. Finger   on behalf of Creditor Christian  Kohl dfinger@delawgroup.com
                David L. Finger   on behalf of Creditor David  Livingstone dfinger@delawgroup.com
                David L. Finger   on behalf of Creditor Randy  Mamer dfinger@delawgroup.com
                David L. Finger   on behalf of Creditor Scott  Robisch dfinger@delawgroup.com
                David M. Fournier   on behalf of Defendant    EPLUS TECHNOLOGY, INC. fournierd@pepperlaw.com,
                 wlbank@pepperlaw.com,lanoc@pepperlaw.com
                David M. Fournier   on behalf of Interested Party Sandra Kraege  Higby fournierd@pepperlaw.com,
                 wlbank@pepperlaw.com,lanoc@pepperlaw.com
                David P. Primack   on behalf of Defendant    Robert Half International Inc. d/b/a OfficeTeam
                 dprimack@mdmc-law.com,  sshidner@mdmc-law.com;smullen@mdmc-law.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          David W. Carickhoff   on behalf of Attorney    Official Committee of Unsecured Creditors
          dcarickhoff@archerlaw.com
          David W. Carickhoff   on behalf of Plaintiff   The Official Committee of Unsecured Creditors of
          American Home Mortgage Holdings, Inc., et al. carickhoff@blankrome.com
          David W. Carickhoff   on behalf of Attorney    Blank Rome LLP dcarickhoff@archerlaw.com
          David W. Carickhoff   on behalf of Creditor Committee    The Official Committee of Unsecured
          Creditors dcarickhoff@archerlaw.com
          David W. Carickhoff   on behalf of Plaintiff   Steven D. Sass, As Plan Trustee Of The American
          Home Mortgage Plan Trust carickhoff@blankrome.com
          David W. Carickhoff   on behalf of Creditor Committee    The Official Committee of Unsecured
          Creditors of American Home Mortgage Holdings, Inc., et al. carickhoff@blankrome.com
          David W. Huston   on behalf of Defendant    MVCC Sierra LLC d/b/a Mountainview Corporate Centre
          smccoll@aol.com,  dwh@hustonlaw.net:swaits@hustonlaw.net
          Dean  Kawamoto   on behalf of Interested Party    Federal Home Loan Bank of Boston
          dkawamoto@kellerrohrback.com
          Dean  Kawamoto   on behalf of Interested Party    Federal Home Loan Bank of Indianapolis
          dkawamoto@kellerrohrback.com
          Dean  Kawamoto   on behalf of Interested Party    Federal Home Loan Bank of Chicago
          dkawamoto@kellerrohrback.com
          Denise Seastone Kraft   on behalf of Defendant    Countrywide Home Loan, Inc.
          denise.kraft@dlapiper.com
          Denise Seastone Kraft   on behalf of Interested Party    Countrywide Home Loans, Inc.
          denise.kraft@dlapiper.com
          Denise Seastone Kraft   on behalf of Creditor    Countrywide Home Loans, Inc.
          denise.kraft@dlapiper.com
          Denise Seastone Kraft   on behalf of Interested Party    Bank of America, N.A.
          denise.kraft@dlapiper.com
          Denise Seastone Kraft   on behalf of Defendant    Countrywide Bank, FSB, denise.kraft@dlapiper.com
          Derek W. Loeser   on behalf of Interested Party    Federal Home Loan Bank of Boston
          dloeser@kellerrohrback.com,  jtuatoo@kellerrohrback.com:eriley@kellerrohrback.com
          Diane W. Sanders   on behalf of Creditor    Dallas County austin.bankruptcy@publicans.com
          Diane W. Sanders   on behalf of Creditor    Cameron County austin.bankruptcy@publicans.com
          Diane W. Sanders   on behalf of Creditor    Bexar County austin.bankruptcy@publicans.com
          Diane W. Sanders   on behalf of Creditor    Harris County austin.bankruptcy@publicans.com
          Don A. Beskrone   on behalf of Creditor    Morgan Stanley & Co. Incorporated, Morgan Stanley
          Capital Services Inc. and Morgan Stanley Market Products Inc. dbeskrone@ashby-geddes.com
          Don A. Beskrone   on behalf of Creditor    UBS Real Estate Securities Inc.
          dbeskrone@ashby-geddes.com
          Don A. Beskrone   on behalf of Defendant    American Security Group, Inc. d/b/a American Security
          Group and American Security Insurance Company dbeskrone@ashby-geddes.com
          Don A. Beskrone   on behalf of Creditor    DB Structured Products, Inc. dbeskrone@ashby-geddes.com
          Don A. Beskrone   on behalf of Plaintiff    Morgan Stanley Mortgage Capital Holdings LLC
          dbeskrone@ashby-geddes.com
          Don A. Beskrone   on behalf of Creditor    Morgan Stanley Mortgage Capital Holdings LLC
          dbeskrone@ashby-geddes.com
          Don A. Beskrone   on behalf of Creditor    American Security Insurance Company, Standard Guaranty
          Insurance Company, Voyager Indemnity Insurance Company and Assurant Group
          dbeskrone@ashby-geddes.com
          Don A. Beskrone   on behalf of Creditor    CIFG Assurance North America, Inc.
          dbeskrone@ashby-geddes.com
          Donald J. Bowman, Jr.   on behalf of Debtor    American Home Mortgage Holdings, Inc.
          bankfilings@ycst.com
          Donna L. Culver   on behalf of Defendant    Wyndham Hotels and Resorts, LLC dculver@mnat.com,
          mdecarli@mnat.com;jhouser@mnat.com;aconway@mnat.com;rfusco@mnat.com
          Donna L. Culver   on behalf of Plaintiff    Financial Guaranty Insurance Company dculver@mnat.com,
          aconway@mnat.com;jhouser@mnat.com
          Donna L. Culver   on behalf of Interested Party    Travelers Casualty and Surety Company of
          America dculver@mnat.com,  mdecarli@mnat.com;jhouser@mnat.com;aconway@mnat.com;rfusco@mnat.com
          Donna L. Culver   on behalf of Defendant    Touch LLC dculver@mnat.com,
          mdecarli@mnat.com;jhouser@mnat.com;aconway@mnat.com;rfusco@mnat.com
          Donna L. Culver   on behalf of Interested Party    Financial Guaranty Insurance Company
          dculver@mnat.com,  mdecarli@mnat.com;jhouser@mnat.com;aconway@mnat.com;rfusco@mnat.com
          Donna L. Harris   on behalf of Creditor    TPRF/THC HavenPark, LLC dharris@phw-law.com
          Duane David Werb   on behalf of Creditor    1140 Galaxy Way, Inc.
          maustria@werbsullivan.com;riorii@werbsullivan.com
          Duane David Werb   on behalf of Creditor    CT Networks, Inc.
          maustria@werbsullivan.com;riorii@werbsullivan.com
          Duane David Werb   on behalf of Creditor    LaSalle Bank National Association, as Trustee
          maustria@werbsullivan.com;riorii@werbsullivan.com
          Edward J. Kosmowski   on behalf of Defendant    American Home Mortgage Acceptance, Inc.
          ed@kosmowskilaw.com,  edkosmowski@aol.com
          Edward J. Kosmowski   on behalf of Debtor    American Home Mortgage Holdings, Inc.
          ed@kosmowskilaw.com,  edkosmowski@aol.com
          Edward J. Kosmowski   on behalf of Defendant    American Home Mortgage Investment Corp.
          ed@kosmowskilaw.com,  edkosmowski@aol.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Edward L. Schnitzer    on behalf of Plaintiff    The Official Committee of Unsecured Creditors of
          American Home Mortgage Holdings, Inc., et al. eschnitzer@hahnhessen.com,
          sthompson@hahnhessen.com;kprimm@hahnhessen.com;jorbach@hahnhessen.com;nrigano@hahnhessen.com;jzaw
          adzki@hahnhessen.com;kcraner@hahnhessen.com;lschlussel@hahnhessen.com;sgryll@hahnhessen.com;eschn
          itzer@ecf.inforu
          Edward L. Schnitzer    on behalf of Plaintiff    Steven D. Sass, As Plan Trustee Of The American
          Home Mortgage Plan Trust eschnitzer@hahnhessen.com,
          sthompson@hahnhessen.com;kprimm@hahnhessen.com;jorbach@hahnhessen.com;nrigano@hahnhessen.com;jzaw
          adzki@hahnhessen.com;kcraner@hahnhessen.com;lschlussel@hahnhessen.com;sgryll@hahnhessen.com;eschn
          itzer@ecf.inforu
          Edward L. Schnitzer    on behalf of Attorney    Official Committee of Unsecured Creditors
          eschnitzer@hahnhessen.com,
          sthompson@hahnhessen.com;kprimm@hahnhessen.com;jorbach@hahnhessen.com;nrigano@hahnhessen.com;jzaw
          adzki@hahnhessen.com;kcraner@hahnhessen.com;lschlussel@hahnhessen.com;sgryll@hahnhessen.com;eschn
          itzer@ecf.inforu
          Edward L. Schnitzer    on behalf of Plaintiff    Steven D. Sass, as Plan Trustee of the American
          Home Mortgage Plan Trust eschnitzer@hahnhessen.com,
          sthompson@hahnhessen.com;kprimm@hahnhessen.com;jorbach@hahnhessen.com;nrigano@hahnhessen.com;jzaw
          adzki@hahnhessen.com;kcraner@hahnhessen.com;lschlussel@hahnhessen.com;sgryll@hahnhessen.com;eschn
          itzer@ecf.inforu
          Edward Patrick O'Brien    on behalf of Defendant    Reckson Australia Portfolio Clearing
          eobrien@sbchlaw.com
          Edwin J. Harron    on behalf of Debtor    American Home Mortgage Holdings, Inc. bankfilings@ycst.com
          Elihu Ezekiel Allinson, III    on behalf of Creditor Thomas and Sara  Chavez ZAllinson@SHA-LLC.com,
          ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III    on behalf of Creditor Sam  Hage, II ZAllinson@SHA-LLC.com,
          ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III    on behalf of Creditor Norman  Loftis ZAllinson@SHA-LLC.com,
          ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III    on behalf of Creditor Julia A Trister ZAllinson@SHA-LLC.com,
          ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elizabeth  Banda Calvo    on behalf of Creditor    Arlington ISD rgleason@pbfcm.com,
          ebcalvo@pbfcm.com
          Elizabeth  Banda Calvo    on behalf of Creditor    Carroll Independent School District
          rgleason@pbfcm.com,  ebcalvo@pbfcm.com
          Elizabeth  Banda Calvo    on behalf of Creditor    City of Cedar Hill rgleason@pbfcm.com,
          ebcalvo@pbfcm.com
          Elizabeth A. Sloan    on behalf of Plaintiff    The Official Committee of Unsecured Creditors of
          American Home Mortgage Holdings, Inc., et al. sloan@blankrome.com
          Ellen W. Slights    on behalf of Creditor    United States/USAO usade.ecfbankruptcy@usdoj.gov
          Epiq Bankruptcy Solutions LLC    nmrodriguez@epiqsystems.com
          Eric J. Haber    on behalf of Mediator Eric J. Haber ehaber@cooley.com
          Eric J. Monzo    on behalf of Defendant    Godwin Realty, Inc. d/b/a Re/Max Real Estate Group
          emonzo@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Eric J. Monzo    on behalf of Defendant    Capital Contractors, Inc. emonzo@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Eric J. Monzo    on behalf of Defendant    Vector Consulting, Inc. emonzo@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Eric J. Monzo    on behalf of Defendant    Trade Show Fabrications, Inc. emonzo@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Eric J. Monzo    on behalf of Defendant John A. Johnston emonzo@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Eric J. Monzo    on behalf of Defendant    Bellagio emonzo@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Eric J. Monzo    on behalf of Defendant    Embarq Corporation d/b/a Embarq emonzo@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Eric J. Snyder    on behalf of Defendant    The Metropolitan Companies, Inc. d/b/a Metropolitan
          Temporaries esnyder@wilkauslander.com
          Eric Lopez Schnabel    on behalf of Creditor    United Health Group de.ecf@Dorsey.com
          Eric Lopez Schnabel    on behalf of Creditor    U.S. Bank National Association, as Indenture
          Trustee de.ecf@Dorsey.com
          Eric Lopez Schnabel    on behalf of Plaintiff    U.S. BANK, NATIONAL ASSOCIATION, in its capacity
          as Certificate Registrar and Certificate Paying Agent de.ecf@Dorsey.com
          Eric Michael Sutty    on behalf of Interested Party    Natixis Real Estate Capital Inc.
          ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Plaintiff    Natixis Real Estate Capital Inc.
          ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party    Lehman Brothers Inc. ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party    Bracebridge Capital, LLC
          ems@elliottgreenleaf.com
          Eric T. Ray    on behalf of Creditor    Alabama Power Company eray@balch.com,  bevans@balch.com
          Erin  Edwards    on behalf of Plaintiff    American Home Mortgage Servicing, Inc.
          bankfilings@ycst.com
          Erin  Edwards    on behalf of Defendant    American Home Mortgage Servicing Inc.
          bankfilings@ycst.com
          Erin  Edwards    on behalf of Trustee    Plan Trustee bankfilings@ycst.com
          Erin  Edwards    on behalf of Defendant    American Home Mortgage Investment Corp.
          bankfilings@ycst.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Erin  Edwards    on behalf of Plaintiff     American Home Mortgage Corp. bankfilings@ycst.com
          Erin  Edwards    on behalf of Defendant     American Home Mortgage Servicing, Inc.
          bankfilings@ycst.com
          Erin  Edwards    on behalf of Defendant     American Home Mortgage Holdings, Inc.
          bankfilings@ycst.com
          Erin  Edwards    on behalf of Defendant     American Home Mortgage Corp. bankfilings@ycst.com
          Erin  Edwards    on behalf of Defendant     American Home Mortgage Corp bankfilings@ycst.com
          Erin  Edwards    on behalf of Plaintiff     American Home Mortgage Investment Corp.
          bankfilings@ycst.com
          Erin  Edwards    on behalf of Debtor     American Home Mortgage Holdings, Inc. bankfilings@ycst.com
          Erin  Edwards    on behalf of Defendant     American Home Mortgage Acceptance, Inc.
          bankfilings@ycst.com
          Erin  Edwards    on behalf of Defendant     AHM SV, Inc. bankfilings@ycst.com
          Erin  Edwards    on behalf of Defendant     American Home Mortgage Acceptance Inc.
          bankfilings@ycst.com
          Erin  Edwards    on behalf of Plaintiff     American Home Mortgage Servicing, Inc. f/k/a Columbia
          National, Inc. bankfilings@ycst.com
          Evelyn J. Meltzer    on behalf of Creditor     Deutsche Bank National Trust Company
          meltzere@pepperlaw.com,  lanoc@pepperlaw.com;wlbank@pepperlaw.com
          Evelyn J. Meltzer    on behalf of Interested Party Sandra Kraege  Higby meltzere@pepperlaw.com,
          lanoc@pepperlaw.com;wlbank@pepperlaw.com
          Evelyn J. Meltzer    on behalf of Creditor     Quantitative Risk Management Incorporated
          meltzere@pepperlaw.com,  lanoc@pepperlaw.com;wlbank@pepperlaw.com
          Evelyn J. Meltzer    on behalf of Defendant     Deutsche Bank National Trust Co.
          meltzere@pepperlaw.com,  lanoc@pepperlaw.com;wlbank@pepperlaw.com
          Evelyn J. Meltzer    on behalf of Defendant     Quantitative Risk Management Incorporated
          meltzere@pepperlaw.com,  lanoc@pepperlaw.com;wlbank@pepperlaw.com
          Francis A. Monaco, Jr.    on behalf of Mediator Francis A. Monaco, Jr. fmonaco@wcsr.com,
          kdalton@wcsr.com;hsasso@wcsr.com
          Francis A. Monaco, Jr.    on behalf of Plaintiff     Credit Suisse First Boston Mortgage Capital
          LLC fmonaco@wcsr.com,  kdalton@wcsr.com;hsasso@wcsr.com
          Francis A. Monaco, Jr.    on behalf of Creditor     Barclays Bank PLC fmonaco@wcsr.com,
          kdalton@wcsr.com;hsasso@wcsr.com
          Francis A. Monaco, Jr.    on behalf of Creditor     Credit Suisse First Boston Mortgage Capital LLC,
          , Credit Suisse First Boston LLC. Credit Suisse Securities (USA) LLC, Credit Suisse, Cayman
          Islands Branch, and its affiliates fmonaco@wcsr.com,  kdalton@wcsr.com;hsasso@wcsr.com
          Francis J. Trzuskowski    on behalf of Creditor     Champion & Associates, P. C. fjt@elzufon.com
          Francis J. Trzuskowski    on behalf of Creditor     Champion & Associates, P.C. fjt@elzufon.com
          Fred  Barakat    on behalf of Defendant     Corporate Resources Group, LLC F.Barakat.atty@gmail.com,
          paralegal.fredlaw@gmail.com
          Frederick Brian Rosner    on behalf of 3rd Party Plaintiff     Digital Storage Solutions, Inc.
          rosner@teamrosner.com
          Frederick Brian Rosner    on behalf of Defendant     Bear Stearns Mortgage Capital Corp.
          rosner@teamrosner.com
          Frederick Brian Rosner    on behalf of Interested Party     Bear Stearns Mortgage Capital Mortgage
          Capital Corporation and EMC Mortgage Corporation rosner@teamrosner.com
          Frederick Brian Rosner    on behalf of Defendant     Bear Stearns & Co., Inc. rosner@teamrosner.com
          Frederick Brian Rosner    on behalf of Defendant     Bear Stearns International Limited
          rosner@teamrosner.com
          Frederick Brian Rosner    on behalf of Defendant     Della Femina Rothschild Jeary Partners
          rosner@teamrosner.com
          Frederick Brian Rosner    on behalf of Interested Party     De Lage Landen Financial Services, Inc.
          rosner@teamrosner.com
          Frederick Brian Rosner    on behalf of Interested Party     American Home Bank, a Division of First
          National Bank of Chester County rosner@teamrosner.com
          Frederick Brian Rosner    on behalf of Creditor     Bear Stearns Mortgage Capital Corp.,
          rosner@teamrosner.com
          Frederick Brian Rosner    on behalf of Interested Party     EMC Mortgage Corporation
          rosner@teamrosner.com
          Frederick Brian Rosner    on behalf of Interested Party     Liquid Funding, Ltd.
          rosner@teamrosner.com
          Frederick Brian Rosner    on behalf of Creditor     EMC Mortgage Corporation rosner@teamrosner.com
          Frederick Brian Rosner    on behalf of Interested Party     STWB, Inc. rosner@teamrosner.com
          Gabriel R. MacConaill    on behalf of Attorney     Official Committee of Unsecured Creditors
          gmacconaill@sidley.com,  bankruptcy@potteranderson.com
          Gabriel R. MacConaill    on behalf of Interested Party     Bank of America, N.A. as Administrative
          Agent under that certain Second Amended and Restated Credit Agreement, dated as of August 10,
          2006 gmacconaill@sidley.com,  bankruptcy@potteranderson.com
          Gabriel R. MacConaill    on behalf of Interested Party     Bank of America, N.A.
          gmacconaill@sidley.com,  bankruptcy@potteranderson.com
          Gabriel R. MacConaill    on behalf of Defendant     Bank of America, N.A. gmacconaill@sidley.com,
          bankruptcy@potteranderson.com
          Gabriel R. MacConaill    on behalf of Interested Party     Bank of America, N.A., as Administrative
          Agent gmacconaill@sidley.com,  bankruptcy@potteranderson.com
          Garvan F. McDaniel    on behalf of Attorney     Official Committee of Unsecured Creditors
          gmcdaniel@bglawde.com
          Garvan F. McDaniel    on behalf of Interested Party Valerie Lynn Scruggs gmcdaniel@bglawde.com
          Garvan F. McDaniel    on behalf of Defendant     Outsource Solutions, LLC gmcdaniel@bglawde.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Garvan F. McDaniel    on behalf of Spec. Counsel    Bifferato Gentilotti LLC gmcdaniel@bglawde.com
          Garvan F. McDaniel    on behalf of Defendant    Kelly Services, Inc. d/b/a Kelly Services-Pasadena
           CA gmcdaniel@bglawde.com
          Geoffrey S. Aaronson    on behalf of Creditor    Craven-Shaffer-North Bay Village
           gaaronson@aaronsonpa.com
          George Rosenberg    on behalf of Creditor    Treasurer of Arapahoe County
           grosenberg@co.arapahoe.co.us,    jholmgren@co.arapahoe.co.us
          George Rosenberg    on behalf of Interested Party grosenberg@co.arapahoe.co.us,
           jholmgren@co.arapahoe.co.us
          Gregory Alan Taylor    on behalf of Defendant    American Security Group, Inc. d/b/a American
           Security Group and American Security Insurance Company gtaylor@ashby-geddes.com
          Gregory Alan Taylor    on behalf of Creditor    DB Structured Products, Inc.
           gtaylor@ashby-geddes.com
          Gregory Alan Taylor    on behalf of Creditor    American Security Insurance Company, Standard
           Guaranty Insurance Company, Voyager Indemnity Insurance Company and Assurant Group
           gtaylor@ashby-geddes.com
          Gregory Alan Taylor    on behalf of Creditor    Voyager Indemnity Insurance Company
           gtaylor@ashby-geddes.com
          Gregory W. Werkheiser    on behalf of Defendant    Touch LLC gwerkheiser@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Gregory W. Werkheiser    on behalf of Defendant    Barclays Capital Inc. gwerkheiser@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Gregory W. Werkheiser    on behalf of Defendant    Barclays Bank PLC gwerkheiser@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Guy B. Moss    on behalf of Creditor    Sovereign Bank FSB gmoss@riemerlaw.com
          Guy B. Moss    on behalf of Creditor    SOVEREIGN BANK gmoss@riemerlaw.com
          Helen Elizabeth Weller    on behalf of Creditor    Bexar County dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Angelina County dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Harris County dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Coppell ISD dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Dallas County dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Hilary B Bonial    on behalf of Creditor    EMC Mortgage Corporation notice@bkcylaw.com
          Hilary B Bonial    on behalf of Creditor    CitiMortgage, Inc. notice@bkcylaw.com
          Ian Connor Bifferato    on behalf of Interested Party    The Official Committee of Unsecured
           Creditors cbifferato@bifferato.com
          Ian Connor Bifferato    on behalf of Spec. Counsel    Bifferato LLC cbifferato@bifferato.com
          Ian Connor Bifferato    on behalf of Mediator Ian Connor Bifferato cbifferato@bifferato.com
          Ian Connor Bifferato    on behalf of Spec. Counsel    Bifferato Gentilotti LLC
           cbifferato@bifferato.com
          Ian Connor Bifferato    on behalf of Spec. Counsel    Hennigan, Bennett & Dorman LLP
           cbifferato@bifferato.com
          Ira M. Levee    on behalf of Attorney    Lowenstein Sandler LLP ilevee@lowenstein.com,
           krosen@lowenstein.com
          Jacob Charles Cohn    on behalf of Plaintiff    Triad Guaranty Insurance Corp. jcohn@gordonrees.com,
           irosenberg@cozen.com
          James Tobia    on behalf of Defendant    Securitron Systems, Inc. d/b/a S-Tron
           jimtobia@comcast.net;bankserve@tobialaw.com
          James Tobia    on behalf of Defendant    P.M.C. Investigations & Security, Inc.
           jimtobia@comcast.net;bankserve@tobialaw.com
          James C. Tecce    on behalf of Interested Party    QUINN, EMANUEL, URQUHART, OLIVER & HEDGES, LLP
           jamestecce@quinnemanuel.com,    susheelkirpalani@quinnemanuel.com
          James C. Tecce    on behalf of Defendant    American Home Mortgage Corp.
           jamestecce@quinnemanuel.com,    susheelkirpalani@quinnemanuel.com
          James C. Tecce    on behalf of Interested Party    Quinn Emanuel Urquhart & Sullivan, LLP
           jamestecce@quinnemanuel.com,    susheelkirpalani@quinnemanuel.com
          James C. Tecce    on behalf of Defendant    American Home Mortgage Acceptance, Inc.
           jamestecce@quinnemanuel.com,    susheelkirpalani@quinnemanuel.com
          James C. Tecce    on behalf of Defendant    American Home Mortgage Investment Corp.
           jamestecce@quinnemanuel.com,    susheelkirpalani@quinnemanuel.com
          James C. Tecce    on behalf of Defendant    American Home Mortgage Servicing, Inc.
           jamestecce@quinnemanuel.com,    susheelkirpalani@quinnemanuel.com
          James C. Tecce    on behalf of Defendant    American Home Mortgage Holdings, Inc.
           jamestecce@quinnemanuel.com,    susheelkirpalani@quinnemanuel.com
          James E. Huggett    on behalf of Defendant    Oracle Corporation jhuggett@margolisedelstein.com,
           nvangorder@margolisedelstein.com
          James E. Huggett    on behalf of Creditor    Oracle America, Inc., successor in interest to Oracle
           USA, Inc., and Oracle Corporation jhuggett@margolisedelstein.com,
           nvangorder@margolisedelstein.com
          James E. Huggett    on behalf of Creditor    Douglas Huston jhuggett@margolisedelstein.com,
           nvangorder@margolisedelstein.com
          James E. Huggett    on behalf of Plaintiff Ahmad  Rasheed jhuggett@margolisedelstein.com,
           nvangorder@margolisedelstein.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          James E. Huggett    on behalf of Defendant    CB Contractors, Inc. jhuggett@margolisedelstein.com,
          nvangorder@margolisedelstein.com
          James E. Huggett    on behalf of Creditor Michael   Wheeler jhuggett@margolisedelstein.com,
          nvangorder@margolisedelstein.com
          James E. Huggett    on behalf of Creditor Katie   Bianchi jhuggett@margolisedelstein.com,
          nvangorder@margolisedelstein.com
          James E. Huggett    on behalf of Plaintiff Michael S. Surowiec jhuggett@margolisedelstein.com,
          nvangorder@margolisedelstein.com
          James E. Huggett    on behalf of Creditor Kevin   Kerr jhuggett@margolisedelstein.com,
          nvangorder@margolisedelstein.com
          James E. Huggett    on behalf of Creditor    WARN Act Claimants jhuggett@margolisedelstein.com,
          nvangorder@margolisedelstein.com
          James E. Huggett    on behalf of Plaintiff   Kathy S. Koch, Jarrett Perry, Gina Pulliam, Michael
          S. Surowiec, Kathleen Wielgus and Patricia Williams, on their own behalf and on behalf of all
          other persons similarly situated jhuggett@margolisedelstein.com,
          nvangorder@margolisedelstein.com
          James E. Huggett    on behalf of Creditor   Edward Abram, Najla Waheed, Richard Zemel, Rosalyn
          Ceasar, Anthony Faux, Dustin Jones, John Sogluizzo and Luis Arvizu on their own behalf and on
          behalf of all other persons similarly situated jhuggett@margolisedelstein.com,
          nvangorder@margolisedelstein.com
          James E. Huggett    on behalf of Plaintiff   Kathy S. Koch, Jarrett Perry, Gina Pulliam, Chan
          Nguyen, Michael S. Surowiec, Kathleen Wielgus and Patricia Williams, on their own behalf and on
          behalf of all other persons similarly situated jhuggett@margolisedelstein.com,
          nvangorder@margolisedelstein.com
          James E. Huggett    on behalf of Creditor   David Michaud jhuggett@margolisedelstein.com,
          nvangorder@margolisedelstein.com
          James E. Huggett    on behalf of Interested Party jhuggett@margolisedelstein.com,
          nvangorder@margolisedelstein.com
          James F. Bailey, Jr  on behalf of Interested Party Gloria  Kirk jbailey@jfbailey.com,
          lharris@jfbailey.com
          James K. Pendergrass, Jr.  on behalf of Creditor   Sun Life Assurance Company of Canada
          tpoole@pendergrasslawfirm.com, jpendergrass@pendergrasslawfirm.com
          James L. Patton  on behalf of Debtor   American Home Mortgage Holdings, Inc. bankfilings@ycst.com
          James S. Green, Jr.  on behalf of Creditor   JPMorgan Chase Bank, N.A. green@lrclaw.com,
          adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com
          James S. Green, Jr.  on behalf of Counter-Claimant   JPMorgan Chase Bank, N.A. green@lrclaw.com,
          adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com
          James S. Green, Jr.  on behalf of Defendant   JPMorgan Chase Bank, N.A. green@lrclaw.com,
          adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com
          James S. Green, Jr.  on behalf of Interested Party   JPMorgan Securities, Inc. green@lrclaw.com,
          adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com
          Jami B. Nimeroff  on behalf of Creditor   Microsoft Corporation f/k/a Microsoft Licensing, Inc.
          d/b/a Microsoft Licensing, GP jnimeroff@bsnlawyers.com, cmhannan@bsnlawyers.com
          Jami B. Nimeroff  on behalf of Creditor   Microsoft Licensing, GP jnimeroff@bsnlawyers.com,
          cmhannan@bsnlawyers.com
          Jami B. Nimeroff  on behalf of Creditor   Microsoft Corporation jnimeroff@bsnlawyers.com,
          cmhannan@bsnlawyers.com
          Jason M. Madron  on behalf of Creditor   LBA Melville Associates madron@rlf.com,  rbgroup@rlf.com
          Jason W. Harbour  on behalf of Attorney   Hunton & Williams LLP jharbour@hunton.com
          Jeanne  Morton  on behalf of Creditor   America's Servicing Company
          BankruptcyECFMail@mccallaraymer.com,  jnm@mccallaraymer.com
          Jeffrey R. Waxman  on behalf of Creditor   CitiMortgage, Inc. jwaxman@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Jeffrey R. Waxman  on behalf of Creditor   Mooring Tax Asset Group, LLC jwaxman@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Jeffrey R. Waxman  on behalf of Defendant   Metavante Corporation jwaxman@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Jeffrey S. Margolin  on behalf of Creditor   James W. Giddens, as Trustee for Lehman Brothers
          Inc. margolin@hugheshubbard.com,  lubell@hugheshubbard.com
          Jennifer Leigh Best  on behalf of Creditor   United States Internal Revenue Service
          jennifer.best@usdoj.gov,  Eastern.Taxcivil@usdoj.gov
          Jeremy C. Kleinman  on behalf of Defendant   Experian Information Solutions, Inc.
          jkleinman@fgllp.com,  ccarpenter@fgllp.com
          Joel A. Waite  on behalf of Debtor   American Home Mortgage Holdings, Inc. bankfilings@ycst.com
          John C. Phillips, Jr  on behalf of Creditor   American Lien Fund, L.P.
          tlb@pgslaw.com;scs@pgslaw.com
          John D. Demmy, Esq  on behalf of Defendant   Long Island Power Authority jdd@stevenslee.com
          John D. Demmy, Esq  on behalf of Defendant   Commonwealth Edison Company dba ComEd
          jdd@stevenslee.com
          John H. Strock  on behalf of Creditor   JPMorgan Chase Bank, N.A. jstrock@foxrothschild.com,
          dkemp@foxrothschild.com
          John P. Dillman   on behalf of Creditor   Angelina County houston_bankruptcy@publicans.com
          John P. Dillman   on behalf of Creditor   Harris County houston_bankruptcy@publicans.com
          John R. Ashmead   on behalf of Interested Party   Deutsche Bank Trust Company Americas
          ashmead@sewkis.com
          John R. Weaver, Jr.  on behalf of Creditor   Banc of America Leasing and Capital, LLC
          jrweaverlaw@verizon.net,  DCrivaro@stark-stark.com;JHanley@stark-stark.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
           John R. Weaver, Jr.   on behalf of Interested Party   Farr, Burke, Gambacorta & Wright, PC
           jrweaverlaw@verizon.net,   DCrivaro@stark-stark.com;JHanley@stark-stark.com
           John T. Carroll, III   on behalf of Interested Party   Citibank, N.A. jcarroll@cozen.com,
           jdeeney@cozen.com;pgiordano@cozen.com
           John T. Dorsey   on behalf of Plaintiff   American Home Mortgage Servicing, Inc. f/k/a Columbia
           National, Inc. bankfilings@ycst.com
           John T. Dorsey   on behalf of Defendant   American Home Mortgage Investment Corp.
           bankfilings@ycst.com
           John T. Dorsey   on behalf of Defendant   American Home Mortgage Servicing, Inc.
           bankfilings@ycst.com
           John T. Dorsey   on behalf of Defendant   American Home Mortgage Acceptance, Inc.
           bankfilings@ycst.com
           John T. Dorsey   on behalf of Defendant   American Home Mortgage Corp. bankfilings@ycst.com
           John T. Dorsey   on behalf of Plaintiff   Steven Sass, as Plan Trustee of the American Home
           Mortgage Plan Trust bankfilings@ycst.com
           John T. Dorsey   on behalf of Defendant   American Home Mortgage Corp bankfilings@ycst.com
           John T. Dorsey   on behalf of Defendant   American Home Mortgage Holdings, Inc.
           bankfilings@ycst.com
           John W. Butler   on behalf of Creditor   City of Fraser info@butler-butler.com,
           jbutler@butler-butler.com
           Jon M. Egan   on behalf of Creditor Zoa   Nielsen jegan@eganlegalteam.com,
           mlauzier@eganlegalteam.com
           Jonathan B. Alter   on behalf of Defendant   McKee Nelson LLP n/k/a Bingham McCutchen LLP
           jonathan.alter@bingham.com
           Jordan A. Kroop   on behalf of Interested Party   Squire, Sanders & Dempsey L.L.P.
           jordan.kroop@squiresanders.com,
           karen.graves@squiresanders.com;bradley.cosman@squiresanders.com;thomas.salerno@squiresanders.com
           Joseph D. Frank   on behalf of Creditor   Experian Information Solutions, Inc. jfrank@fgllp.com,
           ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
           Joseph J. Bodnar   on behalf of Attorney   Official Committee of Unsecured Creditors
           jbodnar@BodnarLaw.net,   jjbodn@aol.com
           Joseph J. Bodnar   on behalf of Interested Party jbodnar@BodnarLaw.net,   jjbodn@aol.com
           Joseph J. McMahon, Jr.   on behalf of Defendant   CFN Finance, Inc. jmcmahon@ciardilaw.com,
           vfrew@ciardilaw.com;dchigges@ciardilaw.com;jclarke@ciardilaw.com
           Joseph T. Moldovan, Esq.   on behalf of Creditor   Empire HealthChoice Assurance, Inc. d/b/a
           Empire Blue Cross Blue Shield bankruptcy@morrisoncohen.com
           Julius O. Curling   on behalf of Interested Party curlingj@michigan.gov
           Justin Cory Falgowski   on behalf of Defendant   Federal Home Loan Mortgage Corporation
           jfalgowski@reedsmith.com,   jfalgowski@reedsmith.com
           Justin Cory Falgowski   on behalf of Creditor   GMAC Mortgage Corporation
           jfalgowski@reedsmith.com,   jfalgowski@reedsmith.com
           Justin Cory Falgowski   on behalf of Creditor   Federal Home Loan Mortgage Corporation
           jfalgowski@reedsmith.com,   jfalgowski@reedsmith.com
           Justin Cory Falgowski   on behalf of Interested Party   Federal Home Loan Mortgage Corporation
           jfalgowski@reedsmith.com,   jfalgowski@reedsmith.com
           Justin K. Edelson   on behalf of Attorney   Polsinelli PC jedelson@polsinelli.com,
           LSuprum@Polsinelli.com
           Justin M. Swartz   on behalf of Plaintiff   Kathy S. Koch, Jarrett Perry, Gina Pulliam, Chan
           Nguyen, Michael S. Surowiec, Kathleen Wielgus and Patricia Williams, on their own behalf and on
           behalf of all other persons similarly situated jms@outtengolden.com
           Kara  Hammond Coyle   on behalf of Debtor   American Home Mortgage Holdings, Inc.
           bankfilings@ycst.com
           Karen B. Skomorucha Owens   on behalf of Creditor   Morgan Stanley Mortgage Capital Holdings LLC
           kskomorucha@ashby-geddes.com
           Karen C Bifferato   on behalf of Creditor   Inland US Management, LLC
           kbifferato@connollygallagher.com
           Karen C Bifferato   on behalf of Creditor   Wells Fargo Funding, Inc.
           kbifferato@connollygallagher.com
           Karen C Bifferato   on behalf of Defendant   SHRED-IT USA INC. kbifferato@connollygallagher.com
           Karen C Bifferato   on behalf of Creditor   Washington Mutual and its affiliates and subsidiaries
           kbifferato@connollygallagher.com
           Karen C Bifferato   on behalf of Defendant   Mortgage Contracting Services LLC f/k/a Mortgage
           Contracting Services, Inc. d/b/a MCS kbifferato@connollygallagher.com
           Karen C Bifferato   on behalf of Creditor   Washington Mutual Mortgage Securities Corp.
           kbifferato@connollygallagher.com
           Karen J. Stapleton   on behalf of Creditor   County of Loudoun, Virginia
           Karen.Stapleton@loudoun.gov,   bankrupt@loudoun.gov;Belkys.Escobar@loudoun.gov
           Karen M. Grivner   on behalf of Defendant   Drew & Rogers, Inc. kgrivner@clarkhillthorpreed.com,
           sambrose@clarkhillthorpreed.com
           Karon Y. Wright   on behalf of Creditor   Travis County karon.wright@co.travis.tx.us,
           bkecf@co.travis.tx.us
           Kathleen A. Murphy   on behalf of Defendant   Qwest Business and Government Services, Inc.
           kmurphy@reedsmith.com
           Kathleen M. Miller   on behalf of Defendant   INTERCITY AGENCY, INC. kmiller@skjlaw.com,
           seh@skjlaw.com
           Kathleen M. Miller   on behalf of Defendant   Broker Agent Magazine, LLC kmiller@skjlaw.com,
           seh@skjlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Kelly M. Conlan    on behalf of Defendant    First American CoreLogic, Inc., a Delaware corporation,
   f/k/a Corelogic Systems, Inc. kconlan@connollygallagher.com
Kelly M. Conlan    on behalf of 3rd Pty Defendant    Digitech Systems, Inc.
   kconlan@connollygallagher.com
Kelly W. Wright    on behalf of Creditor    Salt Lake County Treasurer kwright@slco.org
Kenneth J. Enos    on behalf of Interested Party    QUINN, EMANUEL, URQUHART, OLIVER & HEDGES, LLP
   bankfilings@ycst.com
Kenneth J. Enos    on behalf of Debtor    American Home Mortgage Holdings, Inc. bankfilings@ycst.com
Kenneth P Silverman    on behalf of Mediator Kenneth P Silverman KSilverman@SilvermanAcampora.com,
   LKatz@SilvermanAcampora.com
Kevin G. Collins    on behalf of Spec. Counsel    Bifferato LLC kevin.collins@btlaw.com,
   pgroff@btlaw.com
Kevin G. Collins    on behalf of Spec. Counsel    Hennigan, Bennett & Dorman LLP
   kevin.collins@btlaw.com,  pgroff@btlaw.com
Kevin J. Mangan    on behalf of Defendant    INNERWORKINGS, INC. kmangan@wcsr.com,
   klytle@wcsr.com;hsasso@wcsr.com
Kevin J. Mangan    on behalf of Defendant    Triad Guaranty Insurance Corp. kmangan@wcsr.com,
   klytle@wcsr.com;hsasso@wcsr.com
Kevin J. Mangan    on behalf of Creditor    Triad Guaranty Insurance Corp. kmangan@wcsr.com,
   klytle@wcsr.com;hsasso@wcsr.com
Kevin J. Mangan    on behalf of Counter-Claimant    Triad Guaranty Insurance Corp. kmangan@wcsr.com,
   klytle@wcsr.com;hsasso@wcsr.com
Kevin J. Mangan    on behalf of Interested Party    Duke University Federal Credit Union
   kmangan@wcsr.com,  klytle@wcsr.com;hsasso@wcsr.com
Kevin J. Mangan    on behalf of Creditor    City of Cambridge, Massachusetts kmangan@wcsr.com,
   klytle@wcsr.com;hsasso@wcsr.com
Kevin J. Mangan    on behalf of Plaintiff    Triad Guaranty Insurance Corp. kmangan@wcsr.com,
   klytle@wcsr.com;hsasso@wcsr.com
Kimberly Ellen Connolly Lawson    on behalf of Creditor    ZC Real Estate Tax Solutions Limited
   klawson@reedsmith.com
Kimberly Ellen Connolly Lawson    on behalf of Creditor    Federal Home Loan Mortgage Corporation
   klawson@reedsmith.com
Kimberly Ellen Connolly Lawson    on behalf of Creditor    GE Capital Information Technology
   Solutions, Inc. klawson@reedsmith.com
Kimberly Ellen Connolly Lawson    on behalf of Creditor    GMAC Mortgage LLC, f/k/a GMAC Mortgage
   Corporation klawson@reedsmith.com
Kimberly Ellen Connolly Lawson    on behalf of Creditor    Residential Funding Company, LLC
   klawson@reedsmith.com
Kimberly Ellen Connolly Lawson    on behalf of Creditor    Qwest Corporation and Qwest
   Communications Corporation klawson@reedsmith.com
Kimberly Ellen Connolly Lawson    on behalf of Creditor    GMAC Mortgage Corporation
   klawson@reedsmith.com
Kimberly Luff Wakim    on behalf of Defendant    Advisor Centric, Inc. kwakim@thorpreed.com,
   jdingfelder@thorpreed.com
Kristi J. Doughty    on behalf of Creditor    Chase Manhattan Mortgage, Inc. bk.service@aulgur.com
Kristi J. Doughty    on behalf of Creditor    U.S. Bank, N.A. bk.service@aulgur.com
Kristi J. Doughty    on behalf of Creditor    CitiMortgage, Inc. bk.service@aulgur.com
Kristi J. Doughty    on behalf of Creditor    Option One Mortgage Corporation bk.service@aulgur.com
Kristi J. Doughty    on behalf of Creditor    Washington Mutual Bank bk.service@aulgur.com
Kristi J. Doughty    on behalf of Creditor    Washington Mutual Bank FA bk.service@aulgur.com
Kristi J. Doughty    on behalf of Creditor    Aurora Loan Services LLC bk.service@aulgur.com
Kristi J. Doughty    on behalf of Creditor    Comerica Bank bk.service@aulgur.com
Kristi J. Doughty    on behalf of Creditor    CitiMortgage, Inc bk.service@aulgur.com
Kristi J. Doughty    on behalf of Interested Party    Aurora Loan Services, LLC
   bk.service@aulgur.com
Kristi J. Doughty    on behalf of Interested Party Jo Ann  Jackson bk.service@aulgur.com
Kristi J. Doughty    on behalf of Creditor    DCFS Trust bk.service@aulgur.com
Kristi J. Doughty    on behalf of Creditor    HSBC Bank USA, National Association, as Trustee for
   the Holders of Deutsche Alt-A Securities, Inc., Mortgage Loan Trust, Series 2005-6
   bk.service@aulgur.com
Kristi J. Doughty    on behalf of Creditor    Mortgage Electronic Registration Systems, Inc. as
   nominee for Greenpoint Mortgage Funding, Inc. bk.service@aulgur.com
Kristi J. Doughty    on behalf of Creditor    Chase Home Loan Servicing, LLC bk.service@aulgur.com
Kristi J. Doughty    on behalf of Creditor    FIRST HORIZON HOME LOAN CORPORATION
   bk.service@aulgur.com
Kurt F. Gwynne    on behalf of Defendant    Qwest Business and Government Services, Inc.
   kgwynne@reedsmith.com,  llankford@reedsmith.com
Kurt F. Gwynne    on behalf of Interested Party    Grand Wailea Resort Hotel & Spa
   kgwynne@reedsmith.com,  llankford@reedsmith.com
Kurt F. Gwynne    on behalf of Creditor    The Palmer House Hilton kgwynne@reedsmith.com,
   llankford@reedsmith.com
L. Jason Cornell    on behalf of Defendant    On Guard Security Services, Inc.
   jcornell@foxrothschild.com,  slynch@foxrothschild.com
L. Jason Cornell    on behalf of Defendant    RAPID ACCESS COMMUNICATION ENTERPRISES, INC.
   jcornell@foxrothschild.com,  slynch@foxrothschild.com
Laura L. McCloud    on behalf of Creditor    Tennessee Department of Revenue
   agbankdelaware@ag.tn.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Laurie S. Polleck    on behalf of Defendant    Elite Fire Protection Inc. lauriespolleck@aol.com,
            polleck@loizides.com
          Laurie Selber Silverstein    on behalf of Interested Party    Bank of America, N.A.
            bankruptcy@potteranderson.com
          Laurie Selber Silverstein    on behalf of Interested Party    Bank of America, N.A. as
            Administrative Agent under that certain Second Amended and Restated Credit Agreement, dated as
            of August 10, 2006 bankruptcy@potteranderson.com
          Laurie Selber Silverstein    on behalf of Creditor    Bank of America N.A.
            bankruptcy@potteranderson.com
          Laurie Selber Silverstein    on behalf of Interested Party    Administrative Agent
            bankruptcy@potteranderson.com
          Laurie Selber Silverstein    on behalf of Defendant    Bank of America, N.A.
            bankruptcy@potteranderson.com
          Lee  Harrington    on behalf of Creditor    Deutsche Bank National Trust Company
            lharrington@nixonpeabody.com
          Lee  Harrington    on behalf of Interested Party    Deutsche Bank Trust Company Americas
            lharrington@nixonpeabody.com
          Legrand L. Clark, III    on behalf of Creditor    Indiana Department Of Revenue-Bankruptcy Division
            legrand.clark@atg.in.gov,  james.green@atg.in.gov
          Leonora K. Baughman    on behalf of Creditor    Wayne County Treasurer lbaughman@kaalaw.com,
            ecf@kaalaw.com
          Leonora K. Baughman    on behalf of Creditor    Oakland County Treasurer lbaughman@kaalaw.com,
            ecf@kaalaw.com
          Lisa Cresci McLaughlin    on behalf of Creditor    FRMC Financial, Inc.
            mmo@pgslaw.com;scs@pgslaw.com
          Lisa L. Coggins    on behalf of Spec. Counsel    Ferry, Joseph & Pearce, P.A.
            lcoggins@ferryjoseph.com
          Lisa L. Coggins    on behalf of Spec. Counsel    Hennigan, Bennett & Dorman LLP
            lcoggins@ferryjoseph.com
          Lisa R. Hatfield    on behalf of Creditor    Aurara Loan Services, LLC as servicer for Mortgage
            Electronic Registration, Inc., as nominee for HLB Mortgage lhatfield@closingsource.net,
            DEECF@closingsource.net;ESerrano@closingsource.net;jsegal@closingsource.net
          Lisa R. Hatfield    on behalf of Creditor    EMC Mortgage Corporation lhatfield@closingsource.net,
            DEECF@closingsource.net;ESerrano@closingsource.net;jsegal@closingsource.net
          Lisa R. Hatfield    on behalf of Creditor    Beltway Capital, LLC c/o Select Portfolio Servicing,
            Inc. lhatfield@closingsource.net,
            DEECF@closingsource.net;ESerrano@closingsource.net;jsegal@closingsource.net
          Lisa R. Hatfield    on behalf of Creditor    Select Portfolio Servicing, Inc.
            lhatfield@closingsource.net,
            DEECF@closingsource.net;ESerrano@closingsource.net;jsegal@closingsource.net
          Lisa R. Hatfield    on behalf of Creditor    CitiMortgage, Inc lhatfield@closingsource.net,
            DEECF@closingsource.net;ESerrano@closingsource.net;jsegal@closingsource.net
          Lisa R. Hatfield    on behalf of Creditor    CitiMortgage, Inc. lhatfield@closingsource.net,
            DEECF@closingsource.net;ESerrano@closingsource.net;jsegal@closingsource.net
          Lisa R. Hatfield    on behalf of Creditor    Citi Residential Lending, Inc. as servicer for
            Deutsche Bank National Trust Company, as Trustee, in trust for the registered holders of Argent
            Securities Inc., Asset-Backed Pass-Through Certificates, lhatfield@closingsource.net,
            DEECF@closingsource.net;ESerrano@closingsource.net;jsegal@closingsource.net
          Lorraine S. McGowen    on behalf of Interested Party    WestLB AG, New York Branch
            lmcgowen@orrick.com,  aenglund@orrick.com
          Lorraine S. McGowen    on behalf of Interested Party    Indymac Bank F.S.B. lmcgowen@orrick.com,
            aenglund@orrick.com
          Lorraine S. McGowen    on behalf of Creditor    Nomura Credit & Capital, Inc. lmcgowen@orrick.com,
            aenglund@orrick.com
          Lucian Borders Murley    on behalf of Creditor    Securitization Trusts ,
            lmurley@saul.com;rwarren@saul.com
          Luke Phillip Hodgin    on behalf of Creditor    Indiana Department Of Revenue-Bankruptcy Division
            luke.hodgin@atg.in.gov,  james.green@atg.in.gov
          M. Blake  Cleary    on behalf of Defendant    American Home Mortgage Servicing, Inc.
            bankfilings@ycst.com
          M. Blake  Cleary    on behalf of Defendant    American Home Mortgage Acceptance, Inc.
            bankfilings@ycst.com
          Madeleine Carmel Wanslee    on behalf of Creditor    Maricopa County Treasurer mwanslee@gustlaw.com,
            slonon@gustlaw.com
          Marc J. Phillips    on behalf of Creditor    Wells Fargo Funding, Inc. mphillips@cmjlaw.com
          Marc J. Phillips    on behalf of Defendant    Zensar TD, LLC mphillips@cmjlaw.com
          Marc J. Phillips    on behalf of Defendant    WPH Arlington, LLC d/b/a Sheraton Chicago Northwest
            mphillips@cmjlaw.com
          Marc J. Phillips    on behalf of Interested Party    Los Angeles County Treasurer & Tax Collector
            mphillips@cmjlaw.com
          Marc J. Phillips    on behalf of Creditor    Los Angeles County Treasurer and Tax Collector
            mphillips@cmjlaw.com
          Marc J. Phillips    on behalf of Creditor    McLain Partners II, LLC mphillips@cmjlaw.com
          Marc J. Phillips    on behalf of Creditor    Wells Fargo Funding, Inc. and Wells Fargo Bank, N.A.
            mphillips@cmjlaw.com
          Marc J. Phillips    on behalf of Creditor    Placer County Tax Collector mphillips@cmjlaw.com
          Marc J. Phillips    on behalf of Creditor    Washington Mutual Mortgage Securities Corp.
            mphillips@cmjlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Marc Stephen Casarino    on behalf of Creditor    ACE American Insurance Company
               casarinom@whiteandwilliams.com, debankruptcy@whiteandwilliams.com
              Marc Stephen Casarino    on behalf of Creditor    Indemnity Insurance Company of America and ESIS,
               Inc. casarinom@whiteandwilliams.com, debankruptcy@whiteandwilliams.com
              Marc Stephen Casarino    on behalf of Creditor    American Commerical Realty
               casarinom@whiteandwilliams.com, debankruptcy@whiteandwilliams.com
              Marc Stephen Casarino    on behalf of Creditor    Illinois Union Insurance Company
               casarinom@whiteandwilliams.com, debankruptcy@whiteandwilliams.com
              Margaret Fleming England    on behalf of Plaintiff    Calyon New York Branch mfe@darbylawllc.com
              Margaret Fleming England    on behalf of Counter-Defendant    Calyon New York Branch
               mfe@darbylawllc.com
              Margaret Whiteman Greecher    on behalf of Debtor    American Home Mortgage Holdings, Inc.
               bankfilings@ycst.com
              Margaret Whiteman Greecher    on behalf of Interested Party    Plan Trustee bankfilings@ycst.com
              Margaret Whiteman Greecher    on behalf of Defendant    American Home Mortgage Corp
               bankfilings@ycst.com
              Maria Aprile Sawczuk    on behalf of Interested Party    LaSalle Bank National Association, as
               Trustee marias@drapgold.com
              Maria Aprile Sawczuk    on behalf of Interested Party    Aurora Loan Services, LLC
               marias@drapgold.com
              Maria Aprile Sawczuk    on behalf of Interested Party    Mortgage Electronic Registration Systems,
               Inc., solely as nominee for lender Countrywide Financial Corporation marias@drapgold.com
              Maribeth L Minella    on behalf of Defendant    American Mortgage Servicing, Inc.
               bankfilings@ycst.com
              Maribeth L Minella    on behalf of Defendant    American Home Mortgage Acceptance, Inc.
               bankfilings@ycst.com
              Maribeth L Minella    on behalf of Defendant    American Home Mortgage Corp. bankfilings@ycst.com
              Maribeth L Minella    on behalf of Defendant    American Home Mortgage Investment Corp.
               bankfilings@ycst.com
              Maribeth L Minella    on behalf of Defendant    American Home Mortgage Holding, Inc.
               bankfilings@ycst.com
              Marikae G. Toye    on behalf of Creditor    State Of New Jersey, Division of Taxation
               marikae.toye@dol.lps.state.nj.us
              Mark  Browning    on behalf of Creditor    Texas Comptroller Of Public Accounts
               BK-MBROWNING@OAG.STATE.TX.US,  SHERRI.SIMPSON@OAG.STATE.TX.US
              Mark  Minuti    on behalf of Creditor    River Park Executive Suites mminuti@saul.com,
               rwarren@saul.com
              Mark  Minuti    on behalf of Creditor    American Home Mortgage Servicing, Inc. mminuti@saul.com,
               rwarren@saul.com
              Mark  Minuti    on behalf of Interested Party    Homeward Residential, Inc. F/K/A American Home
               Mortgage Servicing, Inc. mminuti@saul.com, rwarren@saul.com
              Mark  Minuti    on behalf of Creditor    Securitization Trusts mminuti@saul.com,  rwarren@saul.com
              Mark  Minuti    on behalf of Interested Party    American Home Mortgage Servicing, Inc.
               mminuti@saul.com,  rwarren@saul.com
              Mark  Minuti    on behalf of Creditor    Security Connections, Inc. mminuti@saul.com,
               rwarren@saul.com
              Mark  Minuti    on behalf of Intervenor    Securitization Trusts mminuti@saul.com,  rwarren@saul.com
              Mark D. Collins    on behalf of Creditor    ABN AMRO Bank N.V. rbgroup@rlf.com
              Mark D. Olivere    on behalf of Interested Party    Countrywide Home Loans, Inc. olivere@ccbllp.com,
               bankruptcyservice@ccbllp.com;dero@ccbllp.com
              Mark E. Felger    on behalf of Mediator Mark E. Felger mfelger@cozen.com,  mmillis@cozen.com
              Mark E. Felger    on behalf of Plaintiff    Triad Guaranty Insurance Corp. mfelger@cozen.com,
               dreyes@cozen.com
              Mark S. Chehi    on behalf of Defendant    DELOITTE & TOUCHE LLP mark.chehi@skadden.com,
               debank@skadden.com;christopher.heaney@skadden.com;mirjana.mirkovic@skadden.com;wendy.lamanna@skad
               den.com
              Mark S. Indelicato    on behalf of Plaintiff    The Official Committee of Unsecured Creditors of
               American Home Mortgage Holdings, Inc., et al. mindelicato@hahnhessen.com,
               kcraner@hahnhessen.com;jcerbone@hahnhessen.com;jzawadzki@hahnhessen.com;jorbach@hahnhessen.com;ls
               chlussel@hahnhessen.com;kprimm@hahnhessen.com;aladd@hahnhessen.com;chunker@hahnhessen.com;bhall@h
               ahnhessen.com
              Mark S. Indelicato    on behalf of Plaintiff    Steven D. Sass, As Plan Trustee Of The American
               Home Mortgage Plan Trust mindelicato@hahnhessen.com,
               kcraner@hahnhessen.com;jcerbone@hahnhessen.com;jzawadzki@hahnhessen.com;jorbach@hahnhessen.com;ls
               chlussel@hahnhessen.com;kprimm@hahnhessen.com;aladd@hahnhessen.com;chunker@hahnhessen.com;bhall@h
               ahnhessen.com
              Mark S. Indelicato    on behalf of Plaintiff    Steven D. Sass, as Plan Trustee of the American
               Home Mortgage Plan Trust mindelicato@hahnhessen.com,
               kcraner@hahnhessen.com;jcerbone@hahnhessen.com;jzawadzki@hahnhessen.com;jorbach@hahnhessen.com;ls
               chlussel@hahnhessen.com;kprimm@hahnhessen.com;aladd@hahnhessen.com;chunker@hahnhessen.com;bhall@h
               ahnhessen.com
              Mark T Hurford    on behalf of Respondent    Citigroup Global Markets Realty Corp.
               mhurford@camlev.com
              Mark T Hurford    on behalf of Respondent    Citigroup Global Markets Inc. mhurford@camlev.com
              Martha E. Romero    on behalf of Creditor    California Taxing Authorities romero@dslextreme.com
              Martha E. Romero    on behalf of Creditor    Placer County romero@dslextreme.com
              Martin A. Mooney    on behalf of Creditor    DCFS Trust arappold@schillerknapp.com,
               bkecfactivitynotices@deilylawfirm.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

    Martin J. Davis    on behalf of Interested Party martin.davis@ots.treas.gov
        Marvin E. Sprouse, III    on behalf of Defendant    ILINC COMMUNICATIONS, INC. msprouse@jw.com,
      kgradney@jw.com;ccthomas@jw.com
        Mary  Caloway    on behalf of Creditor    HSI Asset Securitization Corporation and HSBC Bank USA,
      National Association mary.caloway@bipc.com
        Mary  Caloway    on behalf of Creditor    Societe Generale mary.caloway@bipc.com
        Mary  Caloway    on behalf of Defendant    8965 Eastern, LLC mary.caloway@bipc.com
        Mary A. Schmergel    on behalf of Creditor    United States of America (on behalf of the Government
      National Mortgage Association) mary.schmergel@usdoj.gov
        Mary E. Augustine    on behalf of Defendant    Outsource Solutions, LLC maugustine@bglawde.com
        Mary E. Augustine    on behalf of Interested Party    Hazeltine Gates LLC maugustine@bglawde.com
        Matthew B. McGuire    on behalf of Creditor    JPMorgan Chase Bank, N.A. mcguire@lrclaw.com,
      adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
        Matthew B. McGuire    on behalf of Defendant    JPMorgan Chase Bank, N.A. mcguire@lrclaw.com,
      adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
        Matthew B. McGuire    on behalf of Counter-Claimant    JPMorgan Chase Bank, N.A. mcguire@lrclaw.com,
      adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
        Matthew Barry Lunn    on behalf of Debtor    American Home Mortgage Holdings, Inc.
      bankfilings@ycst.com
        Matthew P. Austria    on behalf of Defendant    CT Networks, Inc. maustria@werbsullivan.com
        Matthew P. Austria    on behalf of Defendant    FIRST CREDIT UNION maustria@werbsullivan.com
        Michael  Reed   on behalf of Creditor    County Of Denton decourts@mvbalaw.com
        Michael E. Meyers    on behalf of Creditor    Charles County, Maryland bdept@mrrlaw.net
        Michael E. Meyers    on behalf of Creditor    Prince George's County, Maryland bdept@mrrlaw.net
        Michael G. Busenkell    on behalf of Interested Party    Park National Bank mbusenkell@gsbblaw.com
        Michael G. Busenkell    on behalf of Interested Party    U.S. Bank National Association, as
      successor in interest to Park National Bank mbusenkell@gsbblaw.com
        Michael G. Busenkell    on behalf of Plaintiff    Calyon New York Branch mbusenkell@gsbblaw.com
        Michael G. Busenkell    on behalf of Creditor    Calyon New York Branch mbusenkell@gsbblaw.com
        Michael G. Busenkell    on behalf of Counter-Defendant    Calyon New York Branch
      mbusenkell@gsbblaw.com
        Michael Gregory Wilson    on behalf of Creditor    ZC Real Estate Tax Solutions Limited
      mwilson@hunton.com, shislop@hunton.com
        Michael Gregory Wilson    on behalf of Creditor    Calyon New York Branch mwilson@hunton.com,
      shislop@hunton.com
        Michael Jason Barrie    on behalf of Defendant    197 First Avenue, LLC mbarrie@beneschlaw.com,
      ehein@beneschlaw.com;docket@beneschlaw.com;jsmith@beneschlaw.com;jhoover@beneschlaw.com
        Michael Jason Barrie    on behalf of Creditor    Liberty Property Limited Partnership
      mbarrie@beneschlaw.com,
      ehein@beneschlaw.com;docket@beneschlaw.com;jsmith@beneschlaw.com;jhoover@beneschlaw.com
        Michael Joseph Joyce    on behalf of Defendant Mariapia  Orsi mjoyce@crosslaw.com,
      smacdonald@crosslaw.com
        Michael Joseph Joyce    on behalf of Defendant    Showcase of Agents, L.L.C. mjoyce@crosslaw.com,
      smacdonald@crosslaw.com
        Michael Joseph Joyce    on behalf of Defendant Piero  Orsi mjoyce@crosslaw.com,
      smacdonald@crosslaw.com
        Michael P. Migliore    on behalf of Defendant    Verizon Northwest Inc. mpm@skjlaw.com
        Michael P. Migliore    on behalf of Defendant    Verizon mpm@skjlaw.com
        Michael P. Migliore    on behalf of Defendant    Verizon California Inc. mpm@skjlaw.com
        Michael P. Migliore    on behalf of Defendant    Verizon Communications Inc. mpm@skjlaw.com
        Michael P. Migliore    on behalf of Defendant    Verizon Southwest Inc. mpm@skjlaw.com
        Michael P. Migliore    on behalf of Defendant    Verizon Network Integration Corp. mpm@skjlaw.com
        Michael P. Migliore    on behalf of Defendant    Varga Berger Ledsky Hayes & Casey, P.C.
      mpm@skjlaw.com
        Michael P. Migliore    on behalf of Defendant    Cellco Partnership mpm@skjlaw.com
        Michael P. Migliore    on behalf of Defendant    Broker Agent Magazine, LLC mpm@skjlaw.com
        Michael P. Morton    on behalf of Defendant    Baltimore Gas and Electric Company d/b/a BGE
      mpmpa@aol.com,  mmorton@michaelpmorton.com;shubbs@michaelpmorton.com;dzerbato@michaelpmorton.com
        Michael R. Lastowski    on behalf of Creditor    Impac Funding Corporation
      mlastowski@duanemorris.com
        Michael R. Lastowski    on behalf of Interested Party    Bear Stearns Mortgage Capital Mortgage
      Capital Corporation and EMC Mortgage Corporation mlastowski@duanemorris.com
        Michael R. Sew Hoy    on behalf of Creditor    United States of America (on behalf of the Federal
      Housing Administration) michael.r.sew.hoy@usdoj.gov
        Michael S. Neiburg    on behalf of Plaintiff    American Home Mortgage Corp. bankfilings@ycst.com
        Michael S. Neiburg    on behalf of Debtor    American Home Mortgage Holdings, Inc.
      bankfilings@ycst.com
        Michael S. Neiburg    on behalf of Plaintiff Steven D. Sass bankfilings@ycst.com
        Michael S. Neiburg    on behalf of Plaintiff    Steven Sass, as Plan Trustee of the American Home
      Mortgage Plan Trust bankfilings@ycst.com
        Michael S. Neiburg    on behalf of Interested Party    Plan Trustee bankfilings@ycst.com
        Michael Seth Etkin    on behalf of Auctioneer    Investors and the Class metkin@lowenstein.com
        Michael W. Yurkewicz    on behalf of Defendant    WAREHOUSELINE, LTD. myurkewicz@klehr.com
        Michelle E. Marino    on behalf of Interested Party    Countrywide Home Loans, Inc.
      michelle.marino@dlapiper.com,  carolyn.fox@dlapiper.com,efiling@dlapiper.com
        Michelle E. Marino    on behalf of Interested Party    Countrywide Bank, F.S.B.
      michelle.marino@dlapiper.com,  carolyn.fox@dlapiper.com,efiling@dlapiper.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
           Mona A. Parikh   on behalf of Interested Party   Securities Industry and Financial Markets
            Association mona.parikh@bipc.com
           Nancy Hotchkiss   on behalf of Creditor   COWIFI Ironpoint nhotchkiss@trainorfairbrook.com
           Nancy A. Connery   on behalf of Interested Party   STWB, Inc. nconnery@schoeman.com,
            jspin@schoeman.com;gcarrion@schoeman.com
           Nancy F. Loftus   on behalf of Creditor   Fairfax County, VA Nancy.Loftus@fairfaxcounty.gov
           Nathan D. Grow   on behalf of Debtor   American Home Mortgage Holdings, Inc. bankfilings@ycst.com
           Nicola G. Suglia   on behalf of Interested Party fleischercases@fleischerlaw.com
           Norman Christopher Griffiths   on behalf of Defendant   Mortgage Contracting Services LLC f/k/a
            Mortgage Contracting Services, Inc. d/b/a MCS cgriffiths@connollygallagher.com
           Norman Christopher Griffiths   on behalf of Creditor   Washington Mutual Mortgage Securities
            Corp. cgriffiths@connollygallagher.com
           Norman Christopher Griffiths   on behalf of Creditor   ORIX Capital Markets, LLC
            cgriffiths@connollygallagher.com
           Norman Christopher Griffiths   on behalf of Defendant   SHRED-IT USA INC.
            cgriffiths@connollygallagher.com
           Norman M. Monhait   on behalf of Counter-Defendant   Broadhollow Funding, LLC nmonhait@rmgglaw.com
           Norman M. Monhait   on behalf of Creditor   Kodiak Funding LP nmonhait@rmgglaw.com
           Norman M. Monhait   on behalf of Interested Party   Intervenors nmonhait@rmgglaw.com
           Norman M. Monhait   on behalf of Interested Party   B&M Management Corp. nmonhait@rmgglaw.com
           Norman M. Monhait   on behalf of Plaintiff   Broadhollow Funding, LLC nmonhait@rmgglaw.com
           Norman M. Monhait   on behalf of Plaintiff   Melville Funding, LLC nmonhait@rmgglaw.com
           Norman M. Monhait   on behalf of Creditor   Broadhollow Funding LLC and Melville Funding LLC
            nmonhait@rmgglaw.com
           Norman M. Monhait   on behalf of Counter-Defendant   Melville Funding, LLC nmonhait@rmgglaw.com
           Norman P. Fivel   on behalf of Creditor   New York State Department of Taxation and Finance
            norman.fivel@oag.state.ny.us
           Norman P. Fivel   on behalf of Interested Party norman.fivel@oag.state.ny.us
           Patricia H. Schrage   on behalf of Interested Party schrage@sec.gov
           Patricia P. McGonigle   on behalf of Defendant   Ajilon Professional Staffing, LLC
            pmcgonigle@svglaw.com, dclack@svglaw.com
           Patrick A. Jackson   on behalf of Interested Party   Plan Trustee bankfilings@ycst.com
           Patrick A. Jackson   on behalf of Defendant   American Home Mortgage Acceptance, Inc.
            bankfilings@ycst.com
           Patrick A. Jackson   on behalf of Debtor   American Home Mortgage Holdings, Inc.
            bankfilings@ycst.com
           Patrick A. Jackson   on behalf of Counter-Defendant   American Home Mortgage Investment Corp.
            bankfilings@ycst.com
           Patrick A. Jackson   on behalf of Counter-Defendant   American Home Mortgage Servicing, Inc.
            bankfilings@ycst.com
           Patrick A. Jackson   on behalf of Plaintiff   American Home Mortgage Investment Corp.
            bankfilings@ycst.com
           Patrick A. Jackson   on behalf of Plaintiff   American Home Mortgage Servicing, Inc.
            bankfilings@ycst.com
           Patrick A. Jackson   on behalf of Defendant   American Home Mortgage Investment Corp.
            bankfilings@ycst.com
           Patrick A. Jackson   on behalf of Plaintiff   Steven D. Sass, As Plan Trustee Of The American
            Home Mortgage Plan Trust bankfilings@ycst.com
           Patrick J. Reilley   on behalf of Creditor   Drew & Rogers, Inc. preilley@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
           Patrick J. Reilley   on behalf of Creditor   Waldner's Business Environments Inc.
            preilley@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
           Patrick J. Reilley   on behalf of Plaintiff   Waldner's Business Environments Inc.
            preilley@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
           Patrick M. Brannigan   on behalf of Defendant   Showcase of Agents, L.L.C. pbrannigan@crosslaw.com
           Patrick M. Brannigan   on behalf of Defendant Piero  Orsi pbrannigan@crosslaw.com
           Paul J. Pascuzzi   on behalf of Creditor   California Housing Finance Agency ppascuzzi@ffwplaw.com
           Pauline K. Morgan   on behalf of Plaintiff   American Home Mortgage Corp. bankfilings@ycst.com
           Pauline K. Morgan   on behalf of Interested Party   Plan Trustee bankfilings@ycst.com
           Pauline K. Morgan   on behalf of Debtor   American Home Mortgage Acceptance, Inc.
            bankfilings@ycst.com
           Pauline K. Morgan   on behalf of Debtor   American Home Mortgage Investment Corp.
            bankfilings@ycst.com
           Pauline K. Morgan   on behalf of Debtor   Homegate Settlement Services, Inc. bankfilings@ycst.com
           Pauline K. Morgan   on behalf of Debtor   American Home Mortgage Corp. bankfilings@ycst.com
           Pauline K. Morgan   on behalf of Debtor   American Home Mortgage Ventures LLC bankfilings@ycst.com
           Pauline K. Morgan   on behalf of Debtor   American Home Mortgage Servicing, Inc.
            bankfilings@ycst.com
           Pauline K. Morgan   on behalf of Debtor   American Home Mortgage Holdings, Inc.
            bankfilings@ycst.com
           Pauline K. Morgan   on behalf of Attorney   Young Conaway Stargatt & Taylor, LLP
            bankfilings@ycst.com
           Pauline K. Morgan   on behalf of Debtor   Great Oak Abstract Corp. bankfilings@ycst.com
           Peter James Duhig   on behalf of Creditor   HSI Asset Securitization Corporation and HSBC Bank
            USA, National Association peter.duhig@bipc.com,  tammy.rogers@bipc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
           R. Craig Martin    on behalf of Interested Party   Countrywide Home Loans, Inc.
             craig.martin@dlapiper.com,  charlotte.neuberger@dlapiper.com,carolyn.fox@dlapiper.com
           R. Craig Martin    on behalf of Creditor   Countrywide Home Loans, Inc. craig.martin@dlapiper.com,
             charlotte.neuberger@dlapiper.com,carolyn.fox@dlapiper.com
           R. Craig Martin    on behalf of Defendant   Countrywide Bank, FSB, craig.martin@dlapiper.com,
             charlotte.neuberger@dlapiper.com,carolyn.fox@dlapiper.com
           R. Craig Martin    on behalf of Interested Party   Countrywide Bank, F.S.B.
             craig.martin@dlapiper.com,  charlotte.neuberger@dlapiper.com,carolyn.fox@dlapiper.com
           R. Craig Martin    on behalf of Defendant   Countrywide Home Loan, Inc. craig.martin@dlapiper.com,
             charlotte.neuberger@dlapiper.com,carolyn.fox@dlapiper.com
           R. Frederick Linfesty   on behalf of Creditor   Iron Mountain Information Management, Inc.
             bankruptcy@ironmountain.com
           R. Karl Hill    on behalf of Creditor   Massachusetts Mutual Life Insurance Company
             khill@svglaw.com,  cday@svglaw.com
           R. Karl Hill    on behalf of Debtor   American Home Mortgage Holdings, Inc. khill@svglaw.com,
             cday@svglaw.com
           R. Stephen  McNeill   on behalf of Defendant   Bank of America, N.A.
             bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
           R. Stephen  McNeill   on behalf of Counter-Claimant   Bank of America, N.A.
             bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
           Rachel B. Mersky   on behalf of Interested Party   A-Colonial 300/500 Owner, LLC
             rmersky@monlaw.com
           Rachel B. Mersky   on behalf of Defendant   THE RICHARD MICHAEL GROUP, INC. rmersky@monlaw.com
           Rachel B. Mersky   on behalf of Interested Party   RREEF Management Company rmersky@monlaw.com
           Rafael Xavier Zahralddin-Aravena   on behalf of Creditor   FNC, Inc. rxza@elliottgreenleaf.com
           Rafael Xavier Zahralddin-Aravena   on behalf of Creditor   WILMINGTON TRUST COMPANY
             rxza@elliottgreenleaf.com
           Raymond H. Lemisch   rlemisch@beneschlaw.com,  ehein@beneschlaw.com
           Raymond Howard Lemisch   on behalf of Interested Party   DDR Southeast Fountains, L.L.C.
             rlemisch@klehr.com
           Raymond Howard Lemisch   on behalf of Interested Party   DDR Southeast Fountains, L.L.C., DDRTC
             Southern Pines Marketplace LLC & Hendon/Atlantic Rim Johns Creek, LLC rlemisch@klehr.com
           Raymond Howard Lemisch   on behalf of Interested Party   DDRTC Southern Pines Marketplace LLC, as
             successor in interest to Inland Mid-Atlantic Management Corp. rlemisch@klehr.com
           Raymond Howard Lemisch   on behalf of Mediator Raymond H. Lemisch rlemisch@beneschlaw.com
           Reed A. Heiligman   on behalf of Defendant   Experian Information Solutions, Inc.
             rheiligman@fgllp.com,  ccarpenter@fgllp.com
           Regina A. Iorii   on behalf of Creditor Elvin & Phyllis  Valenzuela riorii@werbsullivan.com
           Regina A. Iorii   on behalf of Creditor   1140 Galaxy Way, Inc. riorii@werbsullivan.com
           Regina A. Iorii   on behalf of Creditor   LaSalle Bank National Association, as Trustee
             riorii@werbsullivan.com
           Rene S. Roupinian   on behalf of Plaintiff   Kathy S. Koch, Jarrett Perry, Gina Pulliam, Michael
             S. Surowiec, Kathleen Wielgus and Patricia Williams, on their own behalf and on behalf of all
             other persons similarly situated rsr@outtengolden.com,
             jxh@outtengolden.com;cbrann@outtengolden.com;kcarter@outtengolden.com
           Rene S. Roupinian   on behalf of Plaintiff   Kathy S. Koch, Jarrett Perry, Gina Pulliam, Chan
             Nguyen, Michael S. Surowiec, Kathleen Wielgus and Patricia Williams, on their own behalf and on
             behalf of all other persons similarly situated rsr@outtengolden.com,
             jxh@outtengolden.com;cbrann@outtengolden.com;kcarter@outtengolden.com
           Ricardo  Palacio, Esq   on behalf of Creditor   United Guaranty Services, Inc., United Guaranty
             Residential Insurance Company and United Guaranty Mortgage Indemnity Company
             rpalacio@ashby-geddes.com
           Richard A. Barkasy   on behalf of Defendant   RADIAN SERVICES LLC rbarkasy@schnader.com
           Richard A. Barkasy   on behalf of Defendant   RADIAN CORPORATION rbarkasy@schnader.com
           Richard A. Barkasy   on behalf of Defendant   RADIAN GUARANTY, INC. rbarkasy@schnader.com
           Richard A. Barkasy   on behalf of Creditor   Liberty Property Limited Partnership
             rbarkasy@schnader.com
           Richard W. Riley   on behalf of Creditor   Impac Funding Corporation rwriley@duanemorris.com
           Richard W. Riley   on behalf of Creditor   EMC Mortgage Corporation rwriley@duanemorris.com
           Richard W. Riley   on behalf of Creditor   Aon Consulting, Inc. and Aon Investment Consulting,
             Inc. rwriley@duanemorris.com
           Richard W. Riley   on behalf of Interested Party   Liquid Funding, Ltd. rwriley@duanemorris.com
           Richard W. Riley   on behalf of Plaintiff   Bear Stearns Mortgage Capital Corporation and EMC
             Mortgage Corporation rwriley@duanemorris.com
           Rick S. Miller   on behalf of Spec. Counsel   Ferry, Joseph & Pearce, P.A.
             rmiller@ferryjoseph.com,  dsacconey@ferryjoseph.com
           Rick S. Miller   on behalf of Creditor Alison A Zea rmiller@ferryjoseph.com,
             dsacconey@ferryjoseph.com
           Rick S. Miller   on behalf of Plaintiff   The Official Committee of Unsecured Creditors of
             American Home Mortgage Holdings, Inc., et al rmiller@ferryjoseph.com,  dsacconey@ferryjoseph.com
           Robert A. McCall   on behalf of Creditor   Champion & Associates, P. C. rmccall@peabodyarnold.com
           Robert A. Trodella, Jr.   on behalf of Creditor   Washington Mutual Bank FA
             rtrodella@jonesday.com,  mplace@jonesday.com
           Robert E. Greenberg   on behalf of Interested Party rgreenberg@dclawfirm.com,
             tmurphy@dclawfirm.com;vcoleman@dclawfirm.com
           Robert K. Beste, Jr.   on behalf of Defendant   First American Flood Data Services, Inc.
             rbeste@cohenseglias.com,  swilliams@cohenseglias.com,susdin@cohenseglias.com,
             searle@cohenseglias.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Robert S. Brady   on behalf of Defendant    American Home Mortgage Holdings, Inc.
          bankfilings@ycst.com
          Robert S. Brady   on behalf of Defendant    American Home Mortgage Acceptance, Inc.
          bankfilings@ycst.com
          Robert S. Brady   on behalf of Defendant    American Home Mortgage Corp. bankfilings@ycst.com
          Robert S. Brady   on behalf of Plaintiff    American Home Mortgage Investment Corp.
          bankfilings@ycst.com
          Robert S. Brady   on behalf of Defendant    American Home Mortgage Corp bankfilings@ycst.com
          Robert S. Brady   on behalf of Debtor   American Home Mortgage Holdings, Inc. bankfilings@ycst.com
          Robert S. Brady   on behalf of Defendant    American Home Mortgage Investment Corp.
          bankfilings@ycst.com
          Robert S. Brady   on behalf of Defendant    American Home Mortgage Servicing, Inc.
          bankfilings@ycst.com
          Robert T. Aulgur, Jr.   on behalf of Creditor    CitiMortgage, Inc bk.service@aulgur.com
          Robert W. Mallard   on behalf of Creditor    U.S. Bank National Association, as Indenture Trustee
          mallard.robert@dorsey.com
          Robert W. Mallard   on behalf of Plaintiff    U.S. BANK, NATIONAL ASSOCIATION, in its capacity as
          Certificate Registrar and Certificate Paying Agent mallard.robert@dorsey.com
          Roland Gary Jones   on behalf of Defendant    P.M.C. Investigations & Security, Inc.
          rgjresearch3@gmail.com
          Roland Gary Jones   on behalf of Defendant    Securitron Systems, Inc. d/b/a S-Tron
          rgjresearch3@gmail.com
          Ronald L. Cohen   on behalf of Attorney    Seward & Kissel LLP cohen@sewkis.com
          Ronald L. Cohen   on behalf of Interested Party    Citibank, N.A. cohen@sewkis.com
          Ronald S. Gellert   on behalf of Creditor    Fidelity and Deposit Company of Maryland, its
          affliates, parents and subsidiaries, including, but not limited to Zurich American Insurance
          Company rgellert@gsbblaw.com
          Russell C. Silberglied   on behalf of Interested Party    The Bank of New York silberglied@rlf.com,
          rbgroup@rlf.com
          Russell S. Long   on behalf of Interested Party ,   porin@dkattorneys.com
          Ryan M. Bartley   on behalf of Debtor   American Home Mortgage Holdings, Inc. bankfilings@ycst.com
          Ryan O. Lawlor   on behalf of Creditor Brett   Lotsoff ryan.lawlor@bryancave.com
          Ryan O. Lawlor   on behalf of Creditor Jerrold   Palmer ryan.lawlor@bryancave.com
          Samuel B. Garber   on behalf of Creditor    General Growth Management, Inc.
          ggpbk@generalgrowth.com,  ggpbk@generalgrowth.com
          Sandra G.M. Selzer   on behalf of Interested Party    AH Mortgage Acquisition Co., Inc.
          selzers@gtlaw.com,  bankruptcydel@gtlaw.com;thomase@gtlaw.com;dellitdock@gtlaw.com
          Sandra G.M. Selzer   on behalf of Interested Party    WLR Recovery Fund III, L.P.
          selzers@gtlaw.com,  bankruptcydel@gtlaw.com;thomase@gtlaw.com;dellitdock@gtlaw.com
          Sandra G.M. Selzer   on behalf of Interested Party    American Home Mortgage Servicing, Inc.
          selzers@gtlaw.com,  bankruptcydel@gtlaw.com;thomase@gtlaw.com;dellitdock@gtlaw.com
          Scott J. Leonhardt   on behalf of Defendant    PIP, INC. leonhardt@teamrosner.com
          Scott J. Leonhardt   on behalf of Defendant    Blackrock Financial Management, Inc.
          leonhardt@teamrosner.com
          Scott K. Levine   on behalf of Interested Party    De Lage Landen Financial Services, Inc.
          slevine@platzerlaw.com,  esalan@platzerlaw.com;tsadutto@platzerlaw.com
          Scott T. Earle   on behalf of Interested Party    Stone Ridge at Fairfield Condominium Association,
          Inc. searle@cohenseglias.com,  jharker@cohenseglias.com;csharding@cohenseglias.com
          Sean D. Malloy   on behalf of Interested Party    Certain Participants in the Non-Qualified
          Deferred Compensation Plan of American Home Mortgage Holdings, Inc. smalloy@mcdonaldhopkins.com,
          bkfilings@mcdonaldhopkins.com;mgupta@mcdonaldhopkins.com
          Sean D. Malloy   on behalf of Attorney Ronald L. Bergum smalloy@mcdonaldhopkins.com,
          bkfilings@mcdonaldhopkins.com;mgupta@mcdonaldhopkins.com
          Sean Matthew Beach   on behalf of Plaintiff    American Home Mortgage Investment Corp.
          bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Interested Party    Plan Trustee bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Plaintiff    American Home Mortgage Corp. bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    American Home Mortgage Holdings, Inc.
          bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Trustee    Plan Trustee bankfilings@ycst.com
          Seth A. Niederman   on behalf of Defendant    Mortgage Guaranty Insurance Corporation
          sniederman@foxrothschild.com,  dkemp@foxrothschild.com
          Sharon M Zieg   on behalf of Defendant    American Home Mortgage Acceptance, Inc.
          bankfilings@ycst.com
          Sharon M Zieg   on behalf of Defendant    American Home Mortgage Investment Corp.
          bankfilings@ycst.com
          Sharon M Zieg   on behalf of Defendant    American Home Mortgage Acceptance Inc.
          bankfilings@ycst.com
          Sharon M Zieg   on behalf of Debtor    American Home Mortgage Holdings, Inc. bankfilings@ycst.com
          Sharon M Zieg   on behalf of Defendant    American Home Mortgage Corp. bankfilings@ycst.com
          Sharon M Zieg   on behalf of Defendant    American Home Mortgage Corp bankfilings@ycst.com
          Sharon M Zieg   on behalf of Defendant    American Home Mortgage Servicing Inc.
          bankfilings@ycst.com
          Sharon M Zieg   on behalf of Defendant    American Home Mortgage Servicing, Inc.
          bankfilings@ycst.com
          Shawn M. Christianson   on behalf of Creditor    Oracle America, Inc., successor in interest to
          Oracle USA, Inc., and Oracle Corporation schristianson@buchalter.com,  cmcintire@buchalter.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Shawn M. Christianson   on behalf of Creditor    Oracle USA, Inc. schristianson@buchalter.com,
              cmcintire@buchalter.com
            Shelley A. Kinsella   on behalf of Defendant    FNC, Inc. sak@elliottgreenleaf.com
            Shelley A. Kinsella   on behalf of Creditor    WILMINGTON TRUST COMPANY sak@elliottgreenleaf.com
            Sherry  Lowe Johnson   on behalf of Creditor    National City Commercial Capital Company, LLC
              sjohnson@dilworthlaw.com
            Sheryl L. Moreau   on behalf of Creditor    Missouri Department of Revenue deecf@dor.mo.gov
            Sheryl L. Moreau   on behalf of Creditor    Missouri Department Of Revenue deecf@dor.mo.gov
            Sommer Leigh Ross   on behalf of Defendant    Fairmont Newport Beach slross@duanemorris.com
            Sommer Leigh Ross   on behalf of Creditor    Homesales, Inc. slross@duanemorris.com
            Sommer Leigh Ross   on behalf of Interested Party    J.P. Morgan Mortgage Acquisition Corp.
              slross@duanemorris.com
            Stanley B. Tarr   on behalf of Trustee    Steven D. Sass, Plan Trustee tarr@blankrome.com
            Stephan William Milo   on behalf of Defendant    Capital Contractors, Inc. smilo@wawlaw.com,
              jjohnson@wawlaw.com;KRichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com
            Stephanie Noble Tickle   on behalf of Defendant    CB Contractors, Inc.
              snoble@margolisedelstein.com
            Stephen B. Porterfield   on behalf of Creditor    Hoover Court, LLC sporterfield@sirote.com
            Steven K. Kortanek   on behalf of Creditor    Credit Suisse First Boston Mortgage Capital LLC,,
              Credit Suisse First Boston LLC. Credit Suisse Securities (USA) LLC, Credit Suisse, Cayman
              Islands Branch, and its affiliates skortanek@wcsr.com,   klytle@wcsr.com;hsasso@wcsr.com
            Steven K. Kortanek   on behalf of Plaintiff    Credit Suisse First Boston Mortgage Capital LLC
              skortanek@wcsr.com,   klytle@wcsr.com;hsasso@wcsr.com
            Steven R. Lefkofsky   on behalf of Creditor    InnerWorkings, Inc. tszewczul@lgpclaw.com
            Stuart M. Brown   on behalf of Interested Party    Bank of America, N.A. stuart.brown@dlapiper.com
            Stuart M. Brown   on behalf of Creditor    Countrywide Home Loans, Inc. stuart.brown@dlapiper.com
            Stuart M. Brown   on behalf of Defendant    Countrywide Home Loan, Inc. stuart.brown@dlapiper.com
            Stuart M. Brown   on behalf of Interested Party    Citifinancial Services, Inc.
              stuart.brown@dlapiper.com
            Stuart M. Brown   on behalf of Defendant    Countrywide Bank, FSB, stuart.brown@dlapiper.com
            Stuart M. Brown   on behalf of Interested Party    Countrywide Home Loans, Inc.
              stuart.brown@dlapiper.com
            Susan R. Fuertes   on behalf of Creditor    ALDINE INDEPENDENT SCHOOL DISTRICT
              susan.fuertes@lgbs.com
            Tally F. Parker, Jr.   on behalf of Creditor    City of Irving, TX (Tax) shanimoi1965@yahoo.com
            Tanya E. Pino   on behalf of Defendant    Ricoh Americas Corporation tepino@prickett.com
            Teresa K.D. Currier   on behalf of Creditor    Societe Generale tcurrier@saul.com,
              tercurrier@aol.com;tbuck@saul.com
            Thomas F. Driscoll, III   on behalf of Spec. Counsel    Bifferato LLC tdriscoll@bifferato.com
            Thomas G. Macauley   on behalf of Interested Party Florence  Dandridge bankr@zuckerman.com
            Thomas G. Macauley   on behalf of Interested Party    Tilton Jack, Grace Mullins, Christopher
              Bilek and Mary Bilek, Sam Acquisto, Delena Lamacchia and Paula Rush bankr@zuckerman.com
            Thomas G. Macauley   on behalf of Interested Party Gracie  Graves bankr@zuckerman.com
            Thomas G. Macauley   on behalf of Interested Party Penny D. Montague bankr@zuckerman.com
            Thomas G. Macauley   on behalf of Interested Party    Certain Individuals bankr@zuckerman.com
            Thomas G. Macauley   on behalf of Interested Party    Official Committee of Borrowers
              bankr@zuckerman.com
            Timothy W. Brink   on behalf of Defendant    INNERWORKINGS, INC. timothy.brink@dlapiper.com
            Tina Niehold Moss   on behalf of Interested Party    Law Debenture Trust Company of New York, as
              Indenture Trustee tmoss@perkinscoie.com
            Tobey M. Daluz   on behalf of Creditor    Countrywide Home Loans, Inc. daluzt@ballardspahr.com
            Todd Charles Schiltz, Esq   on behalf of Creditor    Wells Fargo Funding, Inc. and Wells Fargo
              Bank, N.A. todd.schiltz@dbr.com,   mahassein.johnson@dbr.com
            Todd Charles Schiltz, Esq   on behalf of Interested Party    Wells Fargo Bank, N.A, as Trustee
              todd.schiltz@dbr.com,   mahassein.johnson@dbr.com
            Todd Charles Schiltz, Esq   on behalf of Creditor    Wells Fargo Bank, N.A. todd.schiltz@dbr.com,
              mahassein.johnson@dbr.com
            Todd Charles Schiltz, Esq   on behalf of Plaintiff    Wells Fargo, N.A., in its capacity as
              Securities Administrator todd.schiltz@dbr.com,   mahassein.johnson@dbr.com
            Travis N. Turner   on behalf of Debtor    American Home Mortgage Holdings, Inc.
              bankfilings@ycst.com
            Tyler B. Jones   on behalf of Creditor    EMC Mortgage notice@bkcylaw.com
            Tyler B. Jones   on behalf of Creditor    CitiMortgage, Inc. notice@bkcylaw.com
            Tyler B. Jones   on behalf of Creditor    American Home Mortgage Servicing, Inc. notice@bkcylaw.com
            Tyler B. Jones   on behalf of Creditor    EMC Mortgage Corporation notice@bkcylaw.com
            Tyler B. Jones   on behalf of Creditor    CitiMortgage Inc. notice@bkcylaw.com
            Tyler B. Jones   on behalf of Creditor    Bank of America N.A. notice@bkcylaw.com
            Tyler B. Jones   on behalf of Creditor    Litton Loan Servicing LP notice@bkcylaw.com
            United States Trustee    USTPREGION03.WL.ECF@USDOJ.GOV
            Victoria A. Guilfoyle   on behalf of Plaintiff    Steven D. Sass, As Plan Trustee Of The American
              Home Mortgage Plan Trust guilfoyle@blankrome.com
            Victoria A. Guilfoyle   on behalf of Plaintiff    Steven D. Sass, as Plan Trustee of the American
              Home Mortgage Plan Trust guilfoyle@blankrome.com
            Victoria A. Guilfoyle   on behalf of Creditor Committee    The Official Committee of Unsecured
              Creditors guilfoyle@blankrome.com
            Victoria A. Guilfoyle   on behalf of Interested Party    Steven D. Sass, Plan Trustee
              guilfoyle@blankrome.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Victoria A. Guilfoyle    on behalf of Plaintiff    The Official Committee of Unsecured Creditors of
            American Home Mortgage Holdings, Inc., et al. guilfoyle@blankrome.com
          Victoria A. Guilfoyle    on behalf of Attorney    Official Committee of Unsecured Creditors
            guilfoyle@blankrome.com
          Victoria W. Counihan    on behalf of Defendant    Attorneys' Title Insurance Fund, Inc.
            victoria.counihan@state.de.us
          Virginia Whitehill Guldi    on behalf of Interested Party    National Credit Union Administration
            Board vguldi@zuckerman.com
          Virginia Whitehill Guldi    on behalf of Interested Party    Official Committee of Borrowers
            vguldi@zuckerman.com
          Virginia Whitehill Guldi    on behalf of Interested Party    State of Maryland DLLR
            vguldi@zuckerman.com
          Whitney Groff    on behalf of Creditor    America's Servicing Company ecfmail@aclawllp.com
          William Novotny    on behalf of Creditor    Waterfall Shopping Center Inc.
            WNovotny@dickinsonwright.com
          William A. Hazeltine    on behalf of Creditor    MERSCORP, Inc. Bankruptcy001@sha-llc.com
          William A. Hazeltine    on behalf of Creditor    Mortgage Electronic Registration Systems, Inc.
            Bankruptcy001@sha-llc.com
          William A. Hazeltine    on behalf of Creditor    MERS Bankruptcy001@sha-llc.com
          William D. Sullivan    on behalf of Defendant    Balweb, Inc. wdsecfnotices@sha-llc.com
          William D. Sullivan    on behalf of Creditor Mary O'Connell wdsecfnotices@sha-llc.com
          William F. Taylor    on behalf of Creditor    Verizon Global bankdel@comcast.net,
            bankruptcydel@mccarter.com
          William F. Taylor, Jr.    on behalf of Defendant    ADP, Inc. a/k/a Automatic Data Processing, Inc.
            bankruptcydel@mccarter.com,  bankruptcydel@mccarter.com
          William G. Wright    on behalf of Creditor    Banc of America Leasing and Capital, LLC
            wwright@capehart.com,  jlafferty@capehart.com
          William H. Kiekhofer, II    on behalf of Creditor    Arden Realty Limited Partnership
            wkiekhofer@mayerbrownrowe.com
          William J. Burnett    on behalf of Interested Party    william.burnett@flastergreenberg.com
          William J. Burnett    on behalf of Interested Party    Boston Properties Limited Partnership
            william.burnett@flastergreenberg.com
          William J. Burnett    on behalf of Creditor    The Trustees of Mall Road Trust
            william.burnett@flastergreenberg.com
          William J. Burnett    on behalf of Creditor    Boston Properties Limited Partnership, BP Kingstowne
            Office Building K LP, and the Trustees of Mall Road Trust william.burnett@flastergreenberg.com
          William J. Burnett    on behalf of Defendant    American Express Travel Related Services Company,
            Inc. william.burnett@flastergreenberg.com
          William J. Burnett    on behalf of Defendant    Com-Bell Systems, Inc.
            william.burnett@flastergreenberg.com
          William J. Burnett    on behalf of Defendant    NOVASOFT INFORMATION TECHNOLOGY CORP.
            william.burnett@flastergreenberg.com
          William J. Burnett    on behalf of Defendant    Fair Isaac Software, Inc.
            william.burnett@flastergreenberg.com
          William J. Burnett    on behalf of Creditor    BP Kingstowne Office Building K LLC
            william.burnett@flastergreenberg.com
          William Pierce Bowden    on behalf of Creditor    Aurora Loan Services LLC wbowden@ashby-geddes.com
          William Pierce Bowden    on behalf of Creditor    UBS Securities LLC and UBS Real Estate Securities
            Inc. wbowden@ashby-geddes.com
          William Pierce Bowden    on behalf of Defendant    Lehman Brothers Inc. and Lehman Commercial Paper
            Inc., wbowden@ashby-geddes.com
          William Pierce Bowden    on behalf of Creditor    UBS Real Estate Securities Inc.
            wbowden@ashby-geddes.com
          William Pierce Bowden    on behalf of Creditor    Morgan Stanley Mortgage Capital Holdings LLC
            wbowden@ashby-geddes.com
          William Pierce Bowden    on behalf of Creditor    DB Structured Products, Inc.
            wbowden@ashby-geddes.com
          William Pierce Bowden    on behalf of Creditor    Morgan Stanley & Co. Incorporated, Morgan Stanley
            Capital Services Inc. and Morgan Stanley Market Products Inc. wbowden@ashby-geddes.com
          William Pierce Bowden    on behalf of Attorney    Ashby & Geddes, P.A. wbowden@ashby-geddes.com
          William Pierce Bowden    on behalf of Creditor    CIFG Assurance North America, Inc.
            wbowden@ashby-geddes.com
          William R. Firth, III    on behalf of Defendant    The McGraw-Hill Companies d/b/a Standard &
            Poor's Ratings Services, and Standard & Poor's Financial Services LLC WFirth@zarwin.com
          William W. Erhart    on behalf of Interested Party    Chandler Signs LLP erhart@erhartlaw.com
          William W. Erhart    on behalf of Defendant    Chandler Signs L.L.P. erhart@erhartlaw.com
          William Wright Banks, Jr.    on behalf of Creditor    Georgia Department of Revenue
            wbanks@law.ga.gov,  02bf@law.ga.gov
          Zachary Mosner    on behalf of Defendant    State of Washington, Department of Financial
            Institutions bcumosner@atg.wa.gov
                                                                            TOTAL: 850