CLAIMS REGISTER AS OF 02/19/15                                            PAGE:        1

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11 | ****CLAIM NUMBER VOIDED BY AGENT**** | 10720 | 0.00 CLAIMED | | |
| 07-11 | ****CLAIM NUMBER VOIDED BY AGENT**** | 10834 | 0.00 CLAIMED | | |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

TOTALS FOR CASE NO. :
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Claimed |  | 2 | 0.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 0 | 0.00 |
| Total Withdrawn |  | 0 | 0.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | ***CLAIM NUMBER VOIDED BY AGENT*** | 10030 | 0.00 CLAIMED<br>**** EXPUNGED **** | 03/10/08 | |
| 07-11047 | 1140 GALAXY WAY, INC.<br>C/O WERB & SULLIVAN - REGINA A. LORII<br>300 DELAWARE AVENUE, 13TH FLOOR<br>PO BOX 25046<br>WILMINGTON, DE 19899 | 10877 | 9,586.77 CLAIMED ADMINISTRATIVE<br>9,586.77 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 02/12/08<br>02/12/08 | DOCKET NUMBER: 2957 |
| 07-11047 | 19101391 TTEE<br>19101391<br>U/A DTD 7/23/1993<br>PO BOX 331<br>DES PLAINES, IL 60016-0331 | 10251 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/21/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11047 | AAR APPRAISALS<br>PO BOX 567<br>ATTN ROBERT L KINNIEBREW<br>WILLINGBORO, NJ 08046 | 06604 | 0.00 SCHEDULED<br>300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11047 | ABCARI, REZA<br>4038 MT DIABLO BLVD<br>LAFAYETTE, CA 94549 | 06549 | 58.76 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | ABN AMRO BANK, N.V.<br>101 PARK AVE FL 6<br>NEW YORK, NY 101780601 | 07935 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>185,776,989.27 CLAIMED UNSECURED<br>185,776,989.27 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/09/08<br>02/17/09 | DOCKET NUMBER: 7023 |
| 07-11047 | ABRAMOWITZ, MEYER & REGINA<br>14096 HUNTINGTON POINTE DR APT 405<br>DELRAY BEACH, FL 334841862 | 05601 | 13,761.00 CLAIMED PRIORITY<br>13,761.00 CLAIMED UNSECURED<br>13,761.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/17/07<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11047 | ACCURATE APPRAISAL GROUP INC<br>PO BOX 2459<br>CORNELIUS, NC 28031 | 00690 | 1,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/13/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11047 | ACE AMERICAN INSURANCE COMPANY, ET AL<br>JENNIFER L. HOAGLAND, ESQUIRE<br>BAZELON LESS & FELDMAN, P.C.<br>1515 MARKET ST.<br>PHILADELPHIA, PA 19102 | 08728 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>10/07/11 | DOCKET NUMBER: 10207 |
| 07-11047 | ADA COUNTY TREASURER<br>ATTN CECIL INGRAM<br>200 W FRONT ST, 1ST FL<br>BOISE, ID 83702 | 00591 | 418.09 CLAIMED SECURED<br>**** EXPUNGED **** | 09/05/07<br>06/30/09 | DOCKET NUMBER: 7585 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11047 | ADA COUNTY TREASURER<br>ATTN CECIL INGRAM<br>200 W FRONT ST, 1ST FL<br>BOISE, ID 83702 | 00592 | 1,063.98 CLAIMED SECURED<br>**** EXPUNGED **** | 09/05/07<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11047 | ADA COUNTY TREASURER<br>P.O. BOX 2868<br>BOISE, ID 83701 | 10671 | 438.44 CLAIMED SECURED<br>**** EXPUNGED **** | 02/10/09<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11047 | ADA COUNTY TREASURER<br>P.O. BOX 2868<br>BOISE, ID 83701 | 10672 | 1,126.12 CLAIMED SECURED<br>**** EXPUNGED **** | 02/10/09<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11047 | ADAMS COUNTY TREASURER<br>450 S 4TH AVENUE<br>BRIGHTON, CO 80601 | 10721 | 4,457.77 CLAIMED SECURED<br>**** EXPUNGED **** | 05/19/09<br>09/03/09 | DOCKET NUMBER: 8005 |
| 07-11047 | ADAMS, PAUL STEPHEN<br>750 SE 3RD AVENUE, STE 201<br>FORT LAUDERDALE, FL 33316 | 09524 | 42,517.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11047 | AHM BORROWER NO. 1001819356<br>C/O MARY E GOULET, ESQ<br>WHITHAM CURTIS CHRISTOFFERSON & COOK, PC<br>11491 SUNSET HILLS RD, STE 340<br>RESTON, VA 20190 | 07741 | 246,213.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/08/08 | |
| 07-11047 | ALAMANCE COUNTY TAX COLLECTOR<br>CLYDE B ALBRIGHT ATTNY TAX DEPT<br>124 W ELM STREET<br>GRAHAM, NC 27253 | 10550 | 43.44 CLAIMED PRIORITY<br>6,947.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>43.44 TOTAL CLAIMED | 09/19/08<br>02/17/09 | Claim out of balance<br>DOCKET NUMBER: 7022 |
| 07-11047 | ALEXANDER, LAWRENCE G. D.M.D.<br>74 WESTFIELD LANE<br>PALM COAST, FL 32164 | 03277 | 94,439.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11047 | ALEXANDER, LAWRENCE G. D.M.D.<br>74 WESTFIELD LANE<br>PALM COAST, FL 32164 | 03534 | 58,696.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11047 | ALLEN, WILLIE L. IRA<br>TD AMERTRADE INC CUSTODIAN<br>2616 CLOVERMEADOW DR<br>FORT WORTH, TX 76123 | 09299 | 2,407.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | ALLEY, JEANNE I.<br>1015 N. HALIFAX AVE.<br>DAYTONA BEACH, FL 32118 | 05352 | 5,072.45 CLAIMED SECURED<br>**** EXPUNGED **** | 12/13/07<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | ALVAREZ, GIL Q.<br>542 MOUNT ARGYLL COURT<br>APOPKA, FL 32712 | 10901 | 341,000.00 CLAIMED PRIORITY<br>341,000.00 CLAIMED SECURED<br>600.00 CLAIMED UNSECURED<br>341,600.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/28/11<br>05/19/11 | Claim out of balance<br>DOCKET NUMBER: 10013 |
| 07-11047 | ALVAREZ, GIL QUENTIN<br>542 MOUNT ARGYLL COURT<br>APOPKA, FL 32712 | 10905 | 5,000.00 CLAIMED ADMINISTRATIVE<br>5,000.00 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 05/19/11 | |
| 07-11047 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO<br>INC CARD - C/O BECKET & LEE LLP<br>CYNTHIA L. GROFF, MICHELLE L. MCGOWAN<br>P.O. BOX 3001<br>MALVERN, PA 19355-0701 | 05502 | 1,042.13 CLAIMED UNSECURED<br>1,042.13 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/07 | |
| 07-11047 | AMERICAN HOME MORTGAGE<br>CUANE A. GOETTEMOELLER, ASST PROSECUTOR<br>P.O. BOX 987<br>SIDNEY, OH 45365-0987 | 10515 | 901.62 CLAIMED PRIORITY<br>901.62 CLAIMED UNSECURED<br>901.62 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/15/08<br>02/17/09 | Claim out of balance<br>DOCKET NUMBER: 7022 |
| 07-11047 | AMERICAN HOME MORTGAGE SERVICING, INC.<br>C/O GREENBERG TRAURIG<br>THE NEMOURS BUILDING<br>1007 NORTH ORANGE STREET, SUITE 1200<br>WILMINGTON, DE 19801 | 10882 | 6,000,000.00 CLAIMED ADMINISTRATIVE<br>6,000,000.00 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 05/11/10<br>05/11/10 | DOCKET NUMBER: 8844 |
| 07-11047 | AMERICAN STOCK TRANSFER & TRUST COMPANY<br>59 MAIDEN LANE<br>NEW YORK, NY 10038-4502 | 10890 | 23,150.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/04/11<br>04/04/11 | DOCKET NUMBER: 9913 |
| 07-11047 | ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 00032 | 1,628.31 CLAIMED SECURED<br>**** EXPUNGED **** | 08/21/07<br>06/05/09 | DOCKET NUMBER: 7506 |
| 07-11047 | ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 10505 | 62.16 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/12/08<br>04/07/09 | DOCKET NUMBER: 7234 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 07-11047 | ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 10506 | 0.00 CLAIMED PRIORITY<br>1,619.21 CLAIMED SECURED<br>**** EXPUNGED ****<br>1,619.21 TOTAL CLAIMED | 09/12/08<br>04/07/09 | Amends claim number 32<br>DOCKET NUMBER: 7234 |
| 07-11047 | ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 10513 | 0.00 CLAIMED PRIORITY<br>1,619.21 CLAIMED SECURED<br>**** EXPUNGED ****<br>1,619.21 TOTAL CLAIMED | 09/12/08<br>06/05/09 | DOCKET NUMBER: 7506 |
| 07-11047 | ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 10514 | 62.16 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/12/08<br>06/05/09 | DOCKET NUMBER: 7506 |
| 07-11047 | ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 10592 | 64.13 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/11/08<br>06/05/09 | DOCKET NUMBER: 7506 |
| 07-11047 | ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 10593 | 64.13 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/09/08<br>06/05/09 | DOCKET NUMBER: 7506 |
| 07-11047 | ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 10659 | 128.26 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/09/09<br>06/05/09 | DOCKET NUMBER: 7506 |
| 07-11047 | ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 10673 | 128.26 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/12/09<br>06/05/09 | DOCKET NUMBER: 7506 |
| 07-11047 | ANGELLOTTI, ANTHONY<br>10648 GREAT EGRET DR<br>ORLAND PARK, IL 60467 | 08432 | 6,461.54 CLAIMED PRIORITY<br>84,708.17 CLAIMED UNSECURED<br>91,169.71 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>05/29/08 | SIGNATURE ON ATTACHMENT<br>DOCKET NUMBER: 4289 |

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:        7

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | ANNE ARUNDEL COUNTY, MARYLAND<br>ATTN BOBBI WALLACE CHARNEY<br>BANKRUPTCY ADMINISTRATOR<br>P.O. BOX 2700, M.S. 1103<br>ANNAPOLIS, MD 21404 | 08684 | 2,728.91 CLAIMED SECURED<br>**** EXPUNGED **** | 01/11/08<br>11/21/08 | M<br>DOCKET NUMBER: 6611 |
| 07-11047 | ANTHONY, DONALD B.<br>1104 CHARLESTON CT<br>KELLER, TX 762485246 | 08216 | 10,265.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | ARAPAHOE COUNTY<br>ATTN GEORGE ROSENBERG, ASST ATTORNEY<br>5334 S PRINCE STREET<br>LITTLETON, CO 80166 | 09778 | 11,945.13 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>11,945.13 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/24/08<br>12/14/09 | DOCKET NUMBER: 8410 |
| 07-11047 | ARAPAHOE COUNTY<br>ATTN: GEORGE ROSENBERG, ASST CNTY ATTY<br>5334 S. PRINCE ST.<br>LITTLETON, CO 80166 | 10392 | 2,309.40 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/09/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11047 | ARAPAHOE COUNTY<br>TREASURER<br>5334 S. PRINCE ST.<br>LITTLETON, CO 80166 | 10561 | 3,804.73 CLAIMED SECURED<br>**** EXPUNGED **** | 10/14/08<br>02/17/09 | M<br>DOCKET NUMBER: 7022 |
| 07-11047 | ARAPAHOE COUNTY<br>5334 S PRINCE STREET<br>LITTLETON, CO 80166 | 10562 | 2,329.04 CLAIMED SECURED<br>**** EXPUNGED **** | 10/14/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11047 | ARELLANO, FERNANDO C. JR.<br>6811 RUSSELFIELD LN<br>HOUSTON, TX 77049 | 01357 | 11,000.00 CLAIMED PRIORITY<br>11,000.00 CLAIMED UNSECURED<br>11,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/01/07<br>11/13/08 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 6574 |
| 07-11047 | ARIOTO, NUNCIO AND MICHELLE<br>853 N. 17TH ST.<br>SAN JOSE, CA 95112 | 10583 | 25,110.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/26/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11047 | ARTHUR, DORIS L.<br>9328 FREEMAN RD<br>SANGER, TX 76266 | 09124 | 6,525.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | ARTHUR, DORIS L.<br>9328 FREEMAN RD<br>SANGER, TX 76266 | 09125 | 10,800.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:        8

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | ATLEE ENTERPRISES INC<br>1496 GLANWORTH DRIVE<br>LONDON, ON N6N 1H1<br>CANADA | 09759 | 22,864.50 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/22/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11047 | AURORA LOAN SERVICES LLC<br>10350 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | 10409 | 244,999.99 CLAIMED SECURED<br>**** EXPUNGED **** | 05/28/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11047 | AURORA LOAN SERVICES LLC<br>10350 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | 10566 | 244,999.99 CLAIMED SECURED<br>**** EXPUNGED **** | 05/28/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11047 | BAILEY, BRENDA J.<br>1903 SPRUNGER AVE<br>FORT WAYNE, IN 46808 | 00107 | 922.88 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/27/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11047 | BAKER, LAYCE<br>7517 CEDAR DR<br>CITRUS HTS, CA 95610-1415 | 01794 | 2,678.00 CLAIMED PRIORITY<br>4,419.00 CLAIMED UNSECURED<br>7,097.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/29/07<br>06/05/09 | DOCKET NUMBER: 7506 |
| 07-11047 | BAKER, LAYCE<br>7519 CEDAR DR.<br>CITRUS HEIGHTS, CA 95610 | 10661 | 2,678.00 CLAIMED PRIORITY<br>4,419.00 CLAIMED UNSECURED<br>7,097.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/10/09<br>06/05/09 | DOCKET NUMBER: 7506 |
| 07-11047 | BAKER, LAYCE<br>6335 NACHEZ CT<br>CITRUS HEIGHTS, CA 95621-5219 | 10662 | 2,678.00 CLAIMED PRIORITY<br>4,419.00 CLAIMED UNSECURED<br>7,097.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/10/09<br>06/05/09 | DOCKET NUMBER: 7506 |
| 07-11047 | BAKER, LAYCE<br>7519 CEDAR DR.<br>CITRUS HEIGHTS, CA 95610 | 10663 | 2,678.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/10/09<br>06/05/09 | DOCKET NUMBER: 7506 |
| 07-11047 | BAKER, LAYCE<br>7519 CEDAR DR.<br>CITRUS HEIGHTS, CA 95610 | 10665 | 2,678.00 CLAIMED PRIORITY<br>4,419.00 CLAIMED UNSECURED<br>7,097.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/10/09<br>06/05/09 | DOCKET NUMBER: 7506 |
| 07-11047 | BAKER, LAYCE PATRICIA<br>7517 CEDAR DR<br>CITRUS HTS, CA 95610-1415 | 10667 | 2,678.00 CLAIMED PRIORITY<br>2,678.00 CLAIMED UNSECURED<br>2,678.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/10/09<br>06/05/09 | Claim out of balance<br>DOCKET NUMBER: 7506 |
| 07-11047 | BALSAM, JEROME M<br>220 EAST 54TH ST, APT 6E<br>NEW YORK, NY 10022-4840 | 06990 | 12,195.00 CLAIMED UNSECURED | 01/04/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-11047 | BANK OF AMERICA, N.A.<br>ATTN: JAY T. WAMPLER<br>901 MAIN STREET, 66TH FLOOR<br>DALLAS, TX 75202-3714 | 08165 | 0.00 CLAIMED UNSECURED | 01/10/08 | CLAIMED UNLIQ UNDET |
| 07-11047 | BANK OF NEW YORK MELLON<br>C/O RICHARDS, LAYTON & FINGER, P.A.<br>ATTN: RUSSEL C. SILBERGLIED<br>ONE RODNEY SQUARE - 920 NORTH KING ST.<br>WILMINGTON, DE 19801 | 10883 | 240,001.00 CLAIMED ADMINISTRATIVE<br>240,001.00 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 11/13/09<br>11/13/09 | DOCKET NUMBER: 8298 |
| 07-11047 | BARRETT, ELISABETH R.<br>3244 CAMBRIDGE CT<br>FAIRFAX, VA 22030 | 09543 | 5,810.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | 01906 | 10,950.00 CLAIMED PRIORITY<br>64,050.00 CLAIMED UNSECURED<br>75,000.00 TOTAL CLAIMED<br>75,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/06/07<br>10/29/10 | DOCKET NUMBER: 9389 |
| 07-11047 | BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | 01909 | 2,264.22 CLAIMED UNSECURED<br>2,264.22 ALLOWED PRIORITY<br>**** PAID **** | 11/06/07<br>10/29/10 | DOCKET NUMBER: 9389 |
| 07-11047 | BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | 01909 | 347,735.78 CLAIMED UNSECURED<br>347,735.78 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/06/07<br>10/29/10 | DOCKET NUMBER: 9389 |
| 07-11047 | BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | 06924 | 10,950.00 CLAIMED PRIORITY<br>8,077.37 CLAIMED UNSECURED<br>19,027.37 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/08<br>10/29/10 | DOCKET NUMBER: 9389 |
| 07-11047 | BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | 06930 | 1,706.08 CLAIMED UNSECURED<br>1,706.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/03/08<br>10/29/10 | DOCKET NUMBER: 9389 |
| 07-11047 | BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | 07828 | 289.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | 07829 | 225.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | 07910 | 322.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | 08156 | 8,685.78 CLAIMED ADMINISTRATIVE<br>8,685.78 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>10/29/10 | DOCKET NUMBER: 9389 |
| 07-11047 | BASHA, SOUAD<br>4916 BUCHANAN ST<br>HOLLYWOOD, FL 33021 | 10393 | 24,087.00 CLAIMED SECURED<br>24,087.00 CLAIMED UNSECURED<br>24,087.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/12/08<br>11/13/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 6574 |
| 07-11047 | BEALL, LAURA A.<br>11002 BLUE ROAN RD<br>OAKTON, VA 22124 | 09845 | 525,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/29/08 | |
| 07-11047 | BEBENEK, ZDZISLAW<br>29 VAN DAM ST<br>BROOKLYN, NY 11222 | 03592 | 2,496.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/27/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11047 | BEBENEK, ZDZISLAW<br>29 VAN DAM ST<br>BROOKLYN, NY 11222 | 10698 | 2,496.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/30/09<br>05/04/10 | DOCKET NUMBER: 8819 |
| 07-11047 | BECKER, JOHN R.<br>6807 GREENLAWN RD.<br>LOUISVILLE, KY 40222 | 04301 | 23,471.29 CLAIMED PRIORITY<br>23,471.29 CLAIMED UNSECURED<br>23,471.29 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/03/07<br>06/11/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4526 |
| 07-11047 | BEEKMAN, SYLVIA<br>9311 NW 31ST PLACE<br>SUNRISE, FL 33351 | 05297 | 11,614.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/12/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | BELLMAN, THOMAS J.<br>4313 MINUTE MAN DRIVE<br>CINCINNATI, OH 45245 | 06214 | 12,524.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | BELOTE, JAMES P (JIM)<br>2405 RUNNERS WAY<br>VIRGINIA BEACH, VA 23454 | 09288 | 10,950.00 CLAIMED PRIORITY<br>19,459.84 CLAIMED UNSECURED<br>30,409.84 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/14/08<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | BELOTE, JAMES P.<br>2405 RUNNERS WAY<br>VIRGINIA BEACH, VA 23454 | 01957 | 10,950.00 CLAIMED PRIORITY<br>12,646.00 CLAIMED UNSECURED<br>23,596.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/08/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | BENNETT, MICHELLE<br>6912 NORDALE DR<br>FORT WAYNE, IN 46804 | 00091 | 430.76 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/27/07<br>04/14/08 | DOCKET NUMBER: 3696 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | BENOIT, EDMOND<br>912 WOLF CREEK ST<br>CLERMONT, FL 34711-6742 | 04430 | 3,081.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/04/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | BERGUM, RONALD L<br>MCDONALD HOPKINS C/O SEAN D. MALLOY<br>600 SUPERIOR AVE, SUITE 2100 EAST<br>CLEVELAND, OH 44114 | 09624 | 5,974.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>5,974.00 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 01/15/08<br>04/16/09 | ** LATE FILED **<br>DOCKET NUMBER: 7282 |
| 07-11047 | BERGUM, RONALD L<br>MCDONALD HOPKINS C/O SEAN D. MALLOY<br>600 SUPERIOR AVE, SUITE 2100 EAST<br>CLEVELAND, OH 44114 | 09624 | 1,586,378.37 SCHEDULED UNSECURED<br>2,065,332.94 CLAIMED UNSECURED<br>2,065,332.94 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/15/08<br>04/16/09 | DOCKET NUMBER: 7282 |
| 07-11047 | BERKELEY COUNTY TAX COLLECTOR<br>ATTN: VIRGINIA R. HAMILTON<br>P.O. BOX 6122<br>MONCKS CORNER, SC 29461 | 06109 | 0.00 SCHEDULED<br>1,612.08 CLAIMED SECURED<br>**** EXPUNGED **** | 12/21/07<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11047 | BERNIA, MELVIN J. & ELAINE E.<br>1406 CEDAR BEND DRIVE<br>BLOOMFIELD HILLS, MI 48302 | 08031 | 105,159.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11047 | BERRY, JOHN<br>16870 S 1ST DR<br>PHOENIX, AZ 850450725 | 04194 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>12,002.40 CLAIMED UNSECURED<br>22,952.40 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/03/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | BETTINGER, ROBERT<br>5108 KARRINGTON DR.<br>GIBSONIA, PA 15044 | 09228 | 17,904.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11047 | BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | 00025 | 2,370.73 CLAIMED SECURED<br>**** EXPUNGED **** | 08/16/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11047 | BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | 02904 | 5,083.50 CLAIMED SECURED<br>**** EXPUNGED **** | 11/20/07<br>09/03/09 | Amends claim number 25<br>DOCKET NUMBER: 8005 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                                    PAGE:     12
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | 10004 | 1,193.61 CLAIMED SECURED<br>**** EXPUNGED **** | 02/26/08<br>04/07/09 | MAKE CHECKS PAYABLE TO:<br>DOCKET NUMBER: 7233<br>Amends claim number 2904 |
| 07-11047 | BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | 10460 | 1,193.61 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/18/08<br>06/05/09 | DOCKET NUMBER: 7505 |
| 07-11047 | BEXAR COUNTY<br>DAVID G. AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | 10657 | 2,443.18 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/21/09<br>03/10/10 | DOCKET NUMBER: 8668 |
| 07-11047 | BHATT, DEVONGI K.<br>11742 KOUROS WAY<br>RANCHO CORDOVA, CA 95742-8046 | 07427 | 362.92 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | BIAGIO VERDERAME ENTERPRISES<br>ATTN BIAGIO VERDERAME / OWNER<br>10 WASHINGTON AVE<br>GLEN HEAD, NY 11545 | 04562 | 949.76 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/05/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | BIANCHI, KATIE G<br>PO BOX 790<br>MEADOW VISTA, CA 95722-0790 | 05562 | 10,950.00 CLAIMED PRIORITY<br>6,422.00 CLAIMED UNSECURED<br>17,372.58 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/14/07<br>05/29/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4289 |
| 07-11047 | BLACKETER, A & J<br>A & J BLACKETER, INC.<br>ATTN STEPHEN P. IMHOFF, ATTORNEY<br>225 S. HURSTBOURNE PKWY., SUITE 103<br>LOUISVILLE, KY 40222 | 05595 | 8,752.57 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11047 | BLOOM, LINDA S.<br>4329 W ARROWHEAD RD<br>SPOKANE, WA 99208-4967 | 00578 | 2,123.52 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/31/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11047 | BLUHM, GARY C.<br>119 GLACIER PEAK DR<br>CAMANO ISLAND, WA 982828562 | 04400 | 10,730.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | BODNAR, JOSEPH E.<br>730 STRAWBERY ST.<br>TRENTON, NJ 08638-3362 | 05324 | 543.53 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/12/07<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    13

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | BOETTCHER, JANET<br>2070 POINTE DRIVE<br>FLORISSANT, MO 63031 | 10839 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/11<br>05/09/11 | DOCKET NUMBER: 9994 |
| 07-11047 | BOGERT, GWENDOLYN (AKA WENDY)<br>7930 SE MAMMOTH DR<br>HOBE SOUND, FL 33455 | 05061 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | BORSODY, ANDY & RAMONA TRUSTEES<br>BORSODY FAMILY TRUST U/A DTD 8/23/00<br>40 PIMA ST<br>WATSONVILLE, CA 95076 | 06663 | 2,020.81 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | BOTTOM, DARYL L.<br>15745 SNODGRASS<br>WAMEGO, KS 66547 | 10496 | 22,414.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/09/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | BOUDREAU, ANDRE TTEE<br>616 COHAS AVE<br>MANCHESTER, NH 03109 | 04691 | 6,126.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | BOULDER COUNTY TREASURER<br>BOB HULLINGHORST<br>P.O. BOX 471<br>BOULDER, CO 80306 | 10446 | 1,166.88 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,166.88 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/11/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11047 | BOWEN, LARRY & SUZANNE<br>C/O JOHN M. BERMAN<br>7175 SW BEVELAND, # 210<br>TIGARO, OR 97223 | 01560 | 65,441.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/15/07<br>05/29/08 | DOCKET NUMBER: 4289 |
| 07-11047 | BOWLES, PIERRE L.<br>1003 SWANBROOK DRIVE<br>FAYETTEVILLE, GA 30215 | 00589 | 4,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/05/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11047 | BOWLES, PIERRE L.<br>342 CRISTI COURT<br>JONESBORO, GA 30238 | 01075 | 3,412.50 SCHEDULED PRIORITY<br>3,412.50 CLAIMED PRIORITY<br>3,412.50 ALLOWED PRIORITY<br>**** PAID **** | 09/05/07<br>09/08/09 | SCHEDULED CONT<br>DOCKET NUMBER: 8031 |
| 07-11047 | BOYLE, BEVERLY<br>32 HEMLOCK DRIVE<br>PARLIN, NJ 08859 | 10894 | 245.83 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/04/11<br>04/04/11 | DOCKET NUMBER: 9913 |
| 07-11047 | BOYLE, SUZANNE<br>132 E WOODLANDER<br>EAGLE, ID 83616 | 01002 | 9,728.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/19/07<br>05/02/08 | DOCKET NUMBER: 3945 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                          PAGE:      14
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11047 | BOZER, STEPHEN R.<br>18561 FLORIDA ST APT 3047<br>HUNTINGTN BCH, CA 92648-6053 | 09357 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11047 | BRAENDEHOLM, PETER<br>1898 MATIN CIRCLE<br>UNIT 189<br>SAN MARCOS, CA 92069 | 09496 | 2,005.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | BRAUER, TRENT<br>22 RIVERA DR.<br>AGAWAM, MA 01001-2855 | 09349 | 6,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | BRITTON, PATRICIA<br>PO BOX 130<br>CROMPOND, NY 10517 | 10825 | 0.00 CLAIMED PRIORITY<br>6,490.58 CLAIMED UNSECURED<br>6,490.58 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/20/10<br>03/08/11 | DOCKET NUMBER: 9819 |
| 07-11047 | BRODT, PHILIP S.<br>219 WOODS POINT RD.<br>OSPREY, FL 34229 | 09875 | 6,253.00 CLAIMED PRIORITY<br>6,253.00 CLAIMED UNSECURED<br>6,253.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/01/08<br>08/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5461 |
| 07-11047 | BROWARD COUNTY, DEPT. OF FINANCE<br>ATTN HOLLIE N HAWN, ASST COUNTY ATTY<br>GOVERNMENTIAL CENTER ANNEX<br>115 S ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33301 | 01238 | 2,679.74 CLAIMED SECURED<br>**** EXPUNGED **** | 08/29/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11047 | BROWN, ELISABETH M.<br>134 COLLEGE VIEW DR<br>HACKETTSTOWN, NJ 07840 | 09285 | 2,835.79 CLAIMED SECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | BRUMBERGER, EVA R.<br>275 MORNING STAR LANE<br>CHRISTIANSBURG, VA 24073 | 07235 | 4,996.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | BRUNNER, MARVIN C.<br>368 OAKHILL AVE<br>EAST LANSING, MI 48823 | 03410 | 0.00 SCHEDULED<br>8,567.62 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | BRUNS, SARA L.<br>9404 CROWNSPOINT CIR<br>AUSTIN, TX 78748 | 10896 | 3,461.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/04/11<br>04/04/11 | DOCKET NUMBER: 9913 |
| 07-11047 | BURDICK RESIDENTIAL APPRAISALS<br>5605 E RIVER STE 101<br>TUCSON, AZ 857501900 | 00550 | 5,160.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/11/07<br>05/12/08 | DOCKET NUMBER: 4027 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | BURGESS, BARBARA A.<br>11818 S.W. 43RD STREET RD.<br>OCALA, FL 34481 | 08506 | 1,702.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | BUSER, LORIEN K.<br>129 N SHERIDAN ST<br>WICHITA, KS 67203 | 05335 | 0.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/07/07 | CLAIMED UNDET |
| 07-11047 | BUTLER, TRACY L.<br>3700 CHARLEMAINE DR<br>AURORA, IL 60504 | 00624 | 2,751.29 CLAIMED PRIORITY<br>2,751.29 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | BUTLER, TRACY L.<br>3700 CHARLEMAINE DR<br>AURORA, IL 60504 | 00624 | 15,948.15 CLAIMED UNSECURED | 09/10/07 | |
| 07-11047 | BUTTE COUNTY TREASURER/TAX COLLECTOR<br>ATT STEPHANIE BROWN DEPUTY TAX COLLECTOR<br>25 COUNTY CENTER DR<br>BUTTE VALLEY, CA 95965 | 09833 | 1,079.72 CLAIMED SECURED<br>**** EXPUNGED **** | 01/18/08<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11047 | BUTTERWORTH, SHANNON<br>672 WEDGEWOOD DR<br>WOODSTOCK, GA 301896818 | 10508 | 286.15 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/12/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | BUTZEL LONG P.C.<br>ATTN JEANNE WYATT<br>150 W JEFFERSON<br>STE 100<br>DETROIT, MI 48226 | 09290 | 1,504.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11047 | C.F. MCERLEAN, JR. TRUST A DTD 5/27/2005<br>CHARLES F MCERLEAN, JR. TRUSTEE<br>2733 N 164TH AVE<br>GOODYEAR, AZ 85395 | 08115 | 9,265.90 CLAIMED UNSECURED | 01/10/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11047 | CABLEVISION<br>BANKRUPTCY, 3RD FLOOR<br>200 JERICHO QUADRANGLE<br>JERICHO, NY 11753 | 10451 | 1,943.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/12/08<br>10/27/08 | DOCKET NUMBER: 6463 |
| 07-11047 | CADENHEAD, LARRY<br>7820 OLD LITCHFIELD LANE<br>ELLICOTT CITY, MD 21043 | 09754 | 7,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/22/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11047 | CADIZ, JOY N.<br>1168 NAMDAC AVE<br>BAY SHORE, NY 11706 | 00301 | 3,846.15 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/04/07<br>05/02/08 | DOCKET NUMBER: 3945 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    16

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                   CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | CAMERON COUNTY<br>DIANE W. SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>1949 SOUTH IH 35 (78741) P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 10458 | 40.75 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 08/15/08<br>01/21/09 | DOCKET NUMBER: 6873 |
| 07-11047 | CAMPBELL, BRUCE H.<br>1119 NORTHRIDGE CT.<br>GOLDEN, CO 80401 | 03290 | 12,432.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11047 | CAPUANO, LOUIS<br>2374 MERMAID AVENUE<br>WANTAGH, NY 11793 | 07247 | 9,285.10 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | CARBON COUNTY TAX CLAIM BUREAU<br>COURTHOUSE ANNEX,<br>P.O. BOX 37<br>JIM THORPE, PA 18229-0037 | 10711 | 3,068.85 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>3,068.85 TOTAL CLAIMED | 05/11/09<br>01/12/10 | DOCKET NUMBER: 8492 |
| 07-11047 | CARDWELL, ROBERT T.<br>PO BOX 970<br>FRISCO, CO 80443 | 09369 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11047 | CAREY, ZETOUN<br>2999 E. OCEAN BLVD # 620<br>LONG BEACH, CA 90803 | 05639 | 59,871.85 CLAIMED PRIORITY<br>59,871.85 CLAIMED UNSECURED<br>59,871.85 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/18/07<br>08/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5461 |
| 07-11047 | CARLSON, DAVID J.<br>94 COMANCHE CR.<br>MILLSBORO, DE 19966-9290 | 09498 | 70.00 CLAIMED PRIORITY<br>3,525.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>3,595.00 TOTAL CLAIMED | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | CARNAHAN, JOHN<br>1244 HAWTHORNE STREET<br>ALAMEDA, CA 94501 | 07938 | 10,120.61 CLAIMED PRIORITY<br>38,425.40 CLAIMED UNSECURED<br>48,546.01 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/09/08<br>05/29/08 | DOCKET NUMBER: 4289 |
| 07-11047 | CARNEY, PATRICIA E.<br>2962 HARMENING AVE<br>PITTSBURGH, PA 15227 | 01067 | 0.00 CLAIMED PRIORITY<br>4,150.08 CLAIMED UNSECURED<br>4,150.08 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/20/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11047 | CARRILLO III, RAYMOND<br>2902 MANILA LN<br>HOUSTON, TX 77043 | 07556 | 12,950.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | CARROLL, LUTHER R.<br>261 NC HIGHWAY 403<br>MOUNT OLIVE, NC 28365-8203 | 05411 | 0.00 CLAIMED SECURED<br>23,549.49 CLAIMED UNSECURED<br>23,549.49 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/13/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11047 | CARROLL, MATTHEW<br>744 MAIN ST<br>FARMINGDALE, NY 11735 | 01660 | 7,064.00 CLAIMED PRIORITY<br>638.40 CLAIMED UNSECURED<br>7,702.40 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/19/07<br>10/27/08 | DOCKET NUMBER: 6462 |
| 07-11047 | CARUBA, ROBERT JR<br>11431 LANAI LANE<br>BOYNTON BEACH, FL 33437 | 03144 | 4,251.86 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | CASCADE NATURAL GAS CORPORATION<br>8113 W GRANDRIDGE BLVD<br>KENNEWICK, WA 99336-7166 | 05775 | 116.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11047 | CAUDLE & BALLATO, P.C.<br>ATTN ROBERT K. CAUDLE, JR.<br>ATTORNEY FOR CREDITOR<br>3123 WEST BROAD STREET<br>RICHMOND, VA 23230 | 06035 | 1,714.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11047 | CAUTHORNE, CUTISHA<br>C/O THE HOGAN FIRM<br>ATTN DANIEL K HOGAN<br>1311 DELAWARE AVENUE<br>WILMINGTON, DE 19806 | 08738 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08 | Withdrawal received from The Hogan Firm, Daniel K.<br>dated 09/17/2008 |
| 07-11047 | CAVINS, JEWELL M.<br>14012 STARLIGHT RD.<br>FLOYDS KNOBS, IN 47119 | 04684 | 6,187.51 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | CERVENY, GERALD A.<br>5362 BLACK PINE DR<br>TAMPA, FL 33624 | 03467 | 0.00 CLAIMED PRIORITY<br>4,249.00 CLAIMED UNSECURED<br>4,249.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | CHAN, FONGPEIN L.<br>63-10 DIETELE CRES.<br>REGO PARK, NY 11374 | 05954 | 2,846.00 CLAIMED UNSECURED | 12/20/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11047 | CHANDLER, DON<br>5507 SAN SABA CT<br>MIDLAND, TX 79707 | 07424 | 74,486.90 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11047 | CHANDLER, JOHN P.<br>21801 VIA DEL LAGO<br>TRABUCO CANYON, CA 92679 | 05142 | 5,716.00 CLAIMED UNSECURED | 12/10/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 07-11047 | CHANG, MUHSIUNG & HUILING Y.<br>NO. 7, LANE 8, FU-HSIANG STREET<br>HSI-TUN DISTRICT,<br>TAICHUNG 40765<br>TAIWAN | 07647 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | CHANNAH, KHURSHID<br>20 EAST 9TH STREET<br>APT. 14-O<br>NEW YORK, NY 10003-5944 | 09909 | 3,816.76 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/06/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11047 | CHASE PAYMENTECH SOLUTIONS, LLC<br>C/O CLAY M TAYLOR<br>201 MAIN ST STE 2500<br>FORT WORTH, TX 76102 | 01099 | 29,411.90 CLAIMED UNSECURED | 09/17/07 | |
| 07-11047 | CHAVEZ, THOMAS J. & SARA A.<br>2831 RIACHUELO<br>SAN CLEMENTE, CA 92673-4043 | 10349 | 2,425.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>3,012,992.13 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/30/08<br>07/05/12 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 10519 |
| 07-11047 | CHIPRIN, ALFRED S.<br>3747 S. CLARINGTON AVE<br>APT. 4<br>LOS ANGELES, CA 90034-5828 | 06050 | 6,553.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/21/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | CHOSA, TODD<br>PO BOX 32<br>BARAGA, MI 49908 | 07475 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | CHRISTENSEN, JAMES L.<br>1269 VIA CONEJO<br>ESCONDIDO, CA 92029 | 05206 | 1,591.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | CIARELLI, PAUL F.<br>285 SHASTA DR.<br>PITTSBURGH, PA 15239 | 04716 | 150.00 CLAIMED SECURED<br>6,567.00 CLAIMED UNSECURED<br>6,717.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | CIMINO, MATTHEW T.<br>137 MILLFORD CROSSING<br>PENFIELD, NY 14526 | 10415 | 10,950.00 CLAIMED PRIORITY<br>8,094.54 CLAIMED UNSECURED<br>19,044.54 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/09/08<br>10/27/08 | DOCKET NUMBER: 6463 |
| 07-11047 | CINTIA, ROBERT<br>72 FLAMINGO CIRCLE<br>SAFETY HARBOR, FL 34695 | 06588 | 10,701.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    19

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | CIRLIN, EUN-HEE<br>12412 TEXAS AVE APT 304<br>LOS ANGELES, CA 90025-1966 | 09489 | 4,441.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>1162 E SONTERRA BLVD STE 130<br>SAN ANTONIO, TX 78258-4048 | 01815 | 600.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/29/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11047 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01818 | 5,550.42 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/29/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11047 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01823 | 1,949.05 CLAIMED UNSECURED<br>1,949.05 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/29/07 | |
| 07-11047 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01831 | 4,834.47 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/29/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11047 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01841 | 5,796.88 CLAIMED UNSECURED<br>5,796.88 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/29/07 | |
| 07-11047 | CITADEL BROADCASTING<br>ATTN DOUG MICHAELIS, BUSINESS MANAGER<br>575 W ROGER RD<br>TUCSON, AZ 85705 | 01251 | 5,916.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11047 | CITIBANK, N.A.<br>C/O SEWARD & KISSEL, LLP<br>ATTN: RONALD L. COHEN & ARLENE R. ALVES<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 10886 | 607,985.00 CLAIMED ADMINISTRATIVE<br>607,985.00 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 03/05/10<br>03/05/10 | DOCKET NUMBER: 8653 |
| 07-11047 | CITIGROUP GLOBAL MARKETS INC.<br>ATTN SUSAN MILLS MANAGING DIRECTOR<br>330 GREENWICH ST<br>NEW YORK, NY 10013 | 08837 | 556,132.74 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>11/08/13 | DOCKET NUMBER: 10909 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | CITIMORTGAGE, INC<br>ATTN JOHN WILFRED<br>PO BOX 9481<br>GAITHERSBURG, MD 20898 | 10385 | 219,991.64 CLAIMED SECURED<br>**** EXPUNGED **** | 04/29/08<br>11/18/11 | DOCKET NUMBER: 10256 |
| 07-11047 | CITIMORTGAGE, INC.<br>C/O ANDREW J. PETRIE<br>FEATHERSTONE PETRIE DESISTO LLP<br>600 17TH STREET, SUITE 2400S<br>DENVER, CO 80202 | 08528 | 121,550.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>11/18/11 | DOCKET NUMBER: 10256 |
| 07-11047 | CITY CENTER SQUARE EQUITIES II LC<br>SUSAN P. DECOURSEY<br>COHEN MCNEILE & PAPPAS P.C.<br>4601 COLLEGE BLVD, SUITE 200<br>LEAWOOD, KS 66211 | 10833 | 64,005.63 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/22/10<br>06/20/11 | DOCKET NUMBER: 10059 |
| 07-11047 | CITY CENTER SQUARE EQUITIES II LC<br>KORI CROUSE<br>COHEN MCNEILE & PAPPAS P.C.<br>4601 COLLEGE BLVD, SUITE 200<br>LEAWOOD, KS 66211 | 10853 | 64,005.63 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/05/11<br>06/20/11 | DOCKET NUMBER: 10059 |
| 07-11047 | CITY OF CHATTANOOGA<br>101 EAST 11TH ST., STE. 100<br>CHATTANOOGA, TN 37402 | 10900 | 361.83 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/14/11<br>05/09/11 | DOCKET NUMBER: 9994 |
| 07-11047 | CITY OF DAYTON<br>FINANCE DEPARTMENT<br>ATTN: ACC. REC. COLLECTIONS<br>101 WEST THIRD STREET<br>DAYTON, OH 45402 | 10746 | 75.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/09<br>09/24/10 | DOCKET NUMBER: 9254 |
| 07-11047 | CITY OF DOVER<br>NATALIE COFONE, BILLING SUPERVISOR<br>5 EAST REED STREET<br>PO BOX 7100<br>DOVER, DE 19903-7100 | 01390 | 659.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/26/07<br>05/29/08 | DOCKET NUMBER: 4289 |
| 07-11047 | CITY OF FRANKLIN<br>TAX COLLECTOR<br>ATTN WILLIAM J YOST, SPECIAL COUNSEL<br>PO BOX 705<br>FRANKLIN, TN 37065 | 02714 | 0.00 CLAIMED PRIORITY<br>49.00 CLAIMED SECURED<br>49.00 ALLOWED SECURED<br>**** PAID ****<br>49.00 TOTAL CLAIMED | 11/19/07 | |
| 07-11047 | CITY OF KNOXVILLE<br>DOUGLAS GORDON, ATTORNEY AT LAW<br>PO BOX 2084<br>KNOXVILLE, TN 37901 | 01365 | 281.82 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/01/07<br>11/13/08 | DOCKET NUMBER: 6574 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | CITY OF KNOXVILLE<br>DOUGLAS GORDON, ATTORNEY AT LAW<br>PO BOX 2084<br>KNOXVILLE, TN 37901 | 10413 | 452.73 CLAIMED SECURED<br>**** EXPUNGED **** | 06/04/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11047 | CITY OF LAKELAND, FLORIDA<br>PAT ALDERMAN, CITY TREASURER<br>CITY HALL<br>228 SOUTH MASSACHUSETTS AVE<br>LAKELAND, FL 33801-5086 | 00587 | 408.64 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/05/07<br>08/18/08 | ATTORNEY FOR CREDITOR:<br>DOCKET NUMBER: 5461 |
| 07-11047 | CITY OF MESQUITE AND MESQUITE ISD<br>ATTN GARY ALLMON GRIMES<br>SCHUERENBERG & GRIMES<br>120 W MAIN STE 201<br>MESQUITE, TX 75149 | 01122 | 1,938.55 CLAIMED SECURED<br>**** EXPUNGED **** | 09/21/07<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11047 | CITY OF MIDLAND<br>ATTN JAMES O. BRANSON III, CITY ATTORNEY<br>333 W. ELLSWORTH STREET<br>MIDLAND, MI 48640 | 01529 | 30.55 CLAIMED PRIORITY<br>256.87 CLAIMED SECURED<br>**** EXPUNGED ****<br>287.42 TOTAL CLAIMED | 10/09/07<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11047 | CITY OF MT PLEASANT<br>401 N MAIN<br>MOUNT PLEASANT, MI 48858 | 10429 | 0.00 CLAIMED PRIORITY<br>462.45 CLAIMED SECURED<br>**** EXPUNGED ****<br>462.45 TOTAL CLAIMED | 07/08/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11047 | CITY OF RICHMOND, VIRGINIA<br>ATTN D PADGETT<br>CITY HALL, RM 100<br>900 E BROAD ST<br>RICHMOND, VA 23219 | 01835 | 7,797.19 CLAIMED SECURED<br>**** EXPUNGED **** | 10/29/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11047 | CITY OF RICHMOND, VIRGINIA<br>ATTN D PADGETT<br>CITY HALL, RM 100<br>900 E BROAD ST<br>RICHMOND, VA 23219 | 01836 | 8,766.49 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/29/07<br>05/09/11 | DOCKET NUMBER: 9993 |
| 07-11047 | CITY OF ST. LOUIS<br>GREGORY F.X. DALY, COLLECTOR OF REVENUE<br>1200 MARKET ST, RM 110<br>SAINT LOUIS, MO 63103 | 01404 | 3,326.17 CLAIMED SECURED<br>**** EXPUNGED **** | 10/02/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11047 | CITY OF WARWICK<br>ATTN DAVID C OLSEN, TREASURER<br>3275 POST RD<br>WARWICK, RI 02886 | 01812 | 1,665.16 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/25/07<br>06/30/09 | DOCKET NUMBER: 7585 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    22

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | CITY OF WATERBURY<br>FRANK CARUSO DEPUTY COLLECTOR OF REVENUE<br>OFFICE OF CORPORATION COUNSEL<br>236 GRAND ST<br>WATERBURY, CT 06702 | 01843 | 91.27 CLAIMED SECURED<br>**** EXPUNGED **** | 10/29/07<br>02/18/10 | DOCKET NUMBER: 8591 |
| 07-11047 | CITY OF WATERBURY<br>FRANK CARUSO DEPUTY COLLECTOR OF REVENUE<br>OFFICE OF CORPORATION COUNSEL<br>236 GRAND ST<br>WATERBURY, CT 06702 | 01844 | 1,134.23 CLAIMED SECURED<br>**** EXPUNGED **** | 10/29/07<br>02/18/10 | DOCKET NUMBER: 8591 |
| 07-11047 | CJ PLAN<br>ATTN LAMAR CLEMENTS<br>5740 NORTH 7000 W<br>CACHE JUNCTION, UT 84304 | 04446 | 3,819.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | CLARK COUNTY ASSESSOR<br>M.W. SCHOFIELD<br>P.O. BOX 551401<br>LAS VEGAS, NV 89155-1401 | 10159 | 1,219.90 CLAIMED SECURED<br>**** EXPUNGED **** | 03/31/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11047 | CLARK COUNTY ASSESSOR<br>M.W. SCHOFIELD<br>P.O. BOX 551401<br>LAS VEGAS, NV 89155-1401 | 10444 | 4,942.88 CLAIMED SECURED<br>4,942.88 ALLOWED SECURED<br>**** PAID **** | 08/01/08 | ** LATE FILED **<br>Amends claim number 10159 |
| 07-11047 | CLERMONT COUNTY<br>MR J ROBERT TRUE, TREASURER<br>101 E MAIN ST<br>BATAVIA, OH 45103 | 01397 | 1,726.14 CLAIMED SECURED<br>**** EXPUNGED **** | 10/01/07<br>04/07/09 | This claim is amended in part by 5340 and 10198<br>DOCKET NUMBER: 7233 |
| 07-11047 | CLERMONT COUNTY, OHIO<br>MR. J. ROBERT TRUE, TREASURER<br>101 E. MAIN ST.<br>BATAVIA, OH 45103 | 10198 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/07/08<br>05/09/11 | Amends claim number 1397, in part.<br>DOCKET NUMBER: 9993 |
| 07-11047 | CLEVELAND COUNTY TREASURER<br>201 S JONES SUITE 100<br>NORMAN, OK 73069 | 10442 | 1,204.97 CLAIMED SECURED<br>**** EXPUNGED **** | 07/21/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11047 | CLEVELAND COUNTY TREASURER<br>201 S JONES SUITE 100<br>NORMAN, OK 73069 | 10443 | 104.33 CLAIMED SECURED<br>**** EXPUNGED **** | 07/21/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11047 | CLEVELAND COUNTY TREASURER<br>201 S JONES SUITE 100<br>NORMAN, OK 73069 | 10769 | 114.91 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/11/10<br>08/13/10 | DOCKET NUMBER: 9141 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    23

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | CLEVELAND COUNTY TREASURER<br>201 S JONES SUITE 100<br>NORMAN, OK 73069 | 10906 | 119.22 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/06/11<br>10/07/11 | DOCKET NUMBER: 10207 |
| 07-11047 | COCHRAN, DOUGLAS E. TR FBO<br>34 VIA TIBERIUS WAY<br>HENDERSON, NV 890112601 | 03365 | 24,867.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11047 | COHN, GOLDBERG & DEUTSCH, LLC<br>ATTN: STEPHEN N. GOLDBERG, ESQUIRE<br>600 BALTIMORE AVENUE, SUITE 208<br>BALTIMORE, MD 21204 | 09951 | 19,641.31 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/12/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11047 | COLLINS, SHAN<br>6 S INDIANA<br>BELLEVILLE, IL 62221 | 01395 | 5,600.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/07<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11047 | COMMERCIAL AGENCY, THE<br>ATTN LEE KENNEDY, COLLECTION MANAGER<br>C/O LIONINC.COM<br>PO BOX 23909<br>PORTLAND, OR 97219 | 00410 | 17,412.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/10/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11047 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE - JOAN BOHER<br>BANKRUPTCY REVIE SECT - BANKRUPTCY<br>DIVISION - PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 10858 | 715.55 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/06/11<br>12/14/11 | DOCKET NUMBER: 10281 |
| 07-11047 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE - JOAN BOHER<br>BANKRUPTCY REVIE SECT - BANKRUPTCY<br>DIVISION - PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 10859 | 715.55 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/06/11<br>12/14/11 | DOCKET NUMBER: 10281 |
| 07-11047 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE - JOAN BOHER<br>BANKRUPTCY REVIE SECT - BANKRUPTCY<br>DIVISION - PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 10860 | 51,083.28 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/06/11<br>12/14/11 | DOCKET NUMBER: 10281 |
| 07-11047 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE - JOAN BOHER<br>BANKRUPTCY REVIE SECT - BANKRUPTCY<br>DIVISION - PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 10861 | 7,155.06 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/06/11<br>12/14/11 | DOCKET NUMBER: 10281 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                             CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11047 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE - JOAN BOHER<br>BANKRUPTCY REVIE SECT - BANKRUPTCY<br>DIVISION - PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 10862 | 1,637,836.83 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/06/11<br>12/14/11 | DOCKET NUMBER: 10281 |
| 07-11047 | CONCEPT APPRAISAL SERVICES<br>6486 WARRIORS RUN<br>LITTLETON, CO 801259254 | 00121 | 325.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11047 | CONCEPT APPRAISAL SERVICES<br>6486 WARRIORS RUN<br>LITTLETON, CO 801259254 | 00123 | 325.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11047 | CONCEPT APPRAISAL SERVICES<br>CONNIE ESBENSON<br>PO BOX 306<br>FORT LUPTON, CO 80621 | 00124 | 350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11047 | CONNER, MARY M.<br>5 JACQUE TERRACE<br>WHIPPANY, NJ 07981 | 07154 | 6,745.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | CONSALVO, E.A.<br>SCOTTRADE<br>1224 CHICHESTER ST.<br>ORLANDO, FL 32803 | 04808 | 2,693.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | CONSALVO, E.A.<br>SCOTTRADE<br>1224 CHICHESTER ST.<br>ORLANDO, FL 32803 | 04809 | 2,034.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | CONTRA COSTA COUNTY TRASURER<br>ATTN ERIC MOE TAX COLLECTOR<br>PO BOX 967<br>MARTINEZ, CA 94553 | 00170 | 55,761.31 CLAIMED SECURED<br>**** EXPUNGED **** | 08/28/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11047 | CORRIGAN, NORBERT J. & SANDRA L.<br>2482 OVERLOOK WAY<br>ATLANTA, GA 30345 | 07171 | 8,734.51 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | CORWIN, ELAINE AND ALVIN<br>900 PARK AVE 14C<br>NEW YORK, NY 10021 | 00012 | 3,000.00 SCHEDULED UNSECURED<br>3,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/20/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11047 | COTT, ALAN J.<br>26917 CHATEAU LAKE DR<br>KINGWOOD, TX 77339-1427 | 03678 | 22,601.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>06/11/08 | DOCKET NUMBER: 4526 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                               PAGE:    25
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | COUNTRYWIDE BANK, F.S.B.<br>C/O STUART M. BROWN, ESQ. & R. CRAIG<br>MARTIN, ESQ., EDWARDS ANGELL PALMER &<br>DODGE LLP - 919 N. MARKET ST., STE. 1500<br>WILMINGTON, DE 19801 | 10848 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/05/11<br>02/01/13 | DOCKET NUMBER: 10757 |
| 07-11047 | COUNTRYWIDE HOME LOANS, INC.<br>C/O DAVID J NOWACZEWSKI, BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226 | 09196 | 198,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/29/08 | DOCKET NUMBER: 4289 |
| 07-11047 | COUNTRYWIDE HOME LOANS, INC.<br>ATTN DAVID SOBUL, ESQ<br>4500 PARK GRANADA - MS: CH-11<br>CALABASAS, CA 91302 | 09327 | 20,000,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/14/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11047 | COUNTRYWIDE HOME LOANS, INC.<br>ATTN: DAVID SOBUL, EQ.<br>4500 PARK GRANADA - MS: CH-11<br>CALABASAS, CA 91302 | 10480 | 163,308,368.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/28/08<br>10/15/09 | Amends claim number 9327<br>DOCKET NUMBER: 8186 |
| 07-11047 | COUNTY OF BASTROP<br>MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN, P.C.<br>700 JEFFREY WAY, SUITE 100- PO BOX 1269<br>ROUND ROCK, TX 78680 | 01662 | 8,851.24 CLAIMED SECURED<br>**** EXPUNGED **** | 10/19/07<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | COUNTY OF BASTROP<br>MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN, P.C.<br>700 JEFFREY WAY, SUITE 100- PO BOX 1269<br>ROUND ROCK, TX 78680 | 01760 | 8,851.24 CLAIMED SECURED<br>**** EXPUNGED **** | 10/22/07<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | COUNTY OF HILL<br>MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN, P.C.<br>700 JEFFREY WAY, SUITE 100- PO BOX 1269<br>ROUND ROCK, TX 78680 | 01661 | 5,113.51 CLAIMED SECURED<br>**** EXPUNGED **** | 10/19/07<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11047 | COUNTY OF HILL<br>MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN, P.C.<br>700 JEFFREY WAY, SUITE 100- PO BOX 1269<br>ROUND ROCK, TX 78680 | 01761 | 5,113.51 CLAIMED SECURED<br>**** EXPUNGED **** | 10/22/07<br>11/13/08 | DOCKET NUMBER: 6574 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:      26

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | COUNTY OF LOUDOUN<br>ATTN ELLEN MACKAY, DEPUTY TREASURER<br>C/O COLLECTIONS<br>PO BOX 347<br>LEESBURG, VA 20176 | 05217 | 2,370.32 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/10/07 | |
| 07-11047 | COUNTY OF SAN BERNARDINO<br>OFFICE OF THE TAX COLLECTOR<br>CHRISTINE AGUILERA, DEPUTY TAX COLLECT.<br>172 WEST 3RD STREET<br>SAN BERNARDINO, CA 92415 | 07934 | 43,377.81 CLAIMED SECURED<br>**** EXPUNGED **** | 01/09/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11047 | COUNTY OF SANTA CLARA<br>ATTN DEBORAH NICHOLS, TAX COLLECTOR<br>COUNTY ADMINISTRATION BLDG<br>70 W HEDDING ST - E WING SIXTH FL<br>SAN JOSE, CA 95110 | 00171 | 1,220.42 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/28/07<br>01/08/10 | DOCKET NUMBER: 8485 |
| 07-11047 | COUNTY OF SANTA CLARA<br>TAX COLLECTOR<br>COUNTY ADMINISTRATION BLDG<br>70 W HEDDING ST - E WING SIXTH FL<br>SAN JOSE, CA 95110 | 02881 | 27,121.28 CLAIMED SECURED<br>**** EXPUNGED **** | 11/14/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11047 | COUNTY OF SANTA CLARA<br>TAX COLLECTOR<br>COUNTY GOVERNMENT CENTER, 6TH FL E WING<br>70 WEST HEDDING STREET<br>SAN JOSE, CA 95110 | 10733 | 173.33 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/19/09<br>05/09/11 | DOCKET NUMBER: 9993 |
| 07-11047 | COUNTY OF SANTA CRUZ TAX COLLECTION DIV.<br>DANA MCRAE, COUNTY COUNSEL<br>701 OCEAN STREET, ROOM 150<br>SANTA CRUZ, CA 95060 | 06309 | 26,115.66 CLAIMED PRIORITY<br>26,115.66 CLAIMED SECURED<br>3,022.41 CLAIMED UNSECURED<br>29,138.07 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/24/07<br>11/13/08 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 6574 |
| 07-11047 | COUNTY OF SANTA CRUZ TAX COLLECTION DIV.<br>DANA MCRAE, COUNTY COUNSEL<br>701 OCEAN STREET, ROOM 150<br>SANTA CRUZ, CA 95060 | 06557 | 26,115.66 CLAIMED PRIORITY<br>26,115.66 CLAIMED SECURED<br>3,022.41 CLAIMED UNSECURED<br>29,138.07 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/31/07<br>10/01/08 | Claim out of balance<br>DOCKET NUMBER: 6167 |
| 07-11047 | CRACKFORD, SUSAN K.<br>5027 126TH ST SE<br>EVERETT, WA 98208 | 00627 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/07<br>05/29/08 | DOCKET NUMBER: 4289 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | CRAIG, MELISSA N<br>1522 CARRIAGE DRIVE<br>EATON, CO 80615 | 10126 | 0.00 SCHEDULED<br>27,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/21/08<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11047 | CREDIT SUISSE FIRST BOSTON MORTGAGE<br>CAPITAL, LLC<br>ATTN MEGAN KANE, BRUCE KAISERMAN<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | 08606 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11047 | CREDIT SUISSE FIRST BOSTON MORTGAGE<br>CAPITAL, LLC<br>ATTN: MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | 10232 | 11,568,088.37 CLAIMED UNSECURED<br>11,568,088.37 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/17/08<br>12/07/11 | Amends claim number 8<br>DOCKET NUMBER: 10271 |
| 07-11047 | CREGEEN, JOHN R.<br>1001 SEAFARER CIRCLE<br>APT 504<br>JUPITER, FL 33477-9040 | 07964 | 475,708.45 CLAIMED SECURED<br>**** EXPUNGED **** | 01/09/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11047 | CRISANTY, AL<br>8440 SPRUCE MEADOW LN<br>GRANITE BAY, CA 95746 | 01908 | 713,210.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/06/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11047 | CRYE-LEIKE RELOCATION SERVICES<br>ATTN JAN HARBOR<br>6525 QUAIL HOLLOW RD<br>STE 400<br>MEMPHIS, TN 38120 | 09716 | 126,051.77 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 01/18/08<br>04/28/08 | DOCKET NUMBER: 3879 |
| 07-11047 | CSHV SOUTHPARK, LLC.<br>ENID M. COLSON, ESQ.<br>LINER YANKELEVITZ SUNSHINE & REGENSTREIF<br>1100 GLENDON AVENUE, 14TH FLOOR<br>LOS ANGELES, CA 90024 | 01500 | 96,704.91 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/10/07<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11047 | CULLER, MICHEAL<br>MICHEAL CULLER APPRAISAL<br>3441 YORK ROAD<br>WINSTON-SALEM, NC 27104 | 10857 | 400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/05/11<br>03/09/11 | DOCKET NUMBER: 9822 |
| 07-11047 | CURAN, ROBERT J.<br>CUSTODIAN FOR MEGAN E. CURAN<br>105 BAY PORT LANE<br>MOORESVILLE, NC 28117 | 05739 | 12,572.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11047 | CURRY COUNTY TREASURER<br>PO BOX 897<br>CLOVIS, NM 88102-0897 | 10691 | 55.79 CLAIMED PRIORITY<br>55.79 CLAIMED SECURED<br>**** EXPUNGED ****<br>55.79 TOTAL CLAIMED | 03/13/09<br>06/30/09 | Claim out of balance<br>DOCKET NUMBER: 7584 |
| 07-11047 | CURTIS, EUGENE M.<br>719 BIG SLOUGH RD<br>FREEPORT, TX 77541-9653 | 04131 | 49,093.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11047 | DAHLEM, GLENN G.<br>****NO ADDRESS PROVIDED**** | 07296 | 10,986.15 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | DAHLEM, GLENN G.<br>****NO ADDRESS PROVIDED**** | 07297 | 2,110.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | DAHM, CHARLES E.<br>IRA E TRADE CUSTODIAN<br>13917 W 156 LN<br>OLATHE, KS 66062 | 07728 | 3,973.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | DANIELS, ANGELA<br>1801 EGG HARBOUR RD # 406<br>LINDENWOLD, NJ 08021 | 10044 | 395.00 CLAIMED PRIORITY<br>395.00 CLAIMED UNSECURED<br>395.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/04/08<br>06/30/09 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 7584 |
| 07-11047 | DBT APPRAISALS, INC.<br>425 WAKE ROBIN DRIVE<br>COCKEYSVILLE, MD 21030 | 10869 | 425.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/12/11<br>04/04/11 | DOCKET NUMBER: 9913 |
| 07-11047 | DE CESPEDES, CARLOS M.<br>42-53 KETCHAM STREET<br>ELMHURST, NY 11373 | 03354 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11047 | DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AGENT FOR BANK LEUMI-ATTN SCOTT K LEVINE<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | 08057 | 134,518.94 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11047 | DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AGENT FOR WELLS FARGO-ATTN SCOTT LEVINE<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | 08058 | 272,368.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>02/17/09 | DOCKET NUMBER: 7023 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT

PAGE:      29

CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                             CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AS AGENT FOR NATIONAL PENN BANK<br>ATTN SCOTT K LEVINE / PALTZER SWERGOLD<br>1065 AVENUE OF THE AMERICAS, 18TH FLOR<br>NEW YORK, NY 10018 | 08063 | 4,969.51 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>02/17/09 | DOCKET NUMBER: 7023 |
| 07-11047 | DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>ATTN SCOTT K LEVINE, ESQ<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | 08065 | 1,305,949.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>02/17/09 | DOCKET NUMBER: 7023 |
| 07-11047 | DEBLASIO, MICHAEL J. CUST<br>MICHAEL WILLIAM DEBLASIO UNDER UNIT<br>TRANSFERS TO MINORS ACT<br>7350 36TH COURT<br>VERO BEACH, FL 32967 | 09587 | 1,762.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | DECOURSEY, SUSAN P.<br>COHEN MCNEILE & PAPPAS P.C.<br>4601 COLLEGE BLVD., SUITE 200<br>LEAWOOD, KS 66211 | 10827 | 64,005.63 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/10<br>06/20/11 | DOCKET NUMBER: 10059 |
| 07-11047 | DEKALB COUNTY TAX COMISSIONER<br>ATTN DARRYL J ELEM<br>4380 MEMORIAL DR STE 100<br>DECATUR, GA 30032 | 01095 | 126,947.36 CLAIMED SECURED<br>**** EXPUNGED **** | 09/14/07<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11047 | DELEVE, GENE A., TRUSTEE OF THE GENE A<br>DELEVE REVOCABLE LIVING TRUST<br>8024 MONROVIA<br>LENEXA, KS 66215 | 10432 | 11,015.95 CLAIMED UNSECURED | 07/09/08 | CLAIMED UNDET<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11047 | DELEVE, GENE A., TRUSTEE OF THE GENE A.<br>DELEVE REVOCABLE LIVING TRUST U/A<br>DATED 10/15/02<br>8024 MONROVIA<br>LENEXA, KS 66215 | 10435 | 11,015.95 CLAIMED UNSECURED | 07/14/08 | ** LATE FILED **<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11047 | DELMARVA POWER<br>ATTN D L COCHRAN<br>PEPCO HOLDINGS INC<br>5 COLLINS DRIVE, SUITE 2133<br>CARNEYS POINT, NJ 08069 | 01524 | 510.68 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/05/07<br>05/12/08 | DOCKET NUMBER: 4027 |

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:      30

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | DELMARVA POWER<br>ATTN D L COCHRAN<br>PEPCO HOLDINGS INC<br>5 COLLINS DRIVE, SUITE 2133<br>CARNEYS POINT, NJ 08069 | 09938 | 2,831.47 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/11/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11047 | DELTACOM<br>POB 740597<br>ATLANTA, GA 30374-0597 | 00066 | 1,339.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/27/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11047 | DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01369 | 100.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/01/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11047 | DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA RM 1150<br>BALTIMORE, MD 21201 | 01737 | 879,550.61 CLAIMED PRIORITY<br>22,011.82 CLAIMED UNSECURED<br>901,562.43 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/23/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11047 | DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNATL REVENUE SERVICE<br>31 HOPKINS PLAZA RM 1150<br>BALTIMORE, MD 21201 | 09848 | 28,979,149.71 CLAIMED PRIORITY<br>22,011.82 CLAIMED UNSECURED<br>29,001,161.53 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/29/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11047 | DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR3<br>INTERNAL REVENUE SERVICE<br>31 HOPIKINS PLAZA, RM 1150<br>BALTIMORE, MD 21201 | 09922 | 852,227.00 SCHEDULED PRIORITY<br>2,884,732.65 CLAIMED PRIORITY<br>22,011.82 CLAIMED UNSECURED<br>2,906,744.47 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/07/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11047 | DEPARTMENT OF THE TREASURY - IRS<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 10119 | 879,550.61 CLAIMED PRIORITY<br>879,550.61 ALLOWED PRIORITY<br>**** PAID **** | 03/19/08 | Replaces claim number 1369 |
| 07-11047 | DEPARTMENT OF THE TREASURY - IRS<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 10119 | 22,011.82 CLAIMED UNSECURED<br>22,011.82 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/19/08 | Replaces claim number 1369 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    31

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                           CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | DEUTSCHE BANK NATIONAL TRUST CO.<br>C/O NIXON PEABODY LLP<br>ATTN: DENNIS DREBSKY<br>437 MADISON AVENUE<br>NEW YORK, NY 10022 | 10885 | 355,536.00 CLAIMED ADMINISTRATIVE<br>355,536.00 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 05/11/10<br>05/11/10 | DOCKET NUMBER: 8842 |
| 07-11047 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | 09188 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>12/13/11 | DOCKET NUMBER: 10276 |
| 07-11047 | DEVINE, SUZANNE C.<br>8709 WINGARD RD<br>WAXHAW, NC 28173 | 06965 | 10,950.00 CLAIMED PRIORITY<br>127,274.10 CLAIMED UNSECURED<br>138,224.10 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11047 | DIALAMERICA MARKETING, INC.<br>C/O CHARLES RABOLLI, JR., ESQ.<br>CARLET, GARRISON, KLEIN & ZARETSKY<br>1135 CLIFTON AVENUE, SUITE 104<br>CLIFTON, NJ 07013 | 01698 | 6,062.00 CLAIMED UNSECURED<br>6,062.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/22/07<br>06/02/09 | DOCKET NUMBER: 7480 |
| 07-11047 | DICKEY, HAROLD L & GEORGETTA D & DAVID L<br>& NANCY R OSTEN TRS FBO DICKEY<br>15832 W JOSHUA TREE DR<br>SUN CITY GRAND<br>SURPRISE, AZ 85374-5004 | 03083 | 18,590.48 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/23/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11047 | DICKSON, JULIE J.<br>12608 BLUE HOLY DR APT 22<br>NOBLESVILLE, IN 46060-4555 | 00833 | 600.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11047 | DIEPHOLZ, BRADLEY & KAREN<br>7047 E GREENWAY PKWY STE 140<br>SCOTTSDALE, AZ 852548109 | 10205 | 514,945.25 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/14/08 | |
| 07-11047 | DITLINGER, DONALD & CECILE<br>438 SHADY LANE<br>GREENWOOD, IN 46142-8362 | 08114 | 8,888.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | DIVIDEND CAPITAL INVESTMENTS<br>518 17TH STREET, STE 1700<br>DENVER, CO 80202 | 06983 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>07/18/08 | 266,950 SHARES OF PREFERRED STOCK<br>DOCKET NUMBER: 5175 |
| 07-11047 | DIVIDEND CAPITAL INVESTMENTS<br>518 17TH STREET, STE 1700<br>DENVER, CO 80202 | 06987 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>07/18/08 | 29,700 SHARES OF PREFERRED STOCK<br>DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | DOBBEN, MONA S.<br>9208 N. 107TH DRIVE<br>SUN CITY, AZ 85351 | 10609 | 903,446.00 CLAIMED PRIORITY<br>451,723.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>1,355,169.00 TOTAL CLAIMED | 12/26/08<br>03/10/10 | DOCKET NUMBER: 8667 |
| 07-11047 | DODS, CRAIG R.<br>10393 MORNING DEW LN<br>MECHANICSVILLE, VA 23116 | 07049 | 32,293.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11047 | DOMBROWSKI, JAMES G. &<br>SUSAN B DOMBROWSKI JT TEN<br>1010 FLEMING DRIVE<br>PENSACOLA, FL 32514-9727 | 02852 | 0.00 SCHEDULED<br>2,108.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/20/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | DONOVAN, JOHN G., DR.<br>410 W 3RD ST<br>CARROLL, IA 51401 | 08871 | 83,553.07 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11047 | DOUG GOURLEY CATERING<br>10516 MICKLAY<br>BOISE, ID 83704 | 01214 | 1,200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11047 | DOUGLAS, DONALD<br>808 ARLINGTON GLEN DR.<br>FENTON, MO 63026 | 03856 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | DUBOIS, MARGARET W.<br>IRA ROLLOVER<br>18933 PENINSULA PT<br>CORNELIUS, NC 28031 | 09727 | 10,043.90 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/18/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11047 | DUBOIS, MICHAEL REGIS & PAUL A.<br>18933 PENINSULA POINT DR<br>CORNELIUS, NC 28031 | 09726 | 2,104.55 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/18/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11047 | DUBOIS, RICHARD ANTHONY & MAJORIE E.<br>1502 RENAISSANCE DR NE<br>DIPLOMAT B13<br>CONYERS, GA 30012 | 09728 | 25,260.90 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/18/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11047 | DUBOIS, RICHARD ANTHONY & MARJORIE E.<br>1502 RENAISSANCE DR NE<br>DIPLOMAT B13<br>CONYERS, GA 30012 | 09729 | 9,129.90 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/18/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11047 | DUFFY, JOSEPH<br>29 CAPE CORAL<br>ALISO VIEJO, CA 92656 | 00109 | 8,870.40 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/28/07<br>04/14/08 | DOCKET NUMBER: 3696 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | DUKE REALTY LIMITED PARTNERSHIP<br>LISA STARVICH<br>6133 N. RIVER ROAD, SUITE 200<br>DES PLAINES, IL 60018 | 10835 | 435,264.18 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/30/10<br>06/20/11 | DOCKET NUMBER: 10060 |
| 07-11047 | DUNAGAN, BRIAN<br>2502 RIVERSIDE PARKWAY, # 1422<br>GRAND PRAIRIE, TX 75050 | 10754 | 10,950.00 CLAIMED PRIORITY<br>264,050.00 CLAIMED UNSECURED<br>275,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/23/09<br>09/17/12 | DOCKET NUMBER: 10584 |
| 07-11047 | DUNNILL, KENNETH R.<br>917 OVERBROOK RD<br>WILMINGTON, DE 19807 | 07040 | 28,279.96 CLAIMED UNSECURED | 01/04/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11047 | DUQUESNE LIGHT COMPANY<br>PETER J. ASHCROFT<br>BERNSTEIN LAW FIRM, SUITE 2200<br>THE GULF TOWER<br>PITTSBURGH, PA 15219 | 10811 | 485.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/29/10<br>01/19/11 | Amends claim 1244<br>DOCKET NUMBER: 9677 |
| 07-11047 | DUTCHESS COUNTY<br>ATTN SENIOR ASST COUNTY ATTORNEY<br>COMMISSIONER OF FINANCE<br>22 MARKET STREET<br>POUGHKEEPSIE, NY 12601 | 01742 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/05/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11047 | DUTTA, MRITYUNJOY & BHARATI<br>112 CHEVAL BLVD<br>BROWNSBORO, AL 35741 | 09272 | 1,228.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | DUVALL, JAMES A.<br>9182 42 WAY<br>PINELLAS PARK, FL 33782 | 08375 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | DUVALL, JAMES A.<br>9182 42 WAY<br>PINELLAS PARK, FL 33782 | 08376 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | DUVALL, JAMES A. & MARY ANN JT WROS<br>9182 42ND WAY<br>PINELLAS PARK, FL 33782-5603 | 08378 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | DUVALL, MARY ANN<br>9182 42 WAY<br>PINELLAS PARK, FL 33782 | 08377 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     34

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                       CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | DWAYNE LEMMON APPRAISAL SERVICE<br>ATTN DWAYNE LEMMON, APPRAISER<br>390 FM 1635<br>ATLANTA, TX 75551 | 01602 | 350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11047 | EASTRIDGE, LINDA<br>IRA R/O ETRADE CUSTODIAN<br>22600 FISHER HOLLOW ROAD<br>DAMASCUS, VA 24236-2350 | 06643 | 7,290.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | EATON, JERRIE L. & SALLY JT TEN<br>PO BOX 360<br>ELMA, WA 98541-0360 | 03217 | 3,661.95 CLAIMED UNSECURED | 11/26/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11047 | EBRAHIM, MITCH<br>ROTH IRA<br>244 SUMMER HILL RD<br>AUBURN, AL 36830 | 04613 | 1,199.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | EBRAHIM, MITCH<br>244 SUMMER HILL RD<br>AUBURN, AL 36830 | 04614 | 1,159.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | ECKEL, KARL M. & SHARON T., JTTEN<br>175 N TANGLEWOOD DR<br>QUARRYVILLE, PA 17566-9287 | 07007 | 1,009.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | EDITH M. WILMOTH TRUST<br>EDITH M. WILMOTH TTEE<br>16585 BORDEAUX LN.<br>HUNTINGTON BEACH, CA 92649 | 07690 | 2,286.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | EICHSTADT, HAROLD J AND MARCELLA M<br>TRUSTEES EICHSTADT REVOCABLE TRUST<br>1820 VINLAND ROAD<br>OSHKOSH, WI 54901-2245 | 06679 | 64,870.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/31/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11047 | EIDSON, WILLIAM B<br>219 NORSAM DR<br>LANGHORNE MANOR, PA 19047 | 08517 | 0.00 SCHEDULED<br>9,388.92 CLAIMED PRIORITY<br>1,083.34 CLAIMED UNSECURED<br>10,472.26 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11047 | EININGER, EVAN<br>24 GREENWOODS ROAD<br>OLD TAPPAN, NJ 07675 | 08294 | 6,975.76 CLAIMED PRIORITY<br>6,975.76 CLAIMED UNSECURED<br>6,975.76 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   35

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11047 | EL AD US HOLDING, INC<br>ATTN SHEANA A ORBIT, SECRETARY<br>575 MADISON AVENUE<br>22ND FLR.<br>NEW YORK, NY 10022 | 08395 | 1,315,103.86 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11047 | ELBAZ, MYRA BELLA<br>2576 BROOKWOOD RD<br>COLUMBUS, OH 43209 | 03147 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/23/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | ELDER-HILL, ADELE K.<br>2620 NATALIE DR<br>PLANO, TX 75074 | 00251 | 11,156.25 CLAIMED PRIORITY<br>7,786.51 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>11/19/09 | DOCKET NUMBER: 8321 |
| 07-11047 | ELITE APPRAISAL<br>ATTN DANIEL A. KLAWER, JR.<br>25000 AVE STANFORD, SUITE 111<br>VALENCIA, CA 91355 | 01617 | 2,800.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/12/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | ELITE FIRE PROTECTION, INC.<br>252 EASTERN PARKWAY<br>FARMINGDALE, NY 11735 | 01969 | 5,241.16 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/09/07<br>07/18/08 | DOCKET NUMBER: 5169 |
| 07-11047 | ELMORE, BRIAN A.<br>66 CLARK STREET<br>DOWNSVILLE, NY 13755 | 10398 | 0.00 SCHEDULED<br>172,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/30/08<br>06/13/08 | WITHDRAWN PER CREDITOR LETTER<br>DOCKET NUMBER: 4636 |
| 07-11047 | EMC COMPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 01082 | 232,195.90 CLAIMED PRIORITY<br>29,645.89 CLAIMED UNSECURED<br>261,841.79 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/13/07<br>10/01/08 | DOCKET NUMBER: 6167 |
| 07-11047 | EMC CORPORATION<br>ATTN PHYLLIS A HAYES, RMS, AGENT<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 01241 | 212,761.31 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/30/07<br>10/01/08 | DOCKET NUMBER: 6167 |
| 07-11047 | EMC MORTGAGE CORPORATION<br>800 STATE HIGHWAY 121 BYP<br>LEWISVILLE, TX 750674180 | 04609 | 3,060.18 CLAIMED SECURED<br>25,759.38 CLAIMED UNSECURED<br>28,819.56 TOTAL CLAIMED<br>**** WITHDRAWN **** | 12/04/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | EMC MORTGAGE CORPORATION<br>ATTN SHANETTA ROLLINS<br>909 N. HIDDEN RIDGE<br>IRVING, TX 75039 | 04610 | 3,259.60 CLAIMED SECURED<br>26,966.23 CLAIMED UNSECURED<br>30,225.83 TOTAL CLAIMED<br>**** WITHDRAWN **** | 12/04/07<br>08/18/08 | DOCKET NUMBER: 5463 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     36

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | EMC MORTGAGE CORPORATION<br>800 STATE HIGHWAY 121 BYP<br>LEWISVILLE, TX 750674180 | 04611 | 2,875.94 CLAIMED SECURED<br>23,443.27 CLAIMED UNSECURED<br>26,319.21 TOTAL CLAIMED<br>**** WITHDRAWN **** | 12/04/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | EMPIRE HEALTHCHOICE ASSURANCE, INC.<br>DBA EMPIRE BLUE CROSS BLUE SHIELD<br>ATTN LOUIS BENZA, ESQ.<br>15 METRO TECH CENTERC 6TH FLOOR<br>BROOKLYN, NY 11201 | 07911 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>12/13/10 | DOCKET NUMBER: 9551 |
| 07-11047 | EMPIRE HEALTHCHOICE ASSURANCE, INC.<br>ATTN: LOUIS L. BENZA, ESQ.<br>15 METRO TECH CENTER, 4TH FLOOR<br>BROOKLYN, NY 11201 | 10844 | 120,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/05/11<br>10/04/11 | DOCKET NUMBER: 10195 |
| 07-11047 | EOI DIRECT, LLC<br>ATTN JENNIFER ALLEN, ACCOUNTING<br>1880 JUDITH LN STE 220<br>BOISE, ID 83705-3138 | 08341 | 0.00 SCHEDULED<br>22.95 CLAIMED UNSECURED<br>22.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11047 | EXPRESS PERSONNEL SERVICES<br>ATTN JAY OLSON, PRESIDENT<br>3709 BROOKS ST<br>MISSOULA, MT 59801 | 00082 | 4,525.68 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/27/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11047 | FAIRFAX COUNTY<br>ATTN NANCY F LOFTUS, ASST COUNTY ATTNY<br>OFFICE OF THE COUNTY ATTORNEY<br>1200 GOVERNMENT CENTER PWY, STE 549<br>FAIRFAX, VA 22035 | 00608 | 435.11 CLAIMED PRIORITY<br>360.85 CLAIMED SECURED<br>3,096.70 CLAIMED UNSECURED<br>3,892.66 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/05/07<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11047 | FDIC AS CONSERVATOR FOR INDYMAC FED BANK<br>TRANSFEROR: INDYMAC BANK, F.S.B.<br>ATTN: SUNNY K HUR LITIGATION COUNSEL<br>3465 FOOTHILL BLVD<br>PASADENA, CA 91107 | 08677 | 8,431,758.00 CLAIMED UNSECURED | 01/11/08 | |
| 07-11047 | FEDERAL HOME LOAN MORTGAGE CORPORATION<br>GEORGE KIELMAN<br>ASSOCIATE GENERAL COUNSEL<br>8200 JONES BRANCH DRIVE - MS 202<br>MC LEAN, VA 22102 | 08448 | 110,188.00 CLAIMED UNSECURED | 01/10/08 | CLAIMED UNLIQ |
| 07-11047 | FIDDLER, THOMAS<br>13 AVERILL COURT<br>NORTH BARRINGTON, IL 60010 | 00511 | 80,149.14 CLAIMED UNSECURED<br>80,149.14 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/07<br>09/16/08 | DOCKET NUMBER: 5919 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     37

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | FIDLER, BONNIE J.<br>1473 AVALON DR<br>SURFSIDE BEACH, SC 29575 | 04041 | 10,965.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | FIDLER, NORMAN L. & BONNIE J.<br>1473 AVALON DR<br>SURFSIDE BEACH, SC 29575 | 04042 | 6,230.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | FIGENSHU, SHIRLEY M.<br>3925 NORRIS AVE<br>SACRAMENTO, CA 95821 | 09582 | 400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11047 | FINANCIAL GUARANTY INSURANCE COMPANY<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | 08264 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>02/27/12 | DOCKET NUMBER: 10343 |
| 07-11047 | FINANCIAL GUARANTY INSURANCE COMPANY<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | 08452 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>02/27/12 | DOCKET NUMBER: 10343 |
| 07-11047 | FINANCIAL GUARANTY INSURANCE COMPANY<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | 08453 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>02/27/12 | DOCKET NUMBER: 10343 |
| 07-11047 | FIORENTINO, MICHAEL A. AND MARION A.<br>98 CORAL CIRCLE<br>PISMO BEACH, CA 93449 | 08696 | 26,675.64 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11047 | FLEMING, JOE A.<br>2909 BARCODY RD SE<br>HUNTSVILLE, AL 35801 | 09987 | 1,710.00 CLAIMED SECURED<br>1,710.00 CLAIMED UNSECURED<br>1,710.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/20/08<br>08/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5461 |
| 07-11047 | FLYNN, JAMES K.<br>3915 S EASTGATE CT<br>SPOKANE, WA 99203 | 03548 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | FOLSOM PARKSHORE SELF STORAGE<br>185 PARKSHORE DRIVE<br>FOLSOM, CA 95630 | 10831 | 4,770.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/10<br>04/04/11 | DOCKET NUMBER: 9913 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                                    PAGE:      38
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                       CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | FOREST CITY COMMERCIAL MANAGEMENT, INC.<br>AGENT FOR FC RFICHMOND II, LLC<br>ATTN ROBERTA AYRES, AGENT<br>50 PUBLIC SQUARE STE 1360<br>CLEVELAND, OH 44113 | 01250 | 5,177.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11047 | FORMER EMPLOYEES<br>JAMES E. HUGGETT / MARGOLIS EDELSTEIN<br>750 SOUTH MADISON STREET<br>SUITE 102<br>WILMINGTON, DE 19801 | 08688 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11047 | FORMER EMPLOYEES<br>JAMES E. HUGGETTT / MARGOLIS EDELSTEIN<br>750 SOUTH MADISON STREET<br>SUITE 102<br>WILMINGTON, DE 19801 | 08935 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11047 | FORMER EMPLOYEES<br>JAMES E. HUGGETT / MARGOLIS EDELSTEIN<br>750 SOUTH MADISON STREET<br>SUITE 102<br>WILMINGTON, DE 19801 | 08938 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11047 | FRANKLIN COUNTY TREASURER<br>ATTN PAIGE L. RENICK, CHIEF DEP TREAS.<br>275 S. MAIN STREET # 232<br>ROCKY MOUNT, VA 24151 | 02159 | 0.00 SCHEDULED<br>87.93 CLAIMED PRIORITY<br>87.93 ALLOWED PRIORITY<br>**** PAID **** | 11/14/07 | |
| 07-11047 | FREISINGER FAMILY REV. TRUST<br>JOHN J. FREISINGER & MARGARET FREISINGER<br>TTEES<br>10816 NELLE AVE NE.<br>ALBUQUERQUE, NM 87111-3941 | 05568 | 4,870.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | FREISINGER FAMILY REV. TRUST<br>JOHN J. FREISINGER & MARGARET FREISINGER<br>TTEES<br>10816 NELLE AVE NE.<br>ALBUQUERQUE, NM 87111-3941 | 05569 | 6,010.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | FREISINGER, JOHN J. & MARGARET S.<br>JT WROS<br>10816 NELLE AVE NE<br>ALBUQUERQUE, NM 87111-3941 | 05570 | 9,909.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/07<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | FREITAS, FRANK L.<br>COUNTY TAX COLLECTOR<br>ROOM D-290<br>COUNTY GOVERNMENT CENTER<br>SAN LUIS OBISPO, CA 93408 | 10708 | 0.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 04/27/09 | |
| 07-11047 | FRESHOUR, FRANK W. DR.<br>804 SANDRINGHAM LANE<br>LUTZ, FL 33549 | 06881 | 0.00 CLAIMED PRIORITY<br>2,158.00 CLAIMED UNSECURED<br>2,158.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | FRIEDER, NATHAN & LILLIAN<br>52-54 65TH PLACE<br>MASPETH, NY 11378-1353 | 06150 | 44,454.85 CLAIMED UNSECURED | 12/21/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11047 | FRMC FINANCIAL, INC.<br>MICHAEL J. LICHTENSTEIN, ESQUIRE<br>SHULMAN ROGERS GANDAL PORDY & ECKER, PA<br>11921 ROCKVILLE PIKE, SUITE 300<br>ROCKVILLE, MD 20852-2743 | 08559 | 273,006.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11047 | FULLER, JOHN ANDRE<br>2112 FOUNTAIN SPRINGS DRIVE<br>HENDERSON, NV 89074 | 10313 | 0.00 SCHEDULED<br>102,500.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/29/08<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11047 | FULTON COUNTY TAX COMMISSIONER<br>141 PRYOR ST SUITE 1113<br>ATLANTA, GA 30303 | 10936 | 14,029.66 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/06/12<br>01/08/13 | DOCKET NUMBER: 10732 |
| 07-11047 | GAISS, ALFRED J.<br>407 E. MARY ST.<br>BESSEMER, MI 49911 | 08778 | 5,261.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | GANDHI, KANTI<br>2600 SNYDER AVE<br>MODESTO, CA 95356 | 05632 | 2,250.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | GAO, YONGMEI<br>2033 20TH RD N<br>ARLINGTON, VA 222013638 | 03489 | 3,300.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | 05401 | 8,061.85 CLAIMED SECURED<br>**** EXPUNGED **** | 12/13/07<br>04/07/09 | DOCKET NUMBER: 7233 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                    PAGE:      40

CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | GARRANA, HENRY N.<br>7201 FOXTREE<br>AUSTIN, TX 78750 | 05497 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | GASPARRO, R.J.<br>10 TUNBRIDGE RD.<br>HAVERFORD, PA 19041 | 03283 | 101,689.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/26/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11047 | GENERAL ELECTRIC CAPITAL CORP.<br>C/O ELENA P. LAZAROU, ESQ.<br>REED SMITH LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | 10174 | 5,507.99 CLAIMED UNSECURED<br>5,507.99 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/02/08 | |
| 07-11047 | GENERAL ELECTRIC CAPITAL CORPORATION<br>C/O ELENA P. LAZAROU, ESQ.<br>REED SMITH LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | 10172 | 1,003.75 CLAIMED SECURED<br>**** EXPUNGED **** | 04/02/08<br>09/03/09 | DOCKET NUMBER: 8005 |
| 07-11047 | GENERAL ELECTRIC CAPITAL CORPORATION<br>C/O ELENA P. LAZAROU, ESQ.<br>REED SMITH LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | 10173 | 8,262.18 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/02/08<br>09/24/10 | DOCKET NUMBER: 9257 |
| 07-11047 | GERBER, SHARON M.<br>8276 BROWNING CT.<br>CONCORD TWP, OH 44060 | 04805 | 10,950.00 CLAIMED PRIORITY<br>42,132.35 CLAIMED UNSECURED<br>53,082.35 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/07/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11047 | GERRITY, SEAN<br>2631 HEATHERSTONE DR<br>SAN RAFAEL, CA 94903 | 06977 | 10,950.00 CLAIMED PRIORITY<br>985,560.13 CLAIMED UNSECURED<br>996,510.13 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/08<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11047 | GERRITY, SEAN T.<br>2631 HEATHERSTONE DR<br>SAN RAFAEL, CA 94903 | 00823 | 10,950.00 CLAIMED PRIORITY<br>985,560.13 CLAIMED UNSECURED<br>996,510.13 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/17/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11047 | GERSHON, PAUL N.<br>4217 W 114TH ST<br>LEAWOOD, KS 66211 | 05146 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | GIBNEY, JAMES B<br>PO BOX 1338<br>BURLINGAME, CA 94011 | 08870 | 15,190.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | GILMER COUNTY TAX COMMISISONER<br>1 BROAD ST STE 105<br>ELLIJAY, GA 30540-9045 | 03530 | 312.36 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/26/07<br>06/05/09 | DOCKET NUMBER: 7505 |
| 07-11047 | GILMER COUNTY TAX COMMISSIONER<br>1 BROAD ST. SUITE 105<br>ELLIJAY, GA 30540 | 10680 | 534.36 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/06/09<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11047 | GLASCO, ADRIENNE D.<br>214 LIVINGSTON ST APT 2<br>WESTFIELD, NJ 07090 | 01280 | 1,456.64 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/27/07<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11047 | GOLDING, HAROLD<br>202 WHIPPLE ST<br>PITTSBURGH, PA 15218 | 03136 | 0.00 CLAIMED SECURED<br>2,635.72 CLAIMED UNSECURED<br>2,635.72 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/23/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | GOLDING, HAROLD C.<br>202 WHIPPLE ST<br>PITTSBURGH, PA 15218 | 03137 | 0.00 CLAIMED SECURED<br>3,634.77 CLAIMED UNSECURED<br>3,634.77 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/23/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | GOMEZ, ROLAND<br>12422 S HAROLD<br>PALOS HEIGHTS, IL 60463 | 05252 | 10,950.00 CLAIMED PRIORITY<br>47,921.00 CLAIMED UNSECURED<br>58,871.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/11/07<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11047 | GORDON, PETER<br>10824 N. RIDGEWIND CT.<br>ORO VALLEY, AZ 85737 | 07174 | 1,881.73 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | GREENER, TERESA<br>2710 E SHORE DR<br>PORTAGE, MI 49002 | 00343 | 1,200.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/05/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11047 | GREISMAN, LILA<br>5671 E. PINCHOT RD<br>TUCSON, AZ 85750 | 07437 | 2,347.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | GREISMAN, LILA<br>5671 E. PINCHOT RD<br>TUCSON, AZ 85750 | 07519 | 2,188.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | GRENIER, KAREN<br>21 WINDING LN<br>ISLANDIA, NY 11749 | 00370 | 745.97 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/06/07<br>05/02/08 | DOCKET NUMBER: 3945 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    42

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | GRENIER, KAREN<br>21 WINDING LN<br>ISLANDIA, NY 11749 | 00397 | 745.97 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/07/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11047 | GRENIER, KAREN<br>21 WINDING LN<br>ISLANDIA, NY 11749 | 01483 | 745.97 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/09/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11047 | GRIESGRABER, MICHAEL<br>5411 ESPARON AVE<br>LAS VEGAS, NV 89141 | 04107 | 12,650.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | GRIFFITH, ANN<br>9498 CAMPI DR<br>LAKE WORTH, FL 33467 | 04951 | 10,950.00 CLAIMED PRIORITY<br>70,551.00 CLAIMED UNSECURED<br>81,501.11 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/10/07<br>08/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5463 |
| 07-11047 | GROSS, GARY<br>5242 E. ARROYO RD<br>PARADISE VALLEY, AZ 85253-3322 | 06508 | 218,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/28/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11047 | GROVER, DOROTHY V.<br>5 WILLOW AVE<br>AUDUBON, PA 19403-2031 | 04979 | 25,891.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11047 | GUILFOYLE, FRANCIS JOSEPH TTEE<br>FRANCIS JOSEPH GUILFOYLE REV TRUST<br>1231 - 31ST AVE.<br>SAN FRANCISCO, CA 94122 | 06747 | 7,265.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | GUL P. BHATIA TRUST DTD 07/19/98<br>GUL P. BHATIA TRUSTEE<br>1594 GROTON LANE<br>WHEATON, IL 60187 | 06656 | 7,725.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | GUNTER, FRITZ<br>PO BOX 676<br>ENUMCLAW, WA 98022-0676 | 09309 | 14,517.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | HAKES, ALMA R.<br>2113 NEW STATE RD<br>NORWALK, OH 44857-9165 | 05810 | 44,634.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11047 | HAKIM, MICHAEL<br>2917 MILLSPAUGH WAY<br>YUKON, OK 73099-7940 | 07410 | 5,527.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:      43

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | HALL, DENNIS<br>2929 W. MAIN<br>DURANT, OK 74701 | 04757 | 1,100.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | HALL, DENNIS<br>2929 W. MAIN<br>DURANT, OK 74701 | 04758 | 1,650.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | HAMILTON APPRAISAL SERV., INC<br>ATTN REBECCA A. DAVRY, OFFICE MGR.<br>802 GRAHAM RD.<br>CUYAHOGA  FALLS, OH 44221 | 07447 | 1,650.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11047 | HANSON, SUE<br>900 E TOM LANDRY ST<br>MISSION, TX 78572-4409 | 07371 | 200.00 CLAIMED PRIORITY<br>18,210.00 CLAIMED SECURED<br>18,210.00 CLAIMED UNSECURED<br>18,410.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/07/08<br>06/11/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4526 |
| 07-11047 | HARPER, ROBERT F. TRUSTEE<br>ROBERT F. HARPER ESQ BENEFIT PLAN<br>U/A DTD 1/1/86<br>55 HILTON AVE<br>GARDEN CITY, NY 11530 | 05122 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | HARRIS COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 10491 | 1,630.70 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/02/08<br>06/05/09 | DOCKET NUMBER: 7505 |
| 07-11047 | HARRIS COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 10492 | 4,044.85 CLAIMED SECURED<br>**** EXPUNGED **** | 09/02/08<br>06/05/09 | DOCKET NUMBER: 7505 |
| 07-11047 | HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 00033 | 4,823.06 CLAIMED SECURED<br>**** EXPUNGED **** | 08/21/07<br>06/05/09 | DOCKET NUMBER: 7505 |
| 07-11047 | HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 10003 | 4,044.85 CLAIMED SECURED<br>**** EXPUNGED **** | 02/25/08<br>04/07/09 | MAKE CHECKS PAYABLE TO:<br>DOCKET NUMBER: 7233<br>Amends claim number 33 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    44

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 10029 | 4,044.85 CLAIMED SECURED<br>**** EXPUNGED **** | 02/27/08<br>06/05/09 | DOCKET NUMBER: 7505 |
| 07-11047 | HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 10488 | 0.00 CLAIMED PRIORITY<br>4,044.85 CLAIMED SECURED<br>**** EXPUNGED ****<br>4,044.85 TOTAL CLAIMED | 09/03/08<br>11/13/09 | Amends claim number 10003<br>DOCKET NUMBER: 8297 |
| 07-11047 | HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 10489 | 1,630.70 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/03/08<br>06/05/09 | DOCKET NUMBER: 7505 |
| 07-11047 | HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 10590 | 1,556.57 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/05/08<br>03/10/10 | DOCKET NUMBER: 8668 |
| 07-11047 | HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 10594 | 4,427.08 CLAIMED SECURED<br>**** EXPUNGED **** | 12/09/08<br>09/03/09 | DOCKET NUMBER: 8005 |
| 07-11047 | HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 10637 | 1,556.57 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/05/08<br>06/05/09 | DOCKET NUMBER: 7505 |
| 07-11047 | HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 10674 | 4,812.29 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/12/09<br>06/05/09 | DOCKET NUMBER: 7505 |
| 07-11047 | HARRIS, DENNIS J.<br>3904 HUNTCLIFF DR.<br>CHARLOTTE, NC 28226 | 04117 | 10,780.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11047 | HARRIS, DENNIS J.<br>3904 HUNTCLIFF DR.<br>CHARLOTTE, NC 28226 | 04205 | 5,260.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>04/07/09 | DOCKET NUMBER: 7233 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                PAGE:    45
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11047 | HARSCH, STEVEN<br>39719 S RIVERWOOD DR<br>TUCSON, AZ 85739 | 06541 | 0.00 SCHEDULED<br>1,650.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/28/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | HARTFORD FIRE INSURANCE COMPANY<br>ATTN JULIE ALLEYNE<br>THE HARTFORD<br>HARTFORD PLAZA - T4<br>HARTFORD, CT 06155 | 09334 | 0.00 CLAIMED UNSECURED | 01/14/08 | ** LATE FILED **CLAIMED CONT UNDET<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11047 | HASLER FINANCIAL SERVICES, LLC<br>ATTN STEVEN CLOAK<br>478 WHEELERS FARMS RD<br>MILFORD, CT 06461-9105 | 04699 | 1,938.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11047 | HAUGH, ROBERT B. & LUCIA K.<br>2200 WILDWOOD COURT<br>BURNSVILLE, MN 55306 | 06123 | 7,835.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | HAWKS, GLORIA O.<br>2617 SUNNYDALE DR<br>DUARTE, CA 91010-1386 | 05262 | 1,341.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,341.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/11/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | HAYES, JAMES J.<br>9260 BOWERS BROOK PL<br>BRISTOW, VA 20136 | 00106 | 10,950.00 CLAIMED PRIORITY<br>4,030.77 CLAIMED UNSECURED<br>14,980.77 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/27/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11047 | HE-CHAR LTD. PARTN<br>HERMAN SHYKEN, GEN. PART.<br>111 PLANTATION DR.<br>SAINT LOUIS, MO 63141 | 03059 | 1,302.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | HEFFRON, RAYMOND A.<br>1800 N BAYSHORE DR #1401<br>MIAMI, FL 33132 | 06812 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/02/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | HEIFNER, DOUGLAS & EILEEN<br>P.O. BOX 1132<br>160 WEST ST<br>BERLIN, MA 01503 | 09388 | 1,946.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | HELMER, DUANE<br>4030 170TH STREET S.W.<br>LYNNWOOD, WA 98037 | 05274 | 3,379.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | HENDERSON, E.M. - TRUSTEE OF<br>638 PALM DR<br>WINTER GARDEN, FL 34787-2367 | 10269 | 63,299.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/16/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11047 | HENDRICKS COUNTY TREASURER<br>355 S. WASHINGTON ST #125<br>DANVILLE, IN 46122 | 10732 | 69.64 CLAIMED PRIORITY<br>48.28 CLAIMED UNSECURED<br>117.92 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/18/09<br>04/22/13 | THIS CLAIM HAS BEEN SATISFIED IN FULL<br>DOCKET NUMBER: 10807 |
| 07-11047 | HENDRICKS COUNTY TREASURER<br>355 S. WASHINGTON STREET # 215<br>DANVILLE, IN 46122 | 10855 | 299.40 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>299.40 CLAIMED UNSECURED<br>299.40 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/11<br>03/09/11 | Claim out of balance<br>DOCKET NUMBER: 9822 |
| 07-11047 | HERNANDO COUNTY TAX COLLECTOR<br>ATTN JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST ROOM 112<br>BROOKSVILLE, FL 34601-2892 | 00150 | 5,268.48 CLAIMED SECURED<br>**** EXPUNGED **** | 08/24/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11047 | HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | 00151 | 484.25 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/24/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11047 | HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | 00152 | 5,716.10 CLAIMED SECURED<br>**** EXPUNGED **** | 08/24/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11047 | HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | 00153 | 5,716.10 CLAIMED SECURED<br>**** EXPUNGED **** | 08/24/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11047 | HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | 00154 | 5,268.48 CLAIMED SECURED<br>**** EXPUNGED **** | 08/24/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11047 | HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | 01079 | 5,716.10 CLAIMED SECURED<br>**** EXPUNGED **** | 09/12/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11047 | HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | 01080 | 5,268.48 CLAIMED SECURED<br>**** EXPUNGED **** | 09/12/07<br>05/18/09 | DOCKET NUMBER: 7396 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:   47

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

CASE FILE DATE: 08/06/07

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | 01081 | 484.25 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/12/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11047 | HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | 01938 | 5,166.62 CLAIMED SECURED<br>**** EXPUNGED **** | 11/05/07 | Amends claim number 1080 |
| 07-11047 | HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | 01939 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/05/07<br>05/09/11 | Amends claim number 1079<br>DOCKET NUMBER: 9994 |
| 07-11047 | HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | 01940 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/05/07<br>05/09/11 | Amends claim number 1081<br>DOCKET NUMBER: 9994 |
| 07-11047 | HERTLING, DIETER<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | 09457 | 10,950.00 CLAIMED PRIORITY<br>86,452.47 CLAIMED UNSECURED<br>97,402.47 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/14/08<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | HERTLING, SHANNON<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | 00197 | 5,861.54 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/30/07<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | HEWITT, BRUCE L.<br>5 TOWER TERRACE<br>BURLINGTON, VT 05401 | 05503 | 87,400.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11047 | HILL, SUE<br>1929 SE HAMILTON RD<br>MOUNTAIN HOME, ID 836476089 | 05223 | 20,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11047 | HILLSBOROUGH COUNTY TAX COLLECTOR<br>DOUG BELDEN<br>PO BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR<br>TAMPA, FL 33672-2920 | 01718 | 2,018.30 CLAIMED SECURED<br>**** EXPUNGED **** | 10/22/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11047 | HILLSBOROUGH COUNTY TAX COLLECTOR<br>DOUG BELDEN<br>PO BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR<br>TAMPA, FL 33672-2920 | 01719 | 2,799.49 CLAIMED SECURED<br>**** EXPUNGED **** | 10/22/07<br>04/07/09 | DOCKET NUMBER: 7233 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | HILLSBOROUGH COUNTY TAX COLLECTOR<br>DOUG BELDEN<br>PO BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR<br>TAMPA, FL 33672-2920 | 10829 | 3,180.35 CLAIMED SECURED<br>**** EXPUNGED **** | 12/28/10<br>03/09/11 | DOCKET NUMBER: 9822 |
| 07-11047 | HIRSCHFELD, DANIEL<br>9430 LIVE OAK PL #304<br>DAVIE, FL 33324 | 06555 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | HO, CHUN-HONG<br>1003 CINDY ST.<br>CARY, NC 27511 | 03149 | 8,920.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | HOBSON, JANE M.<br>6606 W. FRANKLIN ST<br>RICHMOND, VA 23226 | 09675 | 29,995.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/16/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11047 | HOCKSTAD, STEVEN E.<br>214 W. LAGUNA ST.<br>TUCSON, AZ 85705 | 05474 | 13,414.00 CLAIMED UNSECURED | 12/14/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11047 | HOCKSTAD, STEVEN E.<br>214 W. LAGUNA ST.<br>TUCSON, AZ 85705 | 05475 | 5,588.00 CLAIMED UNSECURED | 12/14/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11047 | HOGAN, DANIEL G.<br>2033 SYCAMORE ST.<br>SILVER CITY, NM 88061 | 05282 | 9,092.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | HOGAN, KERRY N.<br>4462 FIRELIGHT DR<br>SAINT LOUIS, MO 63129 | 00290 | 684.40 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/04/07<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11047 | HONOKAUPU, CHRISTINA K.<br>PO BOX 1337<br>HAIKU, HI 96708 | 01169 | 767.20 CLAIMED PRIORITY<br>767.20 CLAIMED UNSECURED<br>767.20 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/24/07<br>12/22/07 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 6763 |
| 07-11047 | HORDESKI, THEODORE J<br>107 OCEAN AVE<br>WARETOWN, NJ 08758 | 06154 | 43,160.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11047 | HORROCKS, STEPHEN<br>21862 HARBORBREEZE LN<br>HUNTINGTON BEACH, CA 92646 | 08441 | 10,950.00 CLAIMED PRIORITY<br>65,000.00 CLAIMED UNSECURED<br>75,950.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>06/13/08 | DOCKET NUMBER: 4615 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                   CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | HORVATH, RICHARD<br>550 S CRIMSON ROAD<br>MESA, AZ 85208 | 90000 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/08<br>07/11/13 | DOCKET NUMBER: 10853 |
| 07-11047 | HORWITZ, JOYCE<br>8202 WESTOVER WAY<br>SOMERSET, NJ 08873-5917 | 04896 | 8,552.74 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | HOUDE, ARTHUR E., IV<br>23 SOUTHAVEN DR<br>BROOKHAVEN, NY 11719 | 00395 | 1,102.50 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/07/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11047 | HOUSTON, JAMIE DMD<br>CMR 427BOX 2088<br>APO, AE 09630 | 09241 | 4,230.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | HOUSTON, T. CRAIN<br>PO BOX 59<br>3029 BLACK ROCK RD<br>BUTLER, MD 21023 | 00729 | 10,950.00 CLAIMED PRIORITY<br>29,576.00 CLAIMED UNSECURED<br>40,526.00 TOTAL CLAIMED<br>6,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/13/07<br>07/01/09 | DOCKET NUMBER: 7589 |
| 07-11047 | HOWELL, BARBARA J.<br>508 MONTE VISTA DR<br>FORT WAYNE, IN 46814 | 00841 | 2,135.04 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>12/22/08 | DOCKET NUMBER: 6763 |
| 07-11047 | HUDGENS, KEN, CLERK AND MASTER<br>501 S MAIN ST<br>RM 103<br>SPRINGFIELD, TN 37172 | 00625 | 220.67 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/07<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11047 | HUGHES, SHARAINE<br>C/O MARY CATHERINE SHERIDAN ESQ<br>HALL SICKELS FREI KATTENBURG & MIMS PC<br>12120 SUNSET HILLS RD STE 150<br>RESTON, VA 20190 | 06545 | 0.00 SCHEDULED UNSECURED<br>1,450,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/31/07<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11047 | HUGHES, SHARAINE<br>C/O MARY CATHERINE SHERIDAN ESQ<br>HALL SICKELS FREI KATTENBURG & MIMS PC<br>12120 SUNSET HILLS RD STE 150<br>RESTON, VA 20190 | 08786 | 1,450,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/02/08<br>10/24/13 | DOCKET NUMBER: 10895 |
| 07-11047 | HUNDER, ECKHARD & GISSELLE<br>HUNDER FAMILY LIVING TRUST<br>UA DTD APRIL 29, 2004<br>616 E. CORTE CASTANO<br>CAMARILLO, CA 93010 | 07206 | 26,670.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/29/08 | DOCKET NUMBER: 4295 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                           CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | HUSSAIN, KAREEM<br>2197 CARLYSLE CREEK DR.<br>LAWRENCEVILLE, GA 30044 | 10870 | 200,000.00 CLAIMED SECURED<br>50,000.00 CLAIMED UNSECURED<br>250,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/12/11<br>01/02/13 | DOCKET NUMBER: 10714 |
| 07-11047 | HYDE, NORMAN<br>1032 CALCUTTA ST.<br>HURST, TX 76053 | 07110 | 91,512.00 CLAIMED UNSECURED | 01/07/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11047 | HYDER, CLAUDE (CLAUDE)<br>GENELLE HYDER<br>PO BOX 713<br>SPARTA, TN 38583 | 06935 | 11,168.08 CLAIMED PRIORITY<br>11,168.08 CLAIMED UNSECURED<br>11,168.08 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/08<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11047 | IDAHO STATE TAX COMMISSION<br>ATTN CAROLYN KAAS<br>BANKRUPTCY UNIT<br>PO BOX 36<br>BOISE, ID 83722 | 00409 | 162,564.39 CLAIMED PRIORITY<br>35,000.00 CLAIMED UNSECURED<br>197,564.39 TOTAL CLAIMED<br>**** WITHDRAWN **** | 09/07/07<br>10/24/07 | DOCKET NUMBER: 1681 |
| 07-11047 | IDAHO STATE TAX COMMISSION<br>ATTN: RONALD V CROUCH, ADMINISTRATOR<br>P.O. BOX 56<br>BOISE, ID 83756-0056 | 03087 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11047 | IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNTS RECEIVABLE CENTER<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | 10261 | 968.48 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 04/21/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | ILLINOIS NATIONAL INSURANCE CO., ET AL<br>AIG BANKRUPTCY COLLECTIONS<br>DAVID A. LEVIN, AUTHORIZED REP.<br>70 PINE STREET, 28TH FLOOR<br>NEW YORK, NY 10270 | 08458 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/10/08<br>10/07/11 | DOCKET NUMBER: 10207 |
| 07-11047 | ILLINOIS NATIONAL INSURANCE COMPANY,ETAL<br>MICHELLE A. LEVITT, ESQ.<br>175 WATER STREET, 18TH FL<br>NEW YORK, NY 10038 | 10841 | 0.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 01/05/11<br>10/07/11 | DOCKET NUMBER: 10207 |
| 07-11047 | ILOG, INC.<br>4400 N 1ST ST<br>SAN JOSE, CA 95134-1257 | 01757 | 724,225.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/07<br>04/07/09 | DOCKET NUMBER: 7233 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | INDIAN RIVER COUNTY TAX COLLECTOR<br>ATTN CHARLES W. SEMBLER, TAX COLLECTOR<br>PO BOX 1509<br>VERO BEACH, FL 32961-1509 | 01607 | 720.92 CLAIMED SECURED<br>**** EXPUNGED **** | 09/17/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11047 | INDIAN RIVER COUNTY TAX COLLECTOR<br>ATTN CHARLES W. SEMBLER, TAX COLLECTOR<br>PO BOX 1509<br>VERO BEACH, FL 32961-1509 | 05679 | 826.17 CLAIMED SECURED<br>**** EXPUNGED **** | 12/18/07<br>06/30/09 | Amends claim number 1607<br>DOCKET NUMBER: 7585 |
| 07-11047 | INDIANA DEPARTMENT OF REVENUE<br>ATTN CAROL LUSHELL, TAX ANALYST<br>BANKRUPTCY SECTION ROOM N-203<br>100 NORTH SENATE AVE<br>INDIANAPOLIS, IN 46204 | 01254 | 67,716.93 CLAIMED PRIORITY<br>363.97 CLAIMED SECURED<br>59,356.95 CLAIMED UNSECURED<br>127,437.85 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/21/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11047 | INDIANA DEPARTMENT OF REVENUE<br>ATTN CAROL LUSHELL, TAX ANALYST<br>BANKRUPTCY SECTION ROOM N-203<br>100 NORTH SENATE AVE<br>INDIANAPOLIS, IN 46204 | 03346 | 67,716.93 CLAIMED PRIORITY<br>363.97 CLAIMED SECURED<br>59,356.95 CLAIMED UNSECURED<br>127,437.85 TOTAL CLAIMED<br>363.97 ALLOWED SECURED<br>**** PAID **** | 11/26/07<br>02/17/10 | DOCKET NUMBER: 8583 |
| 07-11047 | INJIJIAN, GARREN & AMY<br>C/O PAMELA SIMMONS<br>LAW OFFICEOF SIMMONS & PURDY<br>2425 PORTER STREET, SUITE 10<br>SOQUEL, CA 95073 | 01562 | 93,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/15/07<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11047 | INTER-TEL TECHNOLOGIES, INC<br>C/O LEGAL DEPARTMENT - DIANE CLINE<br>7300 W BOSTON ST<br>CHANDLER, AZ 85226 | 07726 | 7,866.68 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11047 | INTERTHINX, INC. / SYSDOME, INC./<br>APPINTELLIGENCE INC / ISO, INC LAW DEPT<br>ATTN KENNETH E. THOMPSON, SECRETARY<br>545 WASHINGTON BLVD<br>JERSEY CITY, NJ 07310 | 02885 | 41,833.51 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/15/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11047 | INTERTHINX, INC./SYSDOME, INC./<br>APPINTELLIGENCE INC<br>C/O ISO, INC./LAW DEPT.-KENNETH THOMPSON<br>545 WASHINGTON BLVD<br>JERSEY CITY, NJ 07310 | 02258 | 41,833.51 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/15/07<br>05/12/08 | DOCKET NUMBER: 4027 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    52

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | INTERTHINX, INC./SYSDOME, INC./ APPINTELLIGENCE INC C/O INSURANCE SERVICES OFFICE, INC. 545 WASHINGTON BLVD JERSEY CITY, NJ 07310-1686 | 02259 | 432.80 CLAIMED ADMINISTRATIVE **** EXPUNGED **** | 11/15/07 06/05/09 | DOCKET NUMBER: 7505 |
| 07-11047 | IRON MOUNTAIN INFORMATION MANAGEMENT INC ATTN R. FREDERICK LINFESTY, ESQ. - ATTY 745 ATLANTIC AVENUE, 10TH FLOOR BOSTON, MA 02111 | 03852 | 24,051.00 CLAIMED SECURED 71,558.29 CLAIMED UNSECURED 95,579.29 TOTAL CLAIMED **** WITHDRAWN **** | 11/30/07 01/10/13 | CLAIM OUT OF BALANCE Claim out of balance DOCKET NUMBER: 10735 |
| 07-11047 | IRON MOUNTAIN INFORMATION MANAGEMENT INC C/O ARCHER & GREINER, P.C. CHARLES J. BROWN, III 300 DELAWARE AVENUE, SUITE 1370 WILMINGTON, DE 19801 | 10880 | 7,500.00 CLAIMED ADMINISTRATIVE 7,500.00 ALLOWED ADMINISTRATIVE **** PAID **** | 10/17/08 10/17/08 | DOCKET NUMBER: 6275 |
| 07-11047 | ISOMEDIA INC. C/O BARRY MAULDING 2033 SIXTH AVE, SUITE 740 SEATTLE, WA 98121 | 02300 | 671.82 CLAIMED UNSECURED **** EXPUNGED **** | 11/13/07 05/12/08 | DOCKET NUMBER: 4027 |
| 07-11047 | ISOMEDIA INC. C/O BARRY MAULDING 2033 SIXTH AVE, SUITE 740 SEATTLE, WA 98121 | 02386 | 671.82 CLAIMED UNSECURED **** EXPUNGED **** | 11/16/07 08/18/08 | DOCKET NUMBER: 5461 |
| 07-11047 | JACK, TILTON O. JENNIFER SINTON SOUTH BROOKLYN LEGAL SERVICES 105 COURT STREET BROOKLYN, NY 11201 | 01564 | 580,131.99 CLAIMED SECURED 580,131.99 CLAIMED UNSECURED 580,131.99 TOTAL CLAIMED **** WITHDRAWN **** | 10/15/07 05/04/09 | CLAIM OUT OF BALANCE Claim out of balance DOCKET NUMBER: 7342 |
| 07-11047 | JACKSON, DAVID & JUDY 12787 LAVENDER KEEP CIRCLE FAIRFAX, VA 22033 | 10647 | 600,000.00 CLAIMED SECURED 1,872,000.00 CLAIMED UNSECURED 2,472,000.00 TOTAL CLAIMED **** EXPUNGED **** | 01/23/09 08/13/10 | DOCKET NUMBER: 9140 |
| 07-11047 | JACKSON, DAVID E & ELISABETH JUDITH 12787 LAVENDER KEEP CIRCLE FAIRFAX, VA 22033 | 10717 | 2,425.00 CLAIMED PRIORITY **** EXPUNGED **** | 05/22/09 08/13/10 | DOCKET NUMBER: 9140 |
| 07-11047 | JACKSON, DAVID K. 5393 EAST VERNON RD VERNON, BC V1B 3J7 CANADA | 06247 | 4,262.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/24/07 06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | JACOBS, EDWIN F. & LAURA J. LIVING TRUST DATED 5-31-03 EDWIN F. JACOBS & LAURA J. JACOBS TTEES 3124 LAMBERT DR. TOLEDO, OH 43613 | 04712 | 12,287.36 CLAIMED UNSECURED **** EXPUNGED **** | 12/06/07 07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | JAMES B. CROWE & ASS LTD 426 OAKDALE AVE GLENCOE, IL 60022 | 01701 | 1,775.00 CLAIMED PRIORITY **** EXPUNGED **** | 10/22/07 10/10/08 | DOCKET NUMBER: 6217 |
| 07-11047 | JAMES, MARK R. 2911 PACIFIC HTS RD HONOLULU, HI 96813 | 07980 | 10,950.00 CLAIMED PRIORITY 59,116.00 CLAIMED UNSECURED 70,066.00 TOTAL CLAIMED **** EXPUNGED **** | 01/09/08 06/13/08 | DOCKET NUMBER: 4615 |
| 07-11047 | JEFFERSON COUNTY TREASURER ATTN DAVE VILLANO, DEPUTY TREASURER 100 JEFFERSON COUNTY PARKWAY GOLDEN, CO 80419 | 07583 | 6,782.44 CLAIMED PRIORITY 5,252.70 CLAIMED SECURED 1,529.74 CLAIMED UNSECURED 6,782.44 TOTAL CLAIMED **** EXPUNGED **** | 01/07/08 04/07/09 | CLAIM OUT OF BALANCE Claim out of balance DOCKET NUMBER: 7233 |
| 07-11047 | JEROME, CAROLINE 241 NORWOOD AVE NORTHPORT, NY 11768 | 00917 | 20,000.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/17/07 10/10/08 | DOCKET NUMBER: 6217 |
| 07-11047 | JESELNIK, DENISE C/O RONALD S COOK ESQ 180 E MAIN ST STE 308 SMITHTOWN, NY 11787 | 00316 | 3,326.92 CLAIMED PRIORITY **** EXPUNGED **** | 09/04/07 08/18/08 | DOCKET NUMBER: 5461 |
| 07-11047 | JESELNIK, DENISE C/O RONALD S COOK ESQ 180 E MAIN ST STE 308 SMITHTOWN, NY 11787 | 09452 | 745.47 CLAIMED UNSECURED **** EXPUNGED **** | 01/14/08 05/12/08 | DOCKET NUMBER: 4027 |
| 07-11047 | JOHN D. CLUNK, L.P.A. LAW OFFICES OF JOHN D. CLUNK, L.P.A. 5601 HUDSON DRIVE SUITE 400 HUDSON, OH 44236 | 08792 | 300.00 CLAIMED UNSECURED **** EXPUNGED **** | 01/03/08 05/12/08 | DOCKET NUMBER: 4027 |
| 07-11047 | JOHNSON, KAREN 711 GARNER AVE UNIT 204 SALINAS, CA 939051083 | 03927 | 0.00 CLAIMED SECURED **** EXPUNGED **** | 11/30/07 07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | JOHNSTON, JOHN A. 23 CHAMPNEY PL. LAGUNA NIGUEL, CA 92677 | 07851 | 757,598.63 CLAIMED UNSECURED **** EXPUNGED **** | 01/09/08 06/13/08 | DOCKET NUMBER: 4615 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | 07852 | 747,161.88 SCHEDULED UNSECURED<br>750,351.20 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/09/08<br>09/04/09 | Claim waived in settlement (see DN8009)<br>DOCKET NUMBER: 8009 |
| 07-11047 | JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | 07855 | 258,180.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11047 | JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | 07957 | 10,950.00 CLAIMED PRIORITY<br>386,339.12 CLAIMED UNSECURED<br>397,289.12 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/09/08<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11047 | JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | 08772 | 1,200,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/07/12 | Claim waived in settlement (see DN 8009)<br>DOCKET NUMBER: 10476 |
| 07-11047 | JORDAN, CHERYL S.<br>125 HALESITE DR<br>SOUND BEACH, NY 11789 | 10404 | 1,819.13 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/19/08<br>10/27/08 | Replaces claim number 201<br>DOCKET NUMBER: 6462 |
| 07-11047 | JOURNAL BROADCAST GROUP<br>7280 E ROSEWOOD ST<br>TUCSON, AZ 857101350 | 00172 | 6,460.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11047 | KACZMAR, HELEN<br>1401 WOODLAND AVE<br>MODESTO, CA 953511133 | 04455 | 0.00 SCHEDULED<br>2,600.60 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | KAHN, WALTER F. IRA<br>SCOTTRADE INC TR FBO<br>REORG DEPT<br>P.O. BOX 31759<br>SAINT LOUIS, MO 63131 | 08424 | 5,284.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | KAMHOLZ, DARRELL<br>19 UNION STATION ROAD<br>N. CHILI, NY 14514 | 05789 | 3,905.13 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | KAMMEYER, CALVIN<br>4850 DOCKSIDE DR 203<br>FORT MYERS, FL 33919 | 07606 | 0.00 SCHEDULED<br>40,000.00 CLAIMED PRIORITY<br>40,000.00 CLAIMED UNSECURED<br>40,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/07/08<br>08/11/09 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 7942 |
| 07-11047 | KANN, DOLENA I & WALTER F, TTEES<br>DOLENA I KANN REVOC LIVING TRUST<br>5 ADORACION COURT<br>HOT SPRINGS VILLAGE, AR 71909-7704 | 09007 | 10,693.41 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    55

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11047 | KAREEM, HUSSAIN<br>2197 CARLYSLE CREEK DR.<br>LAWRENCEVILLE, GA 30044 | 10875 | 200,000.00 CLAIMED SECURED<br>50,000.00 CLAIMED UNSECURED<br>250,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/11/11<br>01/02/13 | DOCKET NUMBER: 10714 |
| 07-11047 | KAREEM, HUSSAIN<br>2197 CARLYSLE CREEK DR.<br>LAWRENCEVILLE, GA 30044 | 10887 | 200,000.00 CLAIMED SECURED<br>50,000.00 CLAIMED UNSECURED<br>250,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/01/11<br>01/02/13 | DOCKET NUMBER: 10714 |
| 07-11047 | KASSLER, DAVID<br>22429 SO. COLORADO RIVER<br>SONORA, CA 95370 | 01520 | 425.00 CLAIMED PRIORITY<br>425.00 CLAIMED UNSECURED<br>425.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/05/07<br>08/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5463 |
| 07-11047 | KAUR, MANDEEP<br>132-35 SANFORD AVE 401<br>FLUSHING, NY 11355 | 10389 | 1,270.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/08/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11047 | KEITH, DEBRA J.<br>40104 SAGEWOOD DR<br>PALM DESERT, CA 92260 | 01066 | 6,078.75 CLAIMED PRIORITY<br>996.96 CLAIMED UNSECURED<br>7,075.71 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/20/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11047 | KEITH, KARI & LONNIE<br>C/O PAMELA SIMMONS<br>LAW OFFICE OF SIMMONS & PURDY<br>2425 PORTER STREET, SUITE 10<br>SOQUEL, CA 95073 | 01563 | 59,031.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/15/07<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11047 | KELLY SERVICES INC.<br>999 W. BIG BEAVER ROAD<br>TROY, MI 48084 | 10786 | 46,243.73 SCHEDULED UNSECURED<br>77,468.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/10<br>06/18/10 | Amends claim 2888<br>DOCKET NUMBER: 8936 |
| 07-11047 | KELLY, AILEEN B.<br>1637 S.E. PARADISE CIR<br># 106<br>CRYSTAL RIVER, FL 34429 | 04983 | 10,950.00 CLAIMED PRIORITY<br>3,152.20 CLAIMED UNSECURED<br>14,102.20 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/10/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | KENERK, MAUREEN A.<br>5085 THIEL RD<br>HICKSVILLE, OH 43526 | 07652 | 12,998.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | KENNEDY, GRACE<br>3580 RITNER HWY<br>NEWVILLE, PA 17241 | 02077 | 150.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/13/07<br>04/07/09 | DOCKET NUMBER: 7233 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | KENNER, ASHLEY<br>3803 GRANDVIEW AVE<br>LOUISVILLE, KY 402073754 | 03156 | 456.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | KENT COUNTY TREASURER<br>P.O. BOX Y<br>GRAND RAPIDS, MI 49501 | 10923 | 56.61 CLAIMED SECURED<br>**** EXPUNGED **** | 09/09/11<br>11/18/11 | DOCKET NUMBER: 10256 |
| 07-11047 | KENT COUNTY TREASURER<br>P.O. BOX Y<br>GRAND RAPIDS, MI 49501 | 10924 | 3,514.60 CLAIMED SECURED<br>**** EXPUNGED **** | 09/09/11<br>11/18/11 | DOCKET NUMBER: 10256 |
| 07-11047 | KENT COUNTY TREASURER<br>P.O. BOX Y<br>GRAND RAPIDS, MI 49501 | 10925 | 9,430.69 CLAIMED SECURED<br>**** EXPUNGED **** | 09/13/11<br>11/18/11 | DOCKET NUMBER: 10256 |
| 07-11047 | KENT COUNTY TREASURER<br>300 MONROE AVE NW<br>GRAND RAPIDS, MI 49503 | 10930 | 2,348.91 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>2,348.91 TOTAL CLAIMED | 04/17/12<br>07/09/12 | DOCKET NUMBER: 10522 |
| 07-11047 | KENT COUNTY TREASURER<br>300 MONROE AVE NW<br>GRAND RAPIDS, MI 49503 | 10933 | 2,884.84 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>2,884.84 TOTAL CLAIMED | 04/17/12<br>12/10/12 | DOCKET NUMBER: 10688 |
| 07-11047 | KENT, GEORGE A.<br>8734 ARAGON LN<br>KNOXVILLE, TN 37923 | 04350 | 10,129.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | KENTWOOD OFFICE FURNITURE LLC<br>ATTN DONALD BOERSMA<br>3063 BRETON RD SE<br>GRAND RAPIDS, MI 49512 | 00157 | 58,917.17 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/27/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11047 | KERBY, FRED D.<br>3709 METTER ST<br>LAS VEGAS, NV 891296467 | 04429 | 150.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | KERR, KEVIN<br>1614 MYRTLEWOOD ST.<br>COSTA MESA, CA 92626 | 01639 | 10,950.00 CLAIMED PRIORITY<br>49,994.44 CLAIMED UNSECURED<br>60,944.44 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/07<br>08/11/09 | DOCKET NUMBER: 7930 |
| 07-11047 | KERR, KEVIN<br>1614 MYRTLEWOOD ST.<br>COSTA MESA, CA 92626 | 08192 | 10,950.00 CLAIMED PRIORITY<br>133,650.93 CLAIMED UNSECURED<br>144,600.93 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>06/13/08 | DOCKET NUMBER: 4615 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:   57

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | KESTLER, PAUL D. CHARLES SCHWAB & CO., INC. CUSTODIAN SEP-IRA 2216 ARISTOCRAT DRIVE IRVING, TX 75063 | 07578 | 10,136.80 CLAIMED UNSECURED **** EXPUNGED **** | 01/07/08 07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | KEY EQUIPMENT FINANCE, INC. 1000 S. MCCASLIN BLVD SUPERIOR, CO 80027 | 09256 | 34,626.96 CLAIMED SECURED **** EXPUNGED **** | 01/10/08 04/14/08 | DOCKET NUMBER: 3696 |
| 07-11047 | KEY EQUIPMENT FINANCE, INC. ATTN RITA ROBLES 1000 S. MCCASLIN BLVD SUPERIOR, CO 80027 | 09626 | 34,626.96 CLAIMED SECURED **** EXPUNGED **** | 01/15/08 09/03/09 | DOCKET NUMBER: 8005 |
| 07-11047 | KEYSPAN GAS EAST CORP DBA KEYSPAN ENERGY DELIVERY LONG ISLAND ELISA M PUGLIESE, ESQ 175 E OLD COUNTRY RD HICKSVILLE, NY 11801 | 04437 | 53.61 CLAIMED ADMINISTRATIVE **** EXPUNGED **** | 12/04/07 05/12/08 | DOCKET NUMBER: 4027 |
| 07-11047 | KHAJURIVALA, KUMAR M. 11 KATIE LN LEOMINSTER, MA 01453-5266 | 07650 | 11,229.99 CLAIMED PRIORITY 0.00 CLAIMED SECURED **** EXPUNGED **** 11,229.99 TOTAL CLAIMED | 01/08/08 07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | KIETA, VINCENT 1306 WINGARD DR RADCLIFF, KY 40160-1446 | 09545 | 4,259.12 CLAIMED UNSECURED **** EXPUNGED **** | 01/14/08 06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | KIETA, VINCENT JAMES 1306 WINGARD DR RADCLIFF, KY 40160-1446 | 09544 | 20,844.04 CLAIMED UNSECURED **** EXPUNGED **** | 01/14/08 06/11/08 | DOCKET NUMBER: 4526 |
| 07-11047 | KILE, ALMA R. 549 BURTON COURT CARLSBAD, CA 92011 | 07221 | 26,010.99 CLAIMED PRIORITY **** EXPUNGED **** | 01/07/08 05/29/08 | DOCKET NUMBER: 4295 |
| 07-11047 | KILLEEN, THOMAS 840 ELDRIDGE RD FAIRLESS HILLS, PA 19030 | 03044 | 24,780.00 CLAIMED UNSECURED **** EXPUNGED **** | 11/23/07 05/29/08 | DOCKET NUMBER: 4295 |
| 07-11047 | KILROY REALTY L.P. C/O LAWRENCE C. MEYERSON, ESQ. 578 WASHINGTON BLVD., STE. 867 MARINA DEL REY, CA 90292 | 08240 | 1,132,670.79 CLAIMED UNSECURED **** EXPUNGED **** | 01/10/08 09/24/10 | DOCKET NUMBER: 9254 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 07-11047 | KILROY REALTY, L.P.<br>C/O LAWRENCE C. MEYERSON, ESQ.<br>578 WASHINGTON BLVD., STE. 867<br>MARINA DEL REY, CA 90292 | 08241 | 243,664.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>09/24/10 | DOCKET NUMBER: 9254 |
| 07-11047 | KINES, LINDA B.<br>12350 POLE RUN ROAD<br>DISPUTANTA, VA 23842 | 07272 | 6,226.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | KINES, LINDA B.<br>12350 POLE RUN ROAD<br>DISPUTANTA, VA 23842 | 08795 | 3,106.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | KINNIEBREW, ROBERT L<br>PO BOX 567<br>WILLINGBORO, NJ 08046 | 06660 | 0.00 SCHEDULED<br>300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11047 | KINNIEBREW, ROBERT L.<br>PO BOX 567<br>WILLINGBORO, NJ 08046 | 06722 | 300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11047 | KIRKWOOD, WALTER R.<br>101 ANGELINA DR<br>CHANDLER, TX 75758 | 04258 | 7.00 CLAIMED PRIORITY<br>158.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>165.00 TOTAL CLAIMED | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | KIRSCH, ALAN<br>178 NORTHAMPTON I<br>WEST PALM BCH, FL 33417-7614 | 10452 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/14/08<br>10/27/08 | DOCKET NUMBER: 6463 |
| 07-11047 | KISIEL, FRED A. & JUDITH A.<br>1477 TURQUOISE DREIVE<br>CARLSBAD, CA 92011-1245 | 10431 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/08/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | KISIEL, FREDERICK A., TTEE<br>1477 TURQUOISE DRIVE<br>CARLSBAD, CA 92011-1245 | 10430 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/08/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | KNAG, PAUL JR.<br>60 E 9TH ST # 505<br>NEW YORK, NY 10003 | 00745 | 8,653.84 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/13/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11047 | KOCH, ROBERT<br>1201 KIMBALL COURT<br>NAPERVILLE, IL 60540 | 04352 | 19,866.90 CLAIMED SECURED<br>**** EXPUNGED **** | 12/03/07<br>06/11/08 | DOCKET NUMBER: 4526 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | KODIAK FUNDING, LP<br>ATTN: DAVID W. WIRT<br>35 WEST WACKER DRIVE<br>CHICAGO, IL 60601 | 07107 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>85,000,000.00 CLAIMED UNSECURED<br>85,000,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/04/08<br>12/20/11 | DOCKET NUMBER: 10287 |
| 07-11047 | KOTVASZ, ANDREW L.<br>148 N 750 W<br>VALPARAISO, IN 46385 | 03956 | 2,574.95 CLAIMED PRIORITY<br>2,574.95 CLAIMED SECURED<br>2,574.95 CLAIMED UNSECURED<br>2,574.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11047 | KOTVASZ, ANDREW L.<br>148 N 750 W<br>VALPARAISO, IN 46385 | 04598 | 2,550.95 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>2,550.95 CLAIMED UNSECURED<br>2,550.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11047 | KOTVASZ, CAROLYN M.<br>148 N 750 W<br>VALPARAISO, IN 46385 | 03951 | 5,065.90 CLAIMED PRIORITY<br>5,065.90 CLAIMED SECURED<br>5,065.90 CLAIMED UNSECURED<br>5,065.90 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11047 | KOTVASZ, CAROLYN M.<br>148 N 750 W<br>VALPARAISO, IN 46385 | 03952 | 2,574.95 CLAIMED PRIORITY<br>2,574.95 CLAIMED SECURED<br>2,574.95 CLAIMED UNSECURED<br>2,574.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11047 | KOWNURKO, LEONARD I & MARCELLA R JT TEN<br>25 LAKEVIEW DRIVE<br>SOUTHAMPTON, PA 18966-2053 | 09270 | 10,580.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | KOZAK, EDWARD T.<br>10102 FALLOW CT<br>WEXFORD, PA 15090 | 08218 | 14,246.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | KOZAK, EDWARD T.<br>10102 FALLOW CT<br>WEXFORD, PA 15090 | 08219 | 2,811.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | KRIEGLER, JOSEPH F.<br>7402 S. 140 AVE<br>OMAHA, NE 68138 | 06521 | 6,798.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/28/07<br>07/18/08 | DOCKET NUMBER: 5175 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 07-11047 | KRIEGLER, JOSEPH F. CUST. FOR<br>WILLIAM R. NERVIG IV<br>UNDER NE/UTMA<br>7402 S. 140 AVE<br>OMAHA, NE 68138 | 04492 | 959.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | KRISTIN JACOBSON APPRAISAL COMPANY<br>ATTN KRISTIN JACOBSON, OWNER<br>15 W SECOND ST<br>MORGAN HILL, CA 95037 | 01100 | 2,150.00 CLAIMED PRIORITY<br>2,150.00 CLAIMED UNSECURED<br>2,150.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/17/07<br>09/16/08 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 5919 |
| 07-11047 | KRIZUK, EDWARD H.<br>24039 CHICAGO<br>DEARBORN, MI 48124 | 05365 | 28,017.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11047 | KROEKER, DEBORAH A.<br>816 TIPTON LOOP<br>MOUNTAIN HOME, AR 726534933 | 04030 | 6,011.99 CLAIMED PRIORITY<br>6,011.99 CLAIMED UNSECURED<br>6,011.99 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11047 | KRUSE WAY, LLC<br>DAVID B. ROSEMAN, ESQ.<br>SEYFARTH SHAW LLP<br>560 MISSION STREET, SUITE 3100<br>SAN FRANCISCO, CA 94105 | 10846 | 332,415.72 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/05/11<br>06/20/11 | DOCKET NUMBER: 10060 |
| 07-11047 | KUNZMAN, REBECCA R.<br>201 GLORIETTA BLVD<br>ORINDA, CA 94563 | 09790 | 4,409.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/25/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | KUO, IN-TIN TIMOTHY & CHUN-CHEN<br>4409 CROSS VALEY RUN<br>AUSTIN, TX 78731 | 04504 | 10,549.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | L.A. COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90051-0110 | 10516 | 256.39 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/16/08<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11047 | L.A. COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90051-0110 | 10517 | 298,176.83 CLAIMED SECURED<br>**** EXPUNGED **** | 09/16/08<br>06/02/09 | DOCKET NUMBER: 6840 |
| 07-11047 | L.A. COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90051-0110 | 10553 | 304,363.41 CLAIMED SECURED<br>**** EXPUNGED **** | 09/23/08<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11047 | L.A. COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90051-0110 | 10705 | 324,612.16 CLAIMED SECURED<br>**** EXPUNGED **** | 04/27/09<br>08/11/09 | DOCKET NUMBER: 7931 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | LA COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | 10726 | 292,044.76 CLAIMED SECURED<br>**** EXPUNGED **** | 06/22/09<br>03/29/11 | DOCKET NUMBER: 9902 |
| 07-11047 | LAAKMANN, THOMAS<br>5700 RUXTON WAY<br>WILMINGTON, NC 28409 | 06315 | 997.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | LAI, SHU TONG & CAROL P.K.<br>612 ROCK ISLE<br>ALAMEDA, CA 94501 | 09344 | 2,479.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | LAKE COMO BOROUGH<br>ATTN: ESTER A. KISS, TAX COLLECTOR<br>BELMAR, NJ 07719 | 02928 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/21/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11047 | LAMACCHIA, DELENA S.<br>1104 BLACK ROAD<br>CHERRYVILLE, NC 28021 | 10651 | 200,000.00 CLAIMED SECURED<br>400,000.00 CLAIMED UNSECURED<br>600,000.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 01/26/09<br>08/26/11 | DOCKET NUMBER: 10142 |
| 07-11047 | LANDSAFE<br>ATTN: DAVID ZULAUF<br>8511 FALLBROOK AVENUE - MS: WH-51Z<br>WEST HILLS, CA 91304 | 09445 | 5,280.27 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11047 | LARSEN, LINDA<br>16252 TREASURE COVE<br>BULLARD, TX 75757 | 07334 | 10,950.00 CLAIMED PRIORITY<br>7,767.51 CLAIMED UNSECURED<br>18,717.51 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/07/08<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11047 | LARSON, MISTY<br>C/O CHRISTINA M. HENRY, ATTORNEY<br>1833 N 105TH STREET, SUITE 200<br>SEATTLE, WA 98133 | 10683 | 100,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 02/20/09 | |
| 07-11047 | LATHOUWERS, MAURICE & B HINTERGARDT T<br>MED MKT PL INC COMPARABILITY P<br>U/A DTD 06/15/2000<br>1470 BRYANT D2 E<br>LONG BEACH, CA 90815 | 08107 | 23,515.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11047 | LAW DEBENTURE TRUST CO OF NEW YORK, AS<br>SUCCESSOR TRUSTEE<br>ATTN JAMES HEANEY, VICE PRESIDENT<br>400 MADISON AVENUE, 4TH FLOOR<br>NEW YORK, NY 10017 | 08538 | 0.00 CLAIMED UNSECURED | 01/10/08 | CLAIMED UNLIQ<br>MERGED INTO CLAIM 8539 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | LAW DEBENTURE TRUST CO OF NEW YORK, AS SUCCESSOR PROPERTY TTEE & INDENTURE TTEE ATTN JAMES HEANEY, VICE PRESIDENT 400 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10017 | 08539 | 51,986,697.69 CLAIMED UNSECURED 51,986,697.69 ALLOWED UNSECURED **** ALLOWED **** | 01/10/08 02/12/13 | DOCKET NUMBER: 10770 |
| 07-11047 | LAW DEBENTURE TRUST CO OF NEW YORK, AS SUCCESSOR PROPERTY TTEE & INDENTURE TTEE ATTN JAMES HEANEY, VICE PRESIDENT 400 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10017 | 08540 | 52,696,335.97 CLAIMED UNSECURED 52,696,335.97 ALLOWED UNSECURED **** ALLOWED **** | 01/10/08 02/12/13 | DOCKET NUMBER: 10770 |
| 07-11047 | LAW DEBENTURE TRUST CO OF NEW YORK, AS SUCCESSOR TRUSTEE ATTN JAMES HEANEY, VICE PRESIDENT 400 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10017 | 08541 | 0.00 CLAIMED UNSECURED | 01/10/08 | CLAIMED UNLIQ MERGED INTO CLAIM 8540 |
| 07-11047 | LAW DEBENTURE TRUST CO OF NEW YORK, AS SUCCESSOR PROPERTY TTEE & INDENTURE TTEE ATTN JAMES HEANEY, VICE PRESIDENT 400 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10017 | 08542 | 52,746,454.02 CLAIMED UNSECURED 52,746,454.02 ALLOWED UNSECURED **** ALLOWED **** | 01/10/08 02/12/13 | DOCKET NUMBER: 10770 |
| 07-11047 | LAW DEBENTURE TRUST CO OF NEW YORK, AS SUCCESSOR TRUSTEE ATTN JAMES HEANEY, VICE PRESIDENT 400 MADISON AVENUE, 4TH FLOOR NEW YORK, NY 10017 | 08543 | 0.00 CLAIMED UNSECURED | 01/10/08 | CLAIMED UNLIQ MERGED INTO CLAIM 8542 |
| 07-11047 | LAW GROUP PL FLORIDA DEFAULT LAW GROUP PL PO BOX 25018 MAIL STOP 4 TAMPA, FL 33622-5018 | 10678 | 8,219.21 CLAIMED UNSECURED **** EXPUNGED **** | 01/10/09 09/24/10 | DOCKET NUMBER: 9257 |
| 07-11047 | LAW GROUP PL FLORIDA DEFAULT LAW GROUP PL PO BOX 25018 MAIL STOP 4 TAMPA, FL 33622-5018 | 10682 | 8,219.21 CLAIMED UNSECURED **** EXPUNGED **** | 02/20/09 09/24/10 | DOCKET NUMBER: 9257 |
| 07-11047 | LAW OFC OF KEITH S. SHAW & ASSOCIATES, LLC ATTN KEITH S. SHAW, ITS MANAGING MEMBER 1160 SILAS DEANE HIGHWAY WETHERSFIELD, CT 06109 | 04597 | 8,137.35 CLAIMED UNSECURED **** EXPUNGED **** | 11/30/07 05/12/08 | DOCKET NUMBER: 4027 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | LAW OFC OF KEITH S. SHAW & ASSOCIATES, LLC<br>ATTN KEITH S. SHAW, ITS MANAGING MEMBER<br>1160 SILAS DEANE HIGHWAY<br>WETHERSFIELD, CT 06109 | 05587 | 8,137.35 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/07<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | LAW OFFICE OF KEITH S SHAW & ASSOC., LLC<br>ATTN KEITH S SHAW, MANAGING MEMBER<br>1160 SILAS DEANE HIGHWAY<br>WETHERSFIELD, CT 06109 | 01088 | 5,653.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/13/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11047 | LAWRENCE APPRAISAL GROUP HAWAII, INC.<br>308 KAMEHAMEHA AVENUE, SUITE PH-3<br>HILO, HI 96720 | 10417 | 1,228.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | LAWRENCE, RICHARD P<br>6154 105TH AVE<br>PINEALLAS PARK, FL 337822526 | 10066 | 0.00 SCHEDULED<br>7,817.17 CLAIMED SECURED<br>**** WITHDRAWN **** | 03/12/08 | |
| 07-11047 | LAWSON, MICHAEL SFC<br>CMR 405 BOX 7519<br>APO, AE 09034 | 03976 | 840.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | LBA MELVILLE ASSOCIATES LP<br>C/O RICHARDS LAYTON & FINGER, P.A.<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON, DE 19801 | 10881 | 37,131.79 CLAIMED ADMINISTRATIVE<br>37,131.79 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 02/26/08<br>02/26/08 | DOCKET NUMBER: 3084 |
| 07-11047 | LEAVERTON, RUTH L. TTEE<br>RUTH L. LEAVERTON TRUST<br>2909 WOODLAND AVE # 618<br>DES MOINES, IA 50312 | 05670 | 10,906.15 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | LEAVITT, VICKI A.<br>25080 ELK WAY<br>CALDWELL, ID 83607 | 01646 | 1,348.83 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/18/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11047 | LEE COUNTY<br>CATHERINE M. CURTIS, TAX COLLECTOR<br>C/O LEGAL DEPARTMENT<br>POST OFFICE BOX 850<br>FORT MYERS, FL 33902-0280 | 09926 | 12,296.06 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/23/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11047 | LEE COUNTY TAX COLLECTOR<br>CATHERINE M. CURTIS<br>C/O LEGAL DEPARTMENT<br>PO BOX 850<br>FORT MYERS, FL 33902-0280 | 10582 | 5,618.28 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 11/25/08<br>05/24/10 | DOCKET NUMBER: 8866 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     64

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                       CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | LEE COUNTY TAX COLLECTOR<br>CATHY CURTIS<br>C/O LEGAL DEPARTMENT<br>POST OFFICE BOX 850<br>FORT MYERS, FL 33902 | 10747 | 3,132.22 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 11/30/09<br>05/24/10 | DOCKET NUMBER: 8866 |
| 07-11047 | LEE, WENDY Y.<br>58 TIFFANY DR.<br>EAST HANOVER, NJ 07936 | 06912 | 2,585.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | LEHMBERG, GEORGE AND JANET ROSE<br>192 VIOLA ROAD<br>MONSEY, NY 10952 | 06069 | 2,723.79 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | LELAN, RICHARD ROLLOVER IRA<br>67 OLDFIELDS RD<br>SOUTH BERWICK, ME 03908-1716 | 03679 | 9,110.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | LELAND, RICHARD L R/O IRA<br>E*TRADE CUSTODIAN<br>67 OLD FIELDS RD<br>SOUTH BERWICK, ME 03908 | 03699 | 14,828.17 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | LELAND, RICHARD L. & LEILA J. JT TEN<br>67 OLD FIELDS RD<br>SOUTH BERWICK, ME 03908-1716 | 03700 | 7,232.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | LESELROD, MICHAEL<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | 00360 | 3,948.33 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/06/07<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | LESLIE, KEVIN<br>30156 LOBLOLLY CIR<br>DAPHNE, AL 36526 | 08293 | 710.11 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | LEU & OKUDA ATTORNEYS AT LAW<br>THE MERCHANT HOUSE<br>222 MERCHANT STREET, MAIN FLOOR<br>HONOLULU, HI 96813 | 10830 | 1,258.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/10<br>04/04/11 | DOCKET NUMBER: 9913 |
| 07-11047 | LEVEY, RUBY N.<br>11 ELLENSVIEW CIRCLE<br>RICHMOND, VA 23226-1757 | 05304 | 25,197.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/12/07<br>05/29/08 | DOCKET NUMBER: 4295 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     65

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | 05399 | 523.71 CLAIMED SECURED<br>**** EXPUNGED **** | 12/13/07<br>01/08/10 | DOCKET NUMBER: 8485 |
| 07-11047 | LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | 05402 | 4,420.58 CLAIMED SECURED<br>**** EXPUNGED **** | 12/13/07<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11047 | LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | 10606 | 1,103.99 CLAIMED SECURED<br>**** EXPUNGED **** | 12/24/08<br>02/18/10 | DOCKET NUMBER: 8591 |
| 07-11047 | LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | 10935 | 2,428.35 CLAIMED ADMINISTRATIVE<br>1,086.28 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 01/05/11<br>10/05/12 | DOCKET NUMBER: 10605 |
| 07-11047 | LIBERTY PROPERTY LIMITED PARTNERSHIP<br>RICHARD A. BARKASY, ESQ.<br>SCHNADER HARRISON SEGAL & LEWIS LLP<br>824 N. MARKET ST., SUITE 1001<br>WILMINGTON, DE 19801 | 08691 | 32,577.46 CLAIMED UNSECURED<br>32,577.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11047 | LIBERTY PROPERTY LIMITED PARTNERSHIP<br>RICHARD A. BARKASY, ESQ.<br>SCHNADER HARRISON SEGAL & LEWIS LLP<br>824 N. MARKET ST., SUITE 1001<br>WILMINGTON, DE 19801 | 08691 | 4,350.00 CLAIMED SECURED | 01/11/08 | THIS CLAIM HAS BEEN SATISFIED |
| 07-11047 | LIN, JIANMING<br>46 BURROUGHS DR<br>MADISON, WI 53713 | 09279 | 12,259.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | LINDEN, JOHN H., JR.<br>4 PINE CIRCLE<br>EASTCHESTER, NY 10709 | 00638 | 153,190.96 CLAIMED PRIORITY<br>153,190.96 CLAIMED UNSECURED<br>153,190.96 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/10/07<br>08/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5463 |
| 07-11047 | LINGLE, CAROLYN G.<br>100 WREN HILL DR<br>SAUTEE NACOOCHEE, GA 30571 | 08917 | 6,833.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11047 | LIOU, LONG<br>4906 SIERRA PINE DR.<br>RENO, NV 89519 | 03835 | 4,200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | LLOYD, STANLEY<br>19017 SE LOXAHATCHEE RIVER ROAD<br>JUPITER, FL 33458 | 05511 | 11,980.09 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | LOBOSCO, JOHN & OBRIEN, PEGGY L.<br>28 BROOKSBIE RD<br>BEDFORD, MA 01730-1836 | 03442 | 125.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | LOFTIS, NORMAN<br>3 DEERFIELD AVENUE<br>SAG HARBOR, NY 11963 | 09012 | 2,425.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>2,425.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 01/11/08<br>06/29/12 | DOCKET NUMBER: 10510 |
| 07-11047 | LONG ISLAND LIGHTING COMPANY DBA LIPA<br>ELISA M PUGLIESE, ESQ<br>175 E OLD COUNTRY RD<br>HICKSVILLE, NY 11801 | 01246 | 270,845.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/19/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11047 | LOS ANGELES COUNTY TREASURER & TAX COLL<br>REVENUE AND ENFORCEMENT<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | 08832 | 107,421.79 CLAIMED SECURED<br>**** EXPUNGED **** | 01/02/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | LOS ANGELES COUNTY TREASURER & TAX COLL.<br>ATTN JOYCE M. OWENS<br>REVENUE AND ENFORCEMENT<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | 08783 | 107,421.79 CLAIMED SECURED<br>**** EXPUNGED **** | 01/02/08<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11047 | LOS ANGELES COUNTY TREASURER AND<br>TAX COLLECTOR<br>ATTN DICH DO<br>PO BOX 54110<br>LOS ANGELES, CA 90051-0110 | 00158 | 197.61 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/27/07<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | LUCAS, JON<br>20 TEAL POND RD<br>NARRAGANSETT, RI 028825323 | 05237 | 10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 12/11/07<br>07/12/10 | DOCKET NUMBER: 8997 |
| 07-11047 | LUCAS, JON<br>20 TEAL POND RD<br>NARRAGANSETT, RI 028825323 | 05237 | 1,910.27 CLAIMED UNSECURED<br>1,910.27 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/11/07<br>07/12/10 | DOCKET NUMBER: 8997 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    67

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | LUCAS, PATRICK A.<br>900 MOUNTAIN VIEW LANE<br>SPRINGVILLE, AL 35146 | 08095 | 297.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | LUCERO, JIMMY V.<br>12717 BARBATA RD.<br>LA MIRADA, CA 90638 | 05330 | 8,598.53 CLAIMED PRIORITY<br>675.18 CLAIMED UNSECURED<br>9,273.71 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/12/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | LUSEBRINK, DARRELL D. & JANETTE M.<br>10996 S PARISH ST<br>OLATHE, KS 66061-7309 | 03215 | 8,574.99 CLAIMED SECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | MACCORMACK, JOSEPH & MARY<br>4579 DERRING LN<br>FAIRFAX, VA 22030-6265 | 10655 | 760,000.00 CLAIMED SECURED<br>1,520,000.00 CLAIMED UNSECURED<br>2,280,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/05/09<br>10/15/09 | DOCKET NUMBER: 8186 |
| 07-11047 | MACCORMACK, JOSEPH & MARY<br>4800 CHRISTIE JANE LANE<br>FAIRFAX, VA 22030 | 10656 | 760,000.00 CLAIMED SECURED<br>1,520,000.00 CLAIMED UNSECURED<br>2,280,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/05/09<br>05/18/09 | DOCKET NUMBER: 7396 |
| 07-11047 | MADISON, EARL<br>15824 SONOMA CT.<br>EDMOND, OK 73013-1424 | 05038 | 469.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | MALCOM, PATRICIA D<br>WALTON COUNTY TAX COMMISSIONER<br>303 S HAMMOND DR, STE 100<br>MONROE, GA 30655 | 10734 | 0.00 CLAIMED PRIORITY<br>3,861.58 CLAIMED SECURED<br>**** EXPUNGED ****<br>3,861.58 TOTAL CLAIMED | 09/21/09<br>02/18/10 | DOCKET NUMBER: 8593 |
| 07-11047 | MANGLARDI, JOHN A.<br>301 MIDWAY ISLAND<br>CLEARWATER, FL 33767 | 00510 | 10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11047 | MANGLARDI, JOHN A.<br>301 MIDWAY ISLAND<br>CLEARWATER, FL 33767 | 00510 | 72,839.93 CLAIMED UNSECURED | 09/10/07 | |
| 07-11047 | MANS, RAYMOND F.<br>2136 LAPPEL LANE<br>PITTSBURGH, PA 15212 | 07552 | 20,358.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11047 | MAPES, CAROLINE<br>5711 CAVALIER CT<br>BENSALEM, PA 19020 | 00100 | 3,588.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/27/07<br>05/02/08 | DOCKET NUMBER: 3945 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | MARCANO, ANGELICA<br>426 TAMARIND PARKE LN<br>KISSIMMEE, FL 34758-3635 | 01347 | 1,526.84 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/01/07<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11047 | MARIN COUNTY TAX COLLECTOR<br>P.O. BOX 4220<br>SAN RAFAEL, CA 94913 | 10484 | 63.97 CLAIMED PRIORITY<br>35,960.74 CLAIMED SECURED<br>**** EXPUNGED ****<br>36,024.71 TOTAL CLAIMED | 08/27/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | MARION COUNTY TREASURER<br>200 E. WASHINGTON STREET, SUITE 1041<br>INDIANAPOLIS, KS 46204 | 09825 | 2,692.89 CLAIMED PRIORITY<br>804.40 CLAIMED UNSECURED<br>3,497.29 TOTAL CLAIMED<br>2,692.89 ALLOWED PRIORITY<br>**** PAID **** | 01/28/08<br>01/28/10 | DOCKET NUMBER: 8520 |
| 07-11047 | MARKETWISE ADVISORS, LLC<br>C/O JACOB A. BROWN, ESQ.<br>AKERMAN SENTERFITT<br>50 NORTH LAURA STREET, SUITE 2500<br>JACKSONVILLE, FL 32202 | 01566 | 218,503.44 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/15/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11047 | MARLINGHAUS, KARL O.<br>2347 SOUTH 12TH STREET - REAR<br>ST. LOUIS, MO 63104-4243 | 09387 | 2,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | MARYLAND DEPT. OF LABOR, LICENSING AND<br>REGULATION<br>OFFICE OF UNEMPLOYMENT INSURANCE<br>1100 N. EUTAW ST, ROOM 401<br>BALTIMORE, MD 21201 | 10725 | 2,700.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/15/09<br>06/21/10 | DOCKET NUMBER: 8947 |
| 07-11047 | MARYLAND DEPT. OF LABOR, LICENSING AND<br>REGULATION<br>OFFICE OF UNEMPLOYMENT INSURANCE<br>1100 N. EUTAW ST, ROOM 401<br>BALTIMORE, MD 21201 | 10748 | 5,430.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/30/09<br>06/21/10 | DOCKET NUMBER: 8947 |
| 07-11047 | MATHISEN, DOROTHY M. & ALFRED K.<br>528 CAPESIDE DRIVE<br>WILMINGTON, NC 28412 | 09310 | 4,220.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | MATSON, SARA<br>641 FIELD CLIFF DR<br>STONE MTN, GA 30087-4909 | 01267 | 21,588.93 CLAIMED SECURED<br>**** EXPUNGED **** | 09/25/07<br>10/07/11 | DOCKET NUMBER: 10207 |
| 07-11047 | MAURER, JOANNE<br>3 SPRINGHOUSE LANE<br>MYERSTOWN, PA 17067 | 05784 | 4,750.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11047 | MAZARAKIS, ROXANNE<br>PO BOX 4316<br>EL DORADO HILLS, CA 95762 | 04441 | 10,950.00 CLAIMED PRIORITY<br>16,627.31 CLAIMED UNSECURED<br>27,577.31 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/04/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | MBIA INSURANCE CORPORATION<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | 08270 | 221,112,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/10/08<br>03/16/12 | DOCKET NUMBER: 10366 |
| 07-11047 | MBIA INSURANCE CORPORATION<br>ATTN BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | 08271 | 221,112,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/10/08<br>03/16/12 | DOCKET NUMBER: 10366 |
| 07-11047 | MBIA INSURANCE CORPORATION<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | 08272 | 221,112,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/10/08<br>03/16/12 | DOCKET NUMBER: 10366 |
| 07-11047 | MCCALLEY, NOEL J.<br>5828 TIMBER CREEK RD. NE<br>CEDAR RAPIDS, IA 52411-7948 | 04237 | 5,975.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11047 | MCCURLEY, VELDA<br>786 OLDENBURG WAY<br>GALT, CA 95632 | 10937 | 3,400.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 12/31/12 | |
| 07-11047 | MCERLEAN, JENNIFER<br>33 PARDAM KNOLL RD<br>MILLER PLACE, NY 11764 | 00431 | 1,396.63 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11047 | MCGOWEN, MARK<br>54 SWEETBRIAR TRAIL<br>EASTON, CT 06612 | 07640 | 10,950.00 CLAIMED PRIORITY<br>138,696.00 CLAIMED UNSECURED<br>149,646.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/08/08<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | MCKEAN, TYLER<br>1841A S 9TH ST<br>SAINT LOUIS, MO 63104-3961 | 01144 | 7,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/21/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11047 | MCLAIN PARTNERS II, LLC<br>C/O CONNOLY BOVE LODGE & LUTZ LLP<br>THE NEMOURS BUILDING - 1007 NORTH ORANGE<br>STREET - PO BOX 2207<br>WILMINGTON, DE 19899 | 10878 | 61,250.00 CLAIMED ADMINISTRATIVE<br>61,250.00 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 05/28/08<br>08/26/08 | DOCKET NUMBER: 5529 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                PAGE:    70

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | MCSMITH, WILLIAM D. & CAROL A.<br>8851 FM 2163<br>HASKELL, TX 79521-9219 | 06045 | 0.00 CLAIMED PRIORITY<br>5,042.70 CLAIMED UNSECURED<br>5,042.70 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/21/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | MCWATERS, ZACHARY J.<br>6390 RANCHO MISSION ROAD # 215<br>SAN DIEGO, CA 92108 | 10223 | 0.00 CLAIMED SECURED<br>234,399.00 CLAIMED UNSECURED<br>234,399.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/17/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11047 | MEADOWS LAKE OSWEGO<br>DAVID B. ROSEMAN, ESQ.<br>SEYFARTH SHAW LLP<br>560 MISSION STREET, SUITE 3100<br>SAN FRANCISCO, CA 94105 | 10845 | 21,173.64 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/05/11<br>06/20/11 | DOCKET NUMBER: 10060 |
| 07-11047 | MEECE, FRANK H., JR.<br>P.O. BOX 3165<br>TOPSAIL BEACH, NC 28445 | 07658 | 4,567.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | MELVIN J & ELAINE E BERNIA CHARITABLE<br>REMAINDER TRUST U/A 6/15/2002<br>1406 CEDAR BEND DRIVE<br>BLOOMFIELD HILLS, MI 48302 | 08032 | 88,059.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11047 | MERCED COUNTY TAX COLLECTOR<br>ATTN LORRAINE GONZALEZ<br>2222 "M" STREET<br>MERCED, CA 95340 | 08804 | 25,327.60 CLAIMED SECURED<br>**** EXPUNGED **** | 01/08/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11047 | MERCER, ROBERT<br>6311 MAIDEN LANE<br>BETHESDA, MD 20817-5609 | 08463 | 0.00 SCHEDULED<br>2,276.35 CLAIMED PRIORITY<br>124,921.65 CLAIMED UNSECURED<br>127,198.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>10/27/08 | DOCKET NUMBER: 6462 |
| 07-11047 | METROPOLITAN GOVERNMENT TRUSTEE<br>ATTN ANDREW D. MCCLANAHAN, ASST ATTORNEY<br>METROPOLITAN DEPT OF LAW<br>PO BOX 196300<br>NASHVILLE, TN 37219-6300 | 04169 | 1,842.22 CLAIMED SECURED<br>**** EXPUNGED **** | 12/03/07<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11047 | MEYER, COLLEEN<br>43 EVERGREEN AVE<br>NEPTUNE, NJ 077536543 | 00063 | 2,750.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/24/07<br>05/12/08 | DOCKET NUMBER: 4027 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    71

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11047 | MEYER, DAVID C.<br>1933 NW 95TH<br>SEATTLE, WA 98117 | 07873 | 10,950.00 CLAIMED PRIORITY<br>117,230.00 CLAIMED UNSECURED<br>128,180.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/09/08<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11047 | MEYER, ED<br>812-102 AVE NE<br>BELLEVUE, WA 98004 | 03133 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | MICHAUD, DAVID P.<br>1795 UPPER CHELSEA RCH<br>VIRGINIA BEACH, VA 23454 | 07415 | 10,950.00 CLAIMED PRIORITY<br>43,452.00 CLAIMED UNSECURED<br>54,402.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/07/08<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | 10800 | 1,382,500.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/18/10<br>12/06/10 | Amends Claim 10764 and 2743.<br>DOCKET NUMBER: 9534 |
| 07-11047 | MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | 10801 | 1,382,500.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/18/10<br>12/06/10 | Amends Claim 10764 and 2743.<br>DOCKET NUMBER: 9534 |
| 07-11047 | MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | 10805 | 1,382,500.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/13/10<br>12/06/10 | amends claim 10764 and 2743<br>DOCKET NUMBER: 9534 |
| 07-11047 | MILLER, BRIAN A<br>2252 ABINGTON ROAD<br>UPPER ARLINGTON, OH 43221-3114 | 08197 | 0.00 SCHEDULED<br>7,317.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | MILLER, BRIAN A.<br>2252 ABINGTON ROAD<br>UPPER ARLINGTON, OH 43221-3114 | 08193 | 1,750.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | MILLER, JAMES D.<br>6309 GLENWOOD RD.<br>OMAHA, NE 68132 | 03253 | 75,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/05/09 | DOCKET NUMBER: 7506 |
| 07-11047 | MILLER, JULIE<br>12212 ORVILLINA DRIVE<br>SANTA ANA, CA 92705 | 08499 | 10,950.00 CLAIMED PRIORITY<br>46,666.00 CLAIMED UNSECURED<br>57,616.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | MILLER, PETER J.<br>210 N. CHURCH ST.<br>UNIT 2310<br>CHARLOTTE, NC 28202 | 05070 | 1,008.00 CLAIMED PRIORITY<br>1,008.00 CLAIMED UNSECURED<br>1,008.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/10/07<br>06/30/09 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 7585 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     72

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | MISHRA, GAJENDRA & MADHU JT<br>4201 SILVERADO DR<br>IDAHO FALLS, ID 83404-5035 | 06468 | 4,354.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/27/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | MISUTKA, RICHARD<br>9003 WOOD VIEW DR.<br>PITTSBURGH, PA 15237 | 04387 | 4,095.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | MITEL TECHNOLOGIES INC<br>F/K/A INTER TEL TECHNOLOGIES INC<br>ATTN: NATHAN GRANADOS<br>7300 W BOSTON STREET<br>CHANDLER, AZ 85226 | 10866 | 1,223.22 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/10/11<br>03/09/11 | DOCKET NUMBER: 9822 |
| 07-11047 | MO, RUOFEI<br>CHARLES SCHWAB & CO INC.<br>CUST ROTH CONTRIBUTORY IRA<br>3519 S. FLEMINGTON DR.<br>WEST COVINA, CA 91792 | 06270 | 3,162.95 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | MO, RUOFEI<br>CHARLES SCHWAB & CO INC.<br>CUST IRA ROLLOVER<br>3519 S. FLEMINGTON DR.<br>WEST COVINA, CA 91792 | 06271 | 6,312.95 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | MOBILE REGISTER, THE<br>LOCK BOX 1712<br>MOBILE, AL 36601 | 10654 | 1,535.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/02/09<br>09/24/10 | DOCKET NUMBER: 9257 |
| 07-11047 | MONTAGUE, PENNY<br>HOPE DEL CARLO<br>OREGON LAW CENTER<br>921 SW WASHINGTON, SU. 516<br>PORTLAND, OR 97205 | 10648 | 2,050,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/14/09<br>06/10/11 | DOCKET NUMBER: 10041 |
| 07-11047 | MONTES, JORGE L<br>14362 SW 172 LANE<br>MIAMI, FL 33177 | 10093 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>50,000.00 CLAIMED UNSECURED<br>45,049.45 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/13/08<br>05/18/09 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 7396 |
| 07-11047 | MONTGOMERY COUNTY<br>CAROLYN RICE, TREASURER<br>451 W. THIRD ST.<br>DAYTON, OH 45422 | 10478 | 709.58 CLAIMED SECURED<br>**** EXPUNGED **** | 08/21/08<br>01/13/09 | DOCKET NUMBER: 6840 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | MONTGOMERY COUNTY<br>JOHN P. DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 10487 | 0.00 CLAIMED PRIORITY<br>2,274.34 CLAIMED SECURED<br>**** EXPUNGED ****<br>2,274.34 TOTAL CLAIMED | 09/03/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | MONTGOMERY COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3503 | 10493 | 2,274.34 CLAIMED SECURED<br>**** EXPUNGED **** | 09/02/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | MONTGOMERY COUNTY<br>CAROLYN RICE TREASURER<br>451 W THIRD ST<br>DAYTON, OH 45422 | 10545 | 52.65 CLAIMED SECURED<br>**** EXPUNGED **** | 08/21/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | MONTGOMERY COUNTY<br>CAROLYN RICE TREASURER<br>451 W THIRD ST<br>DAYTON, OH 45422 | 10546 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/21/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | MONTGOMERY COUNTY<br>CAROLYN RICE TREASURER<br>451 W THIRD ST<br>DAYTON, OH 45422 | 10547 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/21/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | MONTGOMERY COUNTY<br>CAROLYN RICE TREASURER<br>451 W THIRD ST<br>DAYTON, OH 45422 | 10548 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/21/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | MONTGOMERY COUNTY<br>CAROLYN RICE TREASURER<br>451 W THIRD ST<br>DAYTON, OH 45422 | 10549 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/21/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | MONTGOMERY COUNTY<br>CAROLYN RICE, TREASURER<br>451 W. THIRD ST.<br>DAYTON, OH 45422 | 10584 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/21/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11047 | MONTGOMERY COUNTY<br>CAROLYN RICE, TREASURER<br>451 W. THIRD ST.<br>DAYTON, OH 45422 | 10585 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/21/08<br>02/17/09 | DOCKET NUMBER: 7022 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | MONTGOMERY COUNTY<br>CAROLYN RICE, TREASURER<br>451 W. THIRD ST.<br>DAYTON, OH 45422 | 10586 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/21/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11047 | MONTGOMERY COUNTY<br>CAROLYN RICE, TREASURER<br>451 W. THIRD ST.<br>DAYTON, OH 45422 | 10587 | 108.17 CLAIMED SECURED<br>**** EXPUNGED **** | 11/21/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11047 | MONTGOMERY, JANET LYN<br>138 WINDING CANYON LANE<br>FOLSOM, CA 95630 | 09811 | 9,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/28/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11047 | MONTGOMERY, ROBERT N.<br>2381 NAVAJO CIRCLE<br>BISHOP, CA 93514 | 03731 | 8,653.74 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11047 | MOORE, MICHAEL R.<br>7776 SENDERO ANGELICA<br>SAN DIEGO, CA 92127-2552 | 09446 | 10,950.00 CLAIMED PRIORITY<br>188,013.62 CLAIMED UNSECURED<br>198,963.62 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/14/08<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11047 | MORACE, MARK A.<br>ALAN H SCHORR & ASSOCIATES PC<br>5 SPLIT ROCK DRIVE<br>CHERRY HILL, NJ 08003 | 01268 | 750,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11047 | MORACE, MARK A.<br>ALAN H SCHORR & ASSOCIATES<br>5 SPLIT ROCK DRIVE<br>CHERRY HILL, NJ 08003 | 10436 | 250,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/08<br>10/27/08 | DOCKET NUMBER: 6463 |
| 07-11047 | MORAN PILLE, KATHRYN A.<br>2031 N ARLENE DR<br>ARNOLD, MO 63010 | 00790 | 755.60 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/14/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11047 | MORRISSEY, JOHN<br>5712 SUNMIST DR<br>YORBA LINDA, CA 92886 | 07509 | 1,370.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | MORY, KEVIN J.<br>2615 NE 69TH TERRACE<br>GLADSTONE, MO 64119 | 00836 | 13,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>13,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/17/07<br>04/07/09 | DOCKET NUMBER: 7234 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                             CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | MOSCA, ERNESTO<br>474 OAKWOOD AVE.<br>TORONTO, ON M6E 2W6<br>CANADA | 08445 | 2,100.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | MOSS CODILIS, L.L.P.<br>ATTN MICHAEL S. MARGOLF, VICE PRESIDENT<br>6560 GREENWOOD PLAZA BLVD., SUITE 100<br>ENGLEWOOD, CO 80111 | 08793 | 23,823.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11047 | MOUNCE, JOE<br>5005 S. 68 E. AVE<br>TULSA, OK 74145 | 09474 | 1,187.45 CLAIMED UNSECURED | 01/14/08 | ** LATE FILED **<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11047 | MULLINS, STACY J.<br>177 BAYLAWN AVE<br>COPIAGUE, NY 11726 | 00490 | 4,015.38 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11047 | MURRAY, MICHAEL<br>5211 LAKEDALE DR<br>DURHAM, NC 27713 | 08874 | 3,336.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | MYER, MARTI<br>3484 HWY G-50<br>SAINT CHARLES, IA 50240 | 01418 | 125.00 CLAIMED PRIORITY<br>125.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>125.00 TOTAL CLAIMED | 10/04/07<br>06/30/09 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 7584 |
| 07-11047 | MYERS, OLGA M.<br>1334-29TH AVENUE<br>SAN FRANCISCO, CA 94122 | 06589 | 7,293.66 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>7,293.66 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 09913 | 4,298,913.95 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/31/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11047 | N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 10043 | 1,039.95 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/02/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11047 | N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 10045 | 8,595,748.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/03/08<br>06/11/08 | DOCKET NUMBER: 4526 |

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    76

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 10046 | 4,297,874.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/07/08<br>06/05/09 | Amends claim number 10045<br>DOCKET NUMBER: 7505 |
| 07-11047 | N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 10696 | 4,297,874.00 CLAIMED PRIORITY<br>2,090.48 CLAIMED UNSECURED<br>4,299,964.48 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/26/09<br>06/05/09 | DOCKET NUMBER: 7506 |
| 07-11047 | NACHSHIN, EDWARD<br>10861 WHITE ASPEN LA<br>BOCA RATON, FL 33428 | 03494 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | NADEL, ADRIENNE<br>1 JAMES CT<br>NANUET, NY 10954 | 03322 | 2,626.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | NAPA COUNTY TAX COLLECTOR<br>NAPA COUNTY CENTRAL COLLECTIONS<br>1195 THIRD STREET RM 108<br>ATT SANDRA NEWBURN ACCOUNTING SPECIALIST<br>NAPA, CA 94559-3050 | 07402 | 12,963.09 CLAIMED SECURED<br>**** EXPUNGED **** | 01/07/08<br>12/11/08 | DOCKET NUMBER: 6702 |
| 07-11047 | NAPA COUNTY TAX COLLECTOR<br>NAPA COUNTY CENTRAL COLLECTIONS<br>1195 THIRD STREET RM 108<br>ATT SANDRA NEWBURN ACCOUNTING SPECIALIST<br>NAPA, CA 94559-3050 | 07426 | 8,118.20 CLAIMED SECURED<br>**** EXPUNGED **** | 01/07/08<br>12/11/08 | DOCKET NUMBER: 6702 |
| 07-11047 | NATALE FALANGA IRREVOCABLE FAMILY TRUST<br>DR. NATALE J. FALANGA TTEE<br>DTD 12/20/2002<br>35 SAWGRASS ST.<br>JACKSON, NJ 08527-4023 | 04368 | 210.00 CLAIMED PRIORITY<br>10,815.92 CLAIMED UNSECURED<br>11,025.92 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | NATIONAL TAX VERIFICATION<br>1700 N DIXIE HIGHWAY<br>SUITE 151<br>BOCA RATON, FL 33432 | 10892 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/04/11<br>04/04/11 | DOCKET NUMBER: 9913 |
| 07-11047 | NATIONAL VERIFICATION SERVICE<br>1700 N. DIXIE HIGHWAY<br>SUITE 151<br>BOCA RATON, FL 33432 | 10893 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/04/11<br>04/04/11 | DOCKET NUMBER: 9913 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    77

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | NATIXIS REAL ESTATE CAPITAL, INC.<br>JOSEPH F. FALCONE, III<br>9 WEST 57TH STREET<br>NEW YORK, NY 10019 | 08921 | 11,318,306.82 CLAIMED SECURED<br>**** EXPUNGED **** | 01/11/08<br>12/19/08 | DOCKET NUMBER: 6768 |
| 07-11047 | NETWORK TELEPHONE CORPORATION<br>C/O LEE GRANT, COUNSEL<br>2134 W LABURNUM AVENUE<br>RICHMOND, VA 23227 | 10719 | 4,178.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/18/09<br>09/24/10 | DOCKET NUMBER: 9254 |
| 07-11047 | NEUSTADT, JEFFREY C.<br>5 MINERVA PL 3G<br>BRONX, NY 10468-1628 | 09273 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | NEUWIRTH, HARRY DAVIS<br>6614 N 13 ST<br>PHOENIX, AZ 85014-1405 | 05242 | 25,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/11/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11047 | NICHOLS, DANIEL E<br>PO BOX 805<br>DAYTONA BEACH, FL 32115 | 09765 | 26,913.25 CLAIMED SECURED<br>**** EXPUNGED **** | 01/22/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11047 | NICOL, MARIO T. AND GIANNI, NANCY J.<br>JT TEN<br>57 CHERRY STREET<br>JERSEY CITY, NJ 07305-4818 | 07908 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | NICOLAESCU, ANCA M.<br>3773 MARBLE DR APT 2C<br>HIGH POINT, NC 272659710 | 01795 | 395.00 CLAIMED PRIORITY<br>552.06 CLAIMED UNSECURED<br>947.06 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/29/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11047 | NICOTERA, PATRICIA<br>PO BOX 480744<br>CHARLOTTE, NC 28269-5306 | 10206 | 0.00 CLAIMED SECURED<br>20,000.00 CLAIMED UNSECURED<br>20,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/14/08<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11047 | NIETO, DANIEL R.<br>13 PANAMA ST.<br>ALISO VIEJO, CA 92656 | 05097 | 10,950.00 CLAIMED PRIORITY<br>39,654.38 CLAIMED UNSECURED<br>50,604.38 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/10/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | NORTON, CHARLES H.<br>4951 NETARTS HWY. W. # 1840<br>TILLAMOOK, OR 97141-9467 | 05439 | 5,885.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | NOVALLO, RICHARD J. MARY K. - TST<br>3024 PORT AUSTIN RD<br>FORT AUSTIN, MI 484679727 | 07165 | 9,950.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | NUCKOLS, KATHRYN<br>295 COTTONWOOD LANE<br>STAUNTON, VA 24401 | 09213 | 7,104.58 CLAIMED PRIORITY<br>44,348.53 CLAIMED UNSECURED<br>51,453.11 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/11/08<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11047 | NUECES COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>1949 S IH 35 (78741) PO BOX 17428<br>AUSTIN, TX 78760-7428 | 00103 | 0.00 CLAIMED PRIORITY<br>906.65 CLAIMED SECURED<br>**** EXPUNGED ****<br>906.65 TOTAL CLAIMED | 08/27/07<br>08/11/09 | MAKE CHECKS PAYABLE TO:NUECES COUNTY,POB 2810,CORP<br>DOCKET NUMBER: 7931 |
| 07-11047 | NUECES COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>1949 S IH 35 (78741) PO BOX 17428<br>AUSTIN, TX 78760-7428 | 10457 | 655.33 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/15/08<br>06/05/09 | DOCKET NUMBER: 7505 |
| 07-11047 | NUECES COUNTY - ATTN:DIANE W. SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II, 2700 VIA FORTUNA DR.<br>SUITE 400, PO BOX 17428<br>AUSTIN, TX 78760-7428 | 10649 | 1,321.16 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/26/09<br>03/10/10 | DOCKET NUMBER: 8668 |
| 07-11047 | O'BRANOVICH, ROBERT<br>2854 EVERGREEN WAY<br>ELLICOTT CITY, MD 21042 | 00200 | 12,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/30/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11047 | O'CALLAGHAN, DENISE<br>PO BOX 408<br>4 HIGHLAND AVE<br>PEAPACK, NJ 07977 | 01189 | 3,900.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/24/07<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11047 | O'NEILL, DANIEL R. PSP<br>8 FLYNN FOREST<br>ST. LOUIS, MO 63122 | 04761 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11047 | OAKLAND COUNTY TREASURER<br>ATTN DIANE L ROARK, DEPUTY TREASURER<br>1200 N TELEGRAPH ROAD<br>DEPARTMENT 479<br>PONTIAC, MI 48341 | 10559 | 0.00 CLAIMED PRIORITY<br>29,049.59 CLAIMED SECURED<br>**** EXPUNGED ****<br>29,049.59 TOTAL CLAIMED | 10/02/08<br>09/08/09 | DOCKET NUMBER: 8031 |
| 07-11047 | OBRIEN, SANDRA A.<br>170 - RAILROAD AV<br>BEN LOMOND, CA 95005 | 09335 | 13,330.25 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>13,330.25 TOTAL CLAIMED | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                  CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | OCEAN CITY TOWN<br>ATTN: MARTHA BENNETT<br>OCEAN CITY  TAX OFC<br>BOX 5000<br>OCEAN CITY, MD 21843 | 10426 | 0.00 SCHEDULED<br>1,386.36 CLAIMED SECURED<br>**** EXPUNGED **** | 06/30/08<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11047 | OFFICE MAX<br>263 SHUMAN BLVD<br>NAPERVILLE, IL 60563 | 01388 | 91,187.86 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/26/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11047 | OFFICEMAX<br>ATTN ANNE FULLER<br>CREDIT SUPERVISOR<br>263 SHUMAN BLVD<br>NAPERVILLE, IL 60563-1255 | 00584 | 91,187.86 CLAIMED SECURED<br>95,289.28 CLAIMED UNSECURED<br>186,477.14 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/05/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11047 | OHIO DEPARTMENT OF TAXATION<br>TAX COMMISSIONER<br>PO BOX 530<br>COLUMBUS, OH 43216-0530 | 01743 | 266,403.27 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/17/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11047 | OKLAHOMA COUNTY TREASURER<br>FORREST "BUTCH" FREEMAN<br>320 ROBERT S KERR RM 307<br>OKLAHOMA CITY, OK 73102 | 01118 | 0.00 CLAIMED PRIORITY<br>157.05 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID ****<br>157.05 TOTAL CLAIMED | 09/18/07 | CLAIMED UNLIQ |
| 07-11047 | OSCEOLA COUNTY<br>ATTN PATSY HEFFNER<br>TAX COLLECTOR<br>PO BOX 422105<br>KISSIMMEE, FL 34742 | 06027 | 46,096.76 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 12/14/07<br>04/28/08 | DOCKET NUMBER: 3879 |
| 07-11047 | OSHTEMO CHARTER TOWNSHIP<br>C/O JAMES W. PORTER, TOWNSHIP ATTY<br>7275 W. MAIN STREET<br>KALAMAZOO, MI 49009 | 10899 | 348.01 CLAIMED PRIORITY<br>348.01 CLAIMED SECURED<br>**** EXPUNGED ****<br>348.01 TOTAL CLAIMED | 02/07/11<br>04/04/11 | Claim out of balance<br>DOCKET NUMBER: 9913 |
| 07-11047 | PARIKH, AMIT N.<br>1159 COLD LN<br>SOUTH LYON, MI 48178 | 08993 | 1,183.38 CLAIMED PRIORITY<br>1,183.38 CLAIMED UNSECURED<br>1,183.38 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11047 | PARKER, GEORGE M. & JANE H.<br>6 BAHIA LANE<br>HOT SPRINGS VILLAGE, AR 71909 | 09123 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | PARKINS, BARBARA E.<br>104D WENDOVER DRIVE<br>MONROE, CT 06468 | 09460 | 52,957.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11047 | PASSANIESE, MICHAEL<br>1518 S ADAMS ST<br>SPOKANE, WA 99203 | 00609 | 500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/05/07<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11047 | PATTON BOGGS, LLP<br>ATTN IRA A FISHMAN, COO<br>2550 M STREET NW<br>WASHINGTON, DC 20037-1350 | 04305 | 889.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11047 | PAVONE, CHERYL L.<br>1744 SWORD DANCER DR<br>VIRGINIA BEACH, VA 23454 | 00720 | 334.60 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/13/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11047 | PEI YUN SHEN<br>691 3RD AVENUE<br>SAN FRANCISCO, CA 94118 | 10898 | 14,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/07/11<br>04/04/11 | DOCKET NUMBER: 9913 |
| 07-11047 | PENG, TING FU & ENG CHIN<br>6315 FAIR OAKS AVE<br>BALTIMORE, MD 21214 | 03954 | 2,107.07 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | PERKO, MARGARET<br>425 APPLETREE ROAD<br>CAMP HILL, PA 17011 | 07263 | 2,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | PERROTT, CHARLES M.<br>147 CALLE OJO FELIZ, APT. N<br>SANTA FE, NM 87505 | 07059 | 17,253.71 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | PERRY, JARRETT<br>2122 JULIA GOLDBACH AVE.<br>RONKONKOMA, NY 11779 | 10815 | 1,200.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/08/10<br>02/08/11 | DOCKET NUMBER: 9777 |
| 07-11047 | PERRY, JOSEPH<br>6719 E. LISERON<br>BOYNTON BEACH, FL 33437 | 08489 | 10,439.74 CLAIMED PRIORITY<br>245,066.55 CLAIMED UNSECURED<br>255,506.29 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11047 | PETAK, JERRY L.<br>699 HOLLOWBROOK CT<br>TERRE HAUTE, IN 47803-2478 | 00108 | 450.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/15/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11047 | PETRASH, TERRY G. & BOBBIE G. JT TEN<br>4806 HWY 574<br>PLANT CITY, FL 33566-7952 | 04515 | 25,578.13 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/04/07<br>05/29/08 | DOCKET NUMBER: 4295 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | PETRASH, TERRY G. & BOBBIE G. JT TEN<br>4806 HWY 574<br>PLANT CITY, FL 33566-7952 | 04516 | 25,609.38 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/04/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11047 | PIERCE, LYDIA P.<br>9116 CHALICE CIRCLE<br>EVANS, GA 30809 | 09405 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | PINAL COUNTY TREASURER<br>PINAL COUNTY TREASURERS OFFICE<br>DOLORES J DOOLITTLE<br>PO BOX 729<br>FLORENCE, AZ 85232-0729 | 00581 | 15,358.84 CLAIMED SECURED<br>**** EXPUNGED **** | 09/04/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11047 | PINELLAS COUNTY TAX COLLECTOR<br>ATTN BETTY A. GRAMLEY, TAX MANAGER<br>PO BOX 2943<br>CLEARWATER, FL 33757-2943 | 01598 | 4,776.92 CLAIMED SECURED<br>**** EXPUNGED **** | 09/17/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11047 | PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 09993 | 319,915.53 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/25/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11047 | PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN.<br>RECOVERY DEPT.<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 10033 | 126,299.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/03/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11047 | PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 10060 | 1,555.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 03/11/08<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11047 | PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 10130 | 5,189.07 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 03/24/08<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11047 | PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 10141 | 21,179.37 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/24/08<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11047 | PLACER COUNTY TAX COLLECTOR<br>ATTN ANN M DONDRO, DEPUTY TREASURER<br>2976 RICHARDSON DR<br>AUBURN, CA 95603 | 01103 | 19,263.88 CLAIMED SECURED<br>**** EXPUNGED **** | 09/18/07<br>05/29/08 | DOCKET NUMBER: 4295 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    82

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | PLACER COUNTY TAX COLLECTOR<br>PLACER COUNTY TAX COLLECTORS OFFICE<br>2976 RICHARDSON DR<br>AUBURN, CA 95603 | 10874 | 6,098.23 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/12/11<br>07/12/13 | DOCKET NUMBER: 10855 |
| 07-11047 | PLACIDE, PARISA<br>66 GOLF ROAD<br>GOLF, IL 60029 | 10560 | 840.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/09/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | PLY, ROBERT V.<br>8616 ASH<br>RAYTOWN, MO 64138-3431 | 03287 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | POETSCHAN, CENTA<br>RR2 - BOX 116<br>WYALUSING, PA 18853 | 04015 | 2,672.14 CLAIMED SECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | POETSCHAN, CENTA<br>RR2 - BOX 116<br>WYALUSING, PA 18853 | 04057 | 4,566.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/30/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11047 | POKORSKY, JERRY J.<br>6222 FRANCONIA RD<br>ALEXANDRIA, VA 22310 | 04054 | 5,982.94 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | POOLE, BERTHA & DANNY<br>286 PARKWOOD DR NE<br>CLEVELAND, TN 37323 | 05574 | 4,312.50 CLAIMED SECURED<br>**** EXPUNGED **** | 12/17/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | POOLE, DANNY<br>286 PARKWOOD DR NE<br>CLEVELAND, TN 37323 | 05576 | 5,016.95 CLAIMED SECURED<br>**** EXPUNGED **** | 12/17/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | POOLE, DANNY & LAWANDA INGRAM<br>246 GREEN SHADOW RD SE<br>CLEVELAND, TN 37323 | 07842 | 4,719.94 CLAIMED SECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | PORTNOY, EDWARD R.<br>60 CEDAR CRIST CT<br>NEWBURY PARK, CA 91320 | 05125 | 13,686.31 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11047 | PORTNOY, EDWARD R. & CAROL<br>60 CEDAR CRIST CT<br>NEWBURY PARK, CA 91320 | 05124 | 13,686.31 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | POWELL, STEVEN & DEL MENARD, KIMBERLY<br>LAW OFFICE OF RICHARDS S. MILLER, ESQ.<br>1600 S. MAIN STREET, SUITE 230<br>WALNUT CREEK, CA 94596 | 09257 | 1,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>02/17/09 | DOCKET NUMBER: 7023 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | PPTS 361, LLC<br>115 S JEFFERSON RD<br>WHIPPANY, NJ 079811029 | 01941 | 44,039.14 CLAIMED SECURED<br>**** EXPUNGED **** | 11/05/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11047 | PRAIRIE PROFESSIONAL CENTRE<br>JAMES M. JOYCE/LILLIG & THORSNESS, LTD<br>1900 SPRINT RD<br>STE 200<br>OAK BROOK, IL 60523 | 03631 | 3,650.00 CLAIMED SECURED | 11/26/07 | THIS CLAIM HAS BEEN SATISFIED |
| 07-11047 | PRAIRIE PROFESSIONAL CENTRE<br>JAMES M. JOYCE/LILLIG & THORSNESS, LTD<br>1900 SPRINT RD<br>STE 200<br>OAK BROOK, IL 60523 | 03631 | 41,146.00 CLAIMED UNSECURED<br>41,146.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11047 | PRIESTER, DALE W. & ANITA R.<br>346 4TH ST<br>MANISTEE, MI 496600 | 08810 | 8,810.22 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | PRIORITY SIGN INC<br>C/O SHAWN G RICE ESQ<br>RICE & GOTZMER SC<br>605 NORTH 8TH STREET SUITE 350<br>SHEBOYGAN, WI 53081 | 10497 | 2,137.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/09/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | PROMOTIONAL PRODUCTS PARTNERS, LLC<br>ATTN MICHAEL GOMBERG<br>405 WASHINGTON BLVD.<br>MUNDELEIN, IL 60060 | 10511 | 301,376.00 CLAIMED UNSECURED<br>301,376.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/15/08<br>09/18/09 | DOCKET NUMBER: 8076 |
| 07-11047 | PRUNSKI, LUCILLE R.<br>511 VAN DRIVE<br>DURHAM, NC 27703 | 06316 | 26,891.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11047 | PURKERSON, DARREL R. FBO<br>FMT CO CUST URA ROLLOVER<br>225 RIVER WAY<br>SAINT HELENS, OR 97051-1515 | 03448 | 41,744.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11047 | PURTIY PLUS AKA RKDIXON<br>5700 UTICA RIDGE ROAD<br>DAVENPORT, IA 52807 | 09565 | 6,654.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11047 | R.I. DIVISION OF TAXATION<br>ATTN DAVID M SULLIVAN<br>TAX ADMINISTRATOR<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | 00583 | 2,750.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/05/07<br>06/05/09 | DOCKET NUMBER: 7506 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | R.I. DIVISION OF TAXATION<br>ATTN DAVID M SULLIVAN<br>TAX ADMINISTRATOR<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | 10723 | 250.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 05/26/09<br>12/04/12 | DOCKET NUMBER: 10678 |
| 07-11047 | RADIN, JOHN C.<br>PO BOX 3111<br>DANVILLE, CA 94526-6411 | 00145 | 75,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/23/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11047 | RAKOSKI, LEROY J.<br>508 HOMESTEAD PL<br>JOLIET, IL 60435 | 03626 | 11.00 CLAIMED PRIORITY<br>11.00 CLAIMED UNSECURED<br>11.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/27/07<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11047 | RAMSEY APPRAISAL SERVICES, INC<br>ATTN PRESIDENT<br>PO BOX 734<br>MT. ULLA, NC 28125 | 09341 | 0.00 SCHEDULED<br>350.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11047 | RANDALL COUNTY TAXING DISTRICTS<br>D'LAYNE PEEPLES<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>PO BOX 9132<br>AMARILLO, TX 79105-9132 | 04596 | 1,348.18 CLAIMED SECURED<br>**** EXPUNGED **** | 11/30/07<br>02/18/10 | DOCKET NUMBER: 8593 |
| 07-11047 | RASMUSSEN, CLYDE MERVYN<br>5518 NE 1ST PL<br>RENTON, WA 980594974 | 09163 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | RASMUSSEN, CLYDE MERVYN & PENNY<br>5518 NE 1ST PL<br>RENTON, WA 980594974 | 09164 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | RASMUSSEN, CLYDE MERVYN & PENNY<br>1820 SE 8TH STREET<br>RENTON, WA 98057 | 09165 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | REAVELY, EMMETT, ELAINE & LARRY THOMAS<br>ROBERT F SALVIN, ESQ<br>COMMUNITY IMPACT LEGAL SERVICES, INC<br>1003 E LINCOLN HWY<br>COATESVILLE, PA 19320-3539 | 01263 | 60,977.90 CLAIMED PRIORITY<br>87,122.10 CLAIMED UNSECURED<br>148,100.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/24/07<br>10/15/12 | DOCKET NUMBER: 10614 |
| 07-11047 | REEG, BRIAN<br>5169 HERITAGE DR<br>CONCORD, CA 94521 | 07722 | 10,950.00 CLAIMED PRIORITY<br>63,783.82 CLAIMED UNSECURED<br>74,733.82 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/08/08<br>08/18/08 | DOCKET NUMBER: 5463 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | REGSDATA<br>C/O ISO, INC. LAW DEPT<br>KENNETH E. THOMPSON, SECRETARY<br>545 WASHINGTON BLVD<br>JERSEY CITY, NJ 07310-1686 | 03367 | 2,227.76 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11047 | REIMER LORBER/ARNOVITS CO LPA<br>ATTN DENNIS REIMER, PRESIDENT<br>2450 EDISON BLVD<br>TWINSBURG, OH 44087 | 06845 | 0.00 SCHEDULED<br>7,311.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | REINARD, KENNETH<br>PO BOX 2907<br>COOKEVILLE, TN 38502 | 06868 | 25,372.99 CLAIMED UNSECURED | 01/03/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11047 | REO ASSET SERVICES, LLC<br>ATTN: THOMAS BLANCHARD<br>7945 W. SAHARA AVE<br>SUITE 106<br>LAS VEGAS, NV 89117 | 10891 | 2,603.12 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/04/11<br>04/04/11 | DOCKET NUMBER: 9913 |
| 07-11047 | RESCAP LIQUIDATING TRUST<br>REED SMITH LLP<br>KIMBERLY E LAWSON<br>1201 MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 10942 | 136,992.18 CLAIMED ADMINISTRATIVE<br>54,796.87 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 05/08/14<br>05/06/14 | DOCKET NUMBER: 10995 |
| 07-11047 | RESIDENTIAL FUNDING COMPANY, LLC<br>C/O ROBINSON  & COLE LLP<br>ATTN: JOSEPH L. CLASEN<br>666 THIRD AVENUE, 20TH FLOOR<br>NEW YORK, NY 10017 | 08447 | 37,327.15 CLAIMED UNSECURED | 01/10/08 | |
| 07-11047 | RHODES, REBECCA J.<br>PO BOX 386<br>ARLINGTON, OR 97812-0238 | 05114 | 743.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | RICH, ROBERT P.<br>1311 GOLDEN HILL DRIVE<br>INDIANAPOLIS, IN 46208 | 09175 | 49,172.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11047 | RIDGE MANAGEMENT<br>7200 W 13TH ST<br>SUITE 5<br>WITCHITA, KS 67212 | 10840 | 383,625.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/11<br>06/20/11 | DOCKET NUMBER: 10060 |

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:    86

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | RIDGE MANAGEMENT<br>7200 W 13TH ST<br>SUITE 3<br>WITCHITA, KS 67212 | 10867 | 383,625.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/11<br>04/04/11 | DOCKET NUMBER: 9913 |
| 07-11047 | RILEY, RICHARD<br>2909 WOODLAND # 618<br>DES MOINES, IA 50312 | 05671 | 18,128.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11047 | RISCH, JEFFREY A.<br>SCOTTRADE INC TR FBO<br>9450 VERNON AVENUE<br>MONTCLAIR, CA 91763 | 04631 | 3,225.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | RIVERA, BLANCA R.<br>407 E MARY ST<br>BESSEMER, MI 49911 | 08807 | 6,016.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | RIVERA, EDWIN L<br>3921 AZALEA CIR.<br>MAUMEE, OH 43537 | 07643 | 0.00 SCHEDULED<br>6,273.74 CLAIMED PRIORITY<br>23,437.82 CLAIMED UNSECURED<br>29,711.56 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/08/08<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | RIVERSIDE COUNTY<br>TREASURER TAX COLLECTOR<br>ATTN TAX ENFORCEMENT<br>PO BOX 12005<br>RIVERSIDE, CA 92502 | 10510 | 638,855.31 CLAIMED SECURED<br>**** EXPUNGED **** | 09/15/08<br>01/13/09 | Amends claim number 10504<br>DOCKET NUMBER: 6840 |
| 07-11047 | RIVERSIDE COUNTY TAX COLLECTOR<br>ATTN; CARRIE KOKOSENSKI<br>4080 LEMON ST, 4TH FLOOR<br>RIVERSIDE, CA 92501 | 10854 | 92,732.47 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/05/11<br>06/20/11 | DOCKET NUMBER: 03/04/201310059 |
| 07-11047 | ROBBINS, WALTER W.<br>ROLLOVER IRA ACCOUNT<br>P.O. BOX 1556<br>JENA, LA 71342-1556 | 04375 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | ROBERTS, DAVID E.<br>323 THOMAS DR<br>SEVERNA PARK, MD 21146 | 00350 | 359,633.63 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/06/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | ROBERTS, DAVID E.<br>323 THOMAS DR<br>SEVERNA PARK, MD 21146 | 07094 | 10,950.00 CLAIMED PRIORITY<br>353,440.18 CLAIMED UNSECURED<br>364,390.18 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/04/08<br>08/18/08 | DOCKET NUMBER: 5463 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                   PAGE:    87
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | ROGERS, JOE M.<br>PO BOX 276<br>GLOUCESTER, VA 23061 | 00065 | 250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11047 | ROLAND, ROBERT J. & ROBIN A.<br>259 STACY WEAVER DRIVE<br>FAYETTEVILLE, NC 28311-0849 | 07238 | 1,095.00 CLAIMED PRIORITY<br>1,095.00 CLAIMED UNSECURED<br>1,095.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11047 | ROSENBLATT, KATHERINE (KATIE)<br>1741 PLUM THICKET LANE<br>WEST DES MOINES, IA 50266 | 06308 | 1,090.84 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/24/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11047 | ROSENBLATT, RONALD R.<br>1741 PLUM THICKET LN<br>WEST DES MOINES, IA 50266 | 01011 | 662,595.34 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/19/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11047 | ROSENBLATT, RONALD R.<br>1741 PLUM THICKET LANE<br>WEST DES MOINES, IA 50266 | 06305 | 10,950.00 CLAIMED PRIORITY<br>651,645.34 CLAIMED UNSECURED<br>662,595.34 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/24/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | ROTHBERG LOGAN & WARSCO LLP<br>ATTN SUSAN E. TRENT, ATTORNEY<br>PO BOX 11647<br>FORT WAYNE, IN 46859-1647 | 06986 | 15,829.37 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11047 | ROTHBERG LOGAN & WARSCO LLP<br>ATTN: SUSAN E. TRENT<br>P.O. BOX 11647<br>FORT WAYNE, IN 46859-1647 | 09652 | 39,838.89 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/08<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11047 | RUCKER, JAMES D.<br>5057 CORONADO DRIVE<br>EL DORADO HILLS, CA 95762 | 10347 | 0.00 SCHEDULED<br>2,447,330.10 CLAIMED PRIORITY<br>589,823.22 CLAIMED SECURED<br>**** EXPUNGED ****<br>3,037,153.36 TOTAL CLAIMED | 04/30/08<br>01/12/10 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 8490 |
| 07-11047 | RUSH, PAULA<br>2651 PEERY DRIVE<br>CHURCHVILLE, MD 21028 | 10687 | 700,000.00 CLAIMED SECURED<br>1,090,000.00 CLAIMED UNSECURED<br>1,790,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/19/09<br>06/21/10 | DOCKET NUMBER: 8946 |
| 07-11047 | RUSSELL, GENE A.<br>401 2ND AVE S.<br>NASHVILLE, TN 37201 | 05933 | 197,425.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/20/07<br>05/02/08 | DOCKET NUMBER: 3946 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11047 | RUTHERFORD COUNTY TRUSTEE<br>ATTN TEB BATEY<br>PO BOX 1316<br>MURFREESBORO, TN 37133-1316 | 01851 | 689.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/29/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11047 | RUTHERFORD COUNTY TRUSTEE<br>ATTN TEB BATEY<br>PO BOX 1316<br>MURFREESBORO, TN 37133-1316 | 01853 | 186.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/29/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11047 | RUTHSDOTTIR, ANNE<br>29 SCHOOL ST<br>BRUNSWICK, ME 04011 | 06157 | 5,753.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | RYAN, JOHN & JAMES W.<br>5348 W 150TH TER<br>OVERLAND PARK, KS 662243403 | 07704 | 55,975.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11047 | RYNIAK, JOSEPH<br>19880 CALLE CAPIZ<br>WALNUT, CA 91789 | 08580 | 0.00 CLAIMED PRIORITY<br>3,500.00 CLAIMED UNSECURED<br>3,500.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | S&S APPRAISAL SERVICES<br>RESIDENTIAL REAL ESTATE APPRAISERS AND<br>CONSULTANTS<br>610 WATERFALL LN.<br>ELGIN, IL 60124 | 10873 | 1,950.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/11<br>04/04/11 | DOCKET NUMBER: 9913 |
| 07-11047 | SABIK, RONALD J.<br>BOX A OLD RT 22<br>SCI CRESSON EU4156<br>CRESSON, PA 16699-0001 | 03599 | 500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | SAKAI, MASAMI RAY<br>14387 AUBURN CT<br>CHINO HILLS, CA 91709 | 07354 | 1,957.15 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | SALERNO, GARY C.<br>105 CAYUGA PL<br>JERICHO, NY 11753 | 00185 | 5,000.00 CLAIMED PRIORITY<br>5,000.00 CLAIMED UNSECURED<br>5,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/30/07<br>09/16/08 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 5919 |
| 07-11047 | SALT LAKE COUNTY TREASURER<br>ATTN RAY LANCASTER<br>2001 SOUTH STATE STREET, # N1200<br>SALT LAKE CITY, UT 84190 | 05395 | 13,752.26 CLAIMED SECURED<br>**** EXPUNGED **** | 12/13/07<br>04/07/09 | DOCKET NUMBER: 7233 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                  CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | SALT LAKE COUNTY TREASURER<br>ATTN RAY LANCASTER<br>2001 SOUTH STATE STREET, # N1200<br>SALT LAKE CITY, UT 84190 | 09623 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/15/08<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11047 | SAMUEL I. WHITE, P.C.<br>5040 CORPORATE WOODS DR STE 130<br>VIRGINIA BCH, VA 234624463 | 02298 | 139,806.71 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/08/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | SAN DIEGO COUNTY TREASURER<br>DAN MCALLISTER - TAX COLLECTOR<br>1600 PACIFIC HIGHWAY, ROOM 162<br>SAN DIEGO, CA 92101 | 10679 | 235,289.85 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/20/09<br>06/05/09 | DOCKET NUMBER: 7506 |
| 07-11047 | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR<br>ATTN DAN MCALLISTER<br>1600 PACIFIC HIGHWAY, ROOM 162<br>SAN DIEGO, CA 92101 | 02895 | 205,191.16 CLAIMED SECURED<br>**** EXPUNGED **** | 11/19/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11047 | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR<br>DAN MCALLISTER<br>1600 PACIFIC HIGHWAY, ROOM 162<br>SAN DIEGO, CA 92101 | 10563 | 536,776.28 CLAIMED SECURED<br>**** EXPUNGED **** | 10/14/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR<br>DAN MCALLISTER<br>1600 PACIFIC HIGHWAY, ROOM 162<br>SAN DIEGO, CA 92101 | 10564 | 536,776.28 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/14/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR<br>DAN MCALLISTER<br>1600 PACIFIC HIGHWAY, ROOM 162<br>SAN DIEGO, CA 92101 | 10745 | 217,069.00 CLAIMED SECURED<br>8,184.25 CLAIMED UNSECURED<br>225,253.25 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/06/09<br>03/05/10 | DOCKET NUMBER: 8654 |
| 07-11047 | SAN JOAQUIN COUNTY<br>ATTN SHABBIR A. KHAN, TAX COLLECTOR<br>PO BOX 2169<br>STOCKTON, CA 95201-2169 | 06354 | 73,070.74 CLAIMED SECURED<br>**** EXPUNGED **** | 12/24/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11047 | SAN LUIS OBISPO COUNTY<br>FRANK L FREITAS, TAX COLLECTOR<br>ROOM D 290<br>COUNTY GOVERNMENT CENTER<br>SAN LUIS OBISPO, CA 93408 | 06670 | 0.00 CLAIMED ADMINISTRATIVE<br>18,353.14 CLAIMED SECURED<br>**** EXPUNGED ****<br>18,353.14 TOTAL CLAIMED | 12/31/07<br>04/07/09 | DOCKET NUMBER: 7233 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:      90

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                 CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | SAN MATEO COUNTY<br>ATTN RENATO LILLES, REVENUE COLLECTOR<br>LEE BUFFINGTON, TAX COLLECTOR<br>555 COUNTY CENTER, 1ST FLOOR<br>REDWOOD CITY, CA 94063 | 09708 | 20,007.17 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/17/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11047 | SAN MATEO COUNTY<br>LEE BUFFINGTON, TAX COLLECTOR<br>555 COUNTY CENTER - 1ST FLR<br>REDWOOD CITY, CA 94063 | 10509 | 104,252.51 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/15/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | SANG, BENJAMIN Y.<br>2340 BURNETT STREET<br>BROOKLYN, NY 11229-5809 | 06818 | 11,048.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | SAPARILAS, ELISABETH<br>8213 HOBHOUSE CIRCLE<br>RALEIGH, NC 27615 | 01958 | 5,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/08/07<br>05/18/09 | DOCKET NUMBER: 7396 |
| 07-11047 | SAPARILAS, ELISABETH<br>8213 HOBHOUSE CIRCLE<br>RALEIGH, NC 27615 | 03454 | 0.00 SCHEDULED<br>5,000.00 CLAIMED PRIORITY<br>5,000.00 CLAIMED UNSECURED<br>5,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/26/07<br>04/07/09 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 7234 |
| 07-11047 | SBC YELLOW PAGES<br>ATTN MICHAEL PERRY, BANKRUPTCY<br>100 E. BIG BEAVER<br>TROY, MI 48083 | 01766 | 1,425.72 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11047 | SCHAUB, JEROME C. JR.<br>926 BROOKLINE BLVD<br>PITTSBURGH, PA 15226 | 04674 | 2,412.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | SCHNEIDER, SHIRLEE<br>299 ST JOHNS PLACE<br>UNION, NJ 07083 | 09852 | 12,185.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/30/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | SCHOBER, LEROY E. & IRMA G.<br>93 MEADOWVIEW LN<br>VERNON, CT 06066 | 07046 | 5,038.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | SCHUMACHER, DONAVON JOHN<br>SEP IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>22582 LAKE FOREST LANE<br>LAKE FOREST, CA 92630-3026 | 07343 | 0.00 CLAIMED SECURED<br>3,934.00 CLAIMED UNSECURED<br>3,934.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | SCHWARTZ, SKAI<br>7605 S. SANIBEL CIRCLE<br>TEMPLE TERRACE, FL 33637 | 05624 | 497.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | SCHWEIZER, BRIAN T.<br>978 TARA OAKS DR<br>CHESTERFIELD, MO 630053654 | 10009 | 1,002.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/28/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11047 | SCOTT, GILBERT T.<br>SEPARATE ACCT - B. OF AMERICA<br>2213 EASTWOOD DRIVE<br>RICHARDSON, TX 75080 | 07200 | 19,009.78 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11047 | SCOTT, GILBERT T.<br>SEPARATE ACCT - B. OF AMERICA<br>2213 EASTWOOD DRIVE<br>RICHARDSON, TX 75080 | 07201 | 28,572.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11047 | SCOTTO, ANTHONY<br>77 MARLOW DR<br>JACKSON, NJ 08527 | 10724 | 1,220.63 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/09<br>05/04/10 | DOCKET NUMBER: 8819 |
| 07-11047 | SCOTTRADE<br>ATTN REORG DEPT<br>ANTHONY RAYNER<br>P.O. BOX 31759<br>ST. LOUIS, MO 63131 | 04634 | 43,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/06/07<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | SEXAUER, MARY JO<br>14707 GOLF RD<br>ORLAND PARK, IL 60462-7434 | 08149 | 10,950.00 CLAIMED PRIORITY<br>130,050.00 CLAIMED UNSECURED<br>141,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/08/08<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | SEYBOLD, DONALD W.<br>3816 WATERVIEW BLVD.<br>OCEAN CITY, NJ 08226 | 03120 | 17,930.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11047 | SHAH, BHANUKUMAR C.<br>RET. PLAN DTD 4/10/87<br>7015 CLEARWOOD CT<br>CINCINNATI, OH 45236-1467 | 05949 | 4,328.94 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/20/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | SHAH, PINKI ANOOP<br>1531 6TH ST APT 412<br>SANTA MONICA, CA 90401-2536 | 06505 | 2,099.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/28/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | SHAH, PRAGNA K.<br>1802 SOUTH YORK STREET<br>MECHANICSBURG, PA 17055-5115 | 06501 | 8,394.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/28/07<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | SHAKIB, IRAJ D. & PHYLLIS P.<br>3010 BROOKMONTE LANE<br>LEXINGTON, KY 40515-8508 | 08486 | 10,400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | SHAPIRO & FELTY, LLC<br>ATTN MARK R LEMBRIGHT, ESQ<br>1500 WEST THIRD STREET<br>STE 400<br>CLEVELAND, OH 44113 | 09501 | 907.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11047 | SHARMA, SHALINI<br>6951 N. WESTER AVE.<br>UNIT # G<br>CHICAGO, IL 60645 | 05935 | 3,247.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/20/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | SHEALEY, DORNETTA<br>114-83 228TH ST<br>CAMBRIA HEIGHTS, NY 11411 | 00101 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/27/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11047 | SHEARER, LYLE E.<br>4441 CLIPPEN DR<br>DISCOVERY BAY, CA 94505 | 07612 | 6,464.41 CLAIMED PRIORITY<br>6,464.41 CLAIMED SECURED<br>223,561.02 CLAIMED UNSECURED<br>230,025.43 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/07/08<br>08/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5463 |
| 07-11047 | SHEEHY, FRANK P.<br>8613 MEADOW VIEW CT.<br>HOUSTON, TX 77040 | 05473 | 10,950.00 CLAIMED PRIORITY<br>7,959.00 CLAIMED UNSECURED<br>18,909.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/14/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | SHEFELTON, JUDITH C<br>592 VIRGINIA CENTER PKWY<br>GLEN ALLEN, VA 23059-7414 | 06024 | 23,023.68 CLAIMED UNSECURED | 12/14/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11047 | SHELBY COUNTY TREASURER<br>ATTN: DUANE A. GOETTEMOELLER,<br>ASST. PROSECUTOR<br>P.O. BOX 987<br>SIDNEY, OH 45365-0987 | 10558 | 901.62 CLAIMED PRIORITY<br>901.62 CLAIMED UNSECURED<br>901.62 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/26/08<br>02/17/09 | Claim out of balance<br>DOCKET NUMBER: 7022 |
| 07-11047 | SHEPHERD, PATRICIA<br>9 E. WILLOW AVENUE<br>PHOENIX, AZ 85022 | 04244 | 10,950.00 CLAIMED PRIORITY<br>110,737.47 CLAIMED UNSECURED<br>121,687.47 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/03/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | SHERLAK, THOMAS P. & GEORGIA C.<br>133 DOCK SIDE CIRCLE<br>LAKE TAPAWINGO, MO 64015 | 06353 | 11,954.83 CLAIMED SECURED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----- |---------|
| 07-11047 | SHINKEWICZ, DEBRA<br>PO BOX 171<br>CALVERTON, NY 11933-0171 | 00234 | 4,188.47 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/04/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11047 | SHINKEWICZ, DEBRA<br>PO BOX 171<br>CALVERTON, NY 11933-0171 | 01350 | 4,188.46 SCHEDULED PRIORITY<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 10/01/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7233<br>Replaces claim number 234 |
| 07-11047 | SHINKEWICZ, DEBRA<br>PO BOX 171<br>CALVERTON, NY 11933-0171 | 01350 | 0.00 SCHEDULED<br>1,488.47 CLAIMED UNSECURED<br>1,488.47 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/01/07<br>04/07/09 | Replaces claim number 234<br>DOCKET NUMBER: 7233 |
| 07-11047 | SHINN, VICKI LOMBARDI<br>23 ROANWOOD DR<br>ROLLING HILLS ESTATE, CA 90274 | 08551 | 10,950.00 CLAIMED PRIORITY<br>15,956.00 CLAIMED UNSECURED<br>26,906.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/11/08<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | SHOOP, JAMES L.<br>400 ALBASIO CT<br>ANGELS CAMP, CA 95222 | 00331 | 14,745.35 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/05/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | SHOOP, JAMES L.<br>400 ALBASIO COURT<br>ANGELS CAMP, CA 95222-9756 | 05897 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>4,253.51 CLAIMED UNSECURED<br>15,203.51 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/21/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | SHOWACRE APPRAISAL, INC.<br>SYLVIA SHOWACRE<br>PO BOX 23506<br>SANTA FE, NM 87502 | 10323 | 400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/29/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | SIM, JOHNNY O. & HUBERT GRANT Y SIM<br>5248 N ACACIA ST<br>SAN GABRIEL, CA 91776 | 03684 | 909.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | SIMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | 10357 | 2,425.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>2,828,849.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/29/08<br>10/10/08 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 6217 |
| 07-11047 | SIMON, CANDY L<br>37620 GLENN AVE<br>CATHEDRAL CITY, CA 92234-1963 | 00313 | 4,736.63 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/04/07<br>06/13/08 | DOCKET NUMBER: 4615 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | SIMON, LENNOX J.<br>11702 TRILLUM ST<br>MITCHELLVILLE, MD 20721 | 02275 | 400.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/15/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11047 | SINES APPRAISAL SERVICE<br>PATTY SINES<br>561 HUMBERSON ROAD<br>FRIENDSVILLE, MD 21531 | 10552 | 485.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/23/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | SINTON, MARC<br>5055 JASMINE WAY<br>PALM HARBOR, FL 34685 | 06581 | 16,608.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | SIU, ELLEN & ANGUS<br>1074 CITRON WAY<br>HAYWARD, CA 94545 | 06133 | 58,592.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11047 | SKEIE, LARRY<br>6825 CHESSHIRE LN. N.<br>MAPLE GROVE, MN 55311 | 06952 | 2,464.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | SKYVIEW MARKETING, LLC<br>C/O SILCON GROUP<br>ATTN RICHARD BELLO<br>142 BOND STREET<br>ELIZABETH, NJ 07201 | 01786 | 15,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/26/07<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11047 | SLOCA, STEVEN L.<br>12 AVERSTONE DRIVE WEST<br>WASHINGTON CROSSING, PA 18977 | 09126 | 11,735.99 CLAIMED UNSECURED | 01/11/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11047 | SLOWINSKI, MICHELLE L.<br>15014 N 150TH LN<br>SURPRISE, AZ 85379 | 00308 | 1,440.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/04/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11047 | SMITH, BRUCE K. & KAREN<br>JT WROS<br>1557 DEERHAVEN DRIVE<br>NORTH LOGAN, UT 84341 | 04648 | 6,430.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | SMITH, JERRY<br>6321 JUNIPER WAY<br>KLAMATH FALLS, OR 97603 | 07179 | 13,232.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11047 | SMITH, PHILIP D<br>209 STADIUM VIEW DR<br>GREENVILLE, SC 29609-5114 | 09508 | 602.44 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    95

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | SNOHOMISH COUNTY TREASURER<br>ATTN DEBI GAHRINGER, BANKRUPTCY OFFICER<br>3000 ROCKEFELLER AVE M/S 501<br>EVERETT, WA 98201-4060 | 00156 | 430.88 CLAIMED SECURED<br>**** EXPUNGED **** | 08/24/07<br>08/11/09 | DOCKET NUMBER: 7931 |
| 07-11047 | SNYDER, JOSEPH AND LOYCE, JT TEN<br>1510 FARGO<br>ODESSA, TX 79761-3208 | 08349 | 13,608.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | SNYDER, JOSEPH AND LOYCE, JT TEN<br>1510 FARGO<br>ODESSA, TX 79761-3208 | 08350 | 7,205.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | SOCIETE GENERALE (AS ADMIN. AGENT)<br>ATTN JAMES F AHERN<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | 09019 | 64,300,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>12/14/11 | DOCKET NUMBER: 10280 |
| 07-11047 | SOMERMAN, STEVEN<br>17 TORTOISE SHELL<br>COTO DE CAZA, CA 92679 | 06417 | 10,950.00 CLAIMED PRIORITY<br>749,136.68 CLAIMED UNSECURED<br>760,086.68 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/26/07<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11047 | SOMERVELL CAD - DIANE W SANDERS<br>LINEBARGER, GOGGAN, BLAIR & SAMPSON, LLP<br>1949 SOUTH IH 35 (78741)<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 04130 | 1,243.26 CLAIMED SECURED<br>**** EXPUNGED **** | 12/03/07<br>04/07/09 | MAKE CHECKS PAYABLE TO:<br>DOCKET NUMBER: 7233 |
| 07-11047 | SONDEREN, JOAN M.<br>26641 LOCKHAVEN HILL ROAD<br>GODFREY, IL 62035 | 03625 | 549.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/27/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | SOUDERTON AREA SCHOOL DISTRICT/UPPER<br>SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL -ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | 05923 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11047 | SOUTHERN MARYLAND ELECTRIC COOPERATIVE<br>P.O. BOX 1937<br>HUGHESVILLE, MD 20637-1937 | 10512 | 1,183.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/11/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | SPANGLER, BARRETT &<br>2905 CRESTWOOD LN<br>COLUMBIA, MO 65203-0997 | 03821 | 2,537.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | 01665 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11047 | ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | 01111 | 2,348.55 CLAIMED SECURED<br>**** EXPUNGED **** | 09/18/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11047 | ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | 01112 | 1,597.05 CLAIMED SECURED<br>**** EXPUNGED **** | 09/18/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11047 | ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | 01113 | 851.93 CLAIMED SECURED<br>**** EXPUNGED **** | 09/18/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11047 | ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | 01115 | 2,298.55 CLAIMED SECURED<br>**** EXPUNGED **** | 09/18/07<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | 01116 | 423.96 CLAIMED SECURED<br>**** EXPUNGED **** | 09/18/07<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | 01117 | 296.93 CLAIMED SECURED<br>**** EXPUNGED **** | 09/18/07<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | STAGNER, ROY<br>493 CARLLS PATH<br>DEER PARK, NY 11729-2314 | 00786 | 10,950.00 CLAIMED PRIORITY<br>4,945.02 CLAIMED UNSECURED<br>15,895.02 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/14/07<br>10/27/08 | DOCKET NUMBER: 6462 |
| 07-11047 | STAHEL, DAVE<br>12110-44TH AVE N<br>PLYMOUTH, MN 55442 | 06613 | 4,957.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | STAHL, ROSE<br>210 WHITE OAK CIRCLE<br>MAITLAND, FL 32751 | 06086 | 5,045.25 CLAIMED UNSECURED | 12/21/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    97

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                           CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 07-11047 | STAHL, WILLIAM<br>210 WHITE OAK CIRCLE<br>MAITLAND, FL 32751 | 06090 | 6,725.50 CLAIMED UNSECURED | 12/21/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11047 | STAINO, LAURA<br>31 BENNINGTON WAY<br>WEST CREEK, NJ 08092 | 07837 | 624.41 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | STANTON, SHANE<br>2382 SW BORDER WAY<br>GRESHAM, OR 970806365 | 05798 | 10,950.00 CLAIMED PRIORITY<br>37,708.95 CLAIMED UNSECURED<br>48,658.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/18/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 10824 | 3,200.00 CLAIMED ADMINISTRATIVE<br>3,200.00 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 12/20/10 | |
| 07-11047 | STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 10826 | 800.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/20/10<br>06/20/11 | DOCKET NUMBER: 10059 |
| 07-11047 | STATES, CHAD RANDALL<br>100 BEUTH CT<br>FOLSOM, CA 95630 | 08751 | 0.00 CLAIMED PRIORITY<br>126,556.85 CLAIMED UNSECURED<br>126,556.85 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/11/08<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | STEIN, PAUL LAWRENCE<br>6616 FERNSHAW DR.<br>DALLAS, TX 75248 | 07164 | 31,340.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11047 | STEINBERG, MAY<br>5 COVENTRY SQUARE<br>HOLMDEL, NJ 07733 | 04025 | 5,100.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | STEPHENS, ROBERT J.<br>2376 N. CAMPUS AVENUE<br>UPLAND, CA 91784 | 06725 | 11,702.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | STEPHENSON, CHRISTELL<br>3208 FIVE OAKS PL.<br>LOUISVILLE, KY 40207 | 05046 | 5,969.31 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>08/18/08 | DOCKET NUMBER: 5461 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | STRAIGHT LINE ROOFING & CONTRUCTION<br>PORTER LAW GROUP, INC.<br>WILLIAM L. PORTER<br>7801 FOLSOM BLVD., SUITE 101<br>SACRAMENTO, CA 95826 | 10685 | 26,041.33 CLAIMED SECURED<br>**** EXPUNGED **** | 03/10/09<br>10/15/09 | DOCKET NUMBER: 8186 |
| 07-11047 | STRAUSS, MICHAEL J.<br>538 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | 10507 | 1,000,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/12/08<br>09/14/09 | DOCKET NUMBER: 8009 |
| 07-11047 | STRAW, GEORGE W.<br>3570 VANCOUVER DR.<br>DALLAS, TX 75229 | 03791 | 3,721.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>04/09/09 | DOCKET NUMBER: 7233 |
| 07-11047 | STRECKER, ROGER W.<br>200 FRYE RD<br>PINEHURST, NC 28374 | 06423 | 5,908.91 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | STRECKER, ROGER W.<br>200 FRYE RD<br>PINEHURST, NC 28374 | 10642 | 5,908.91 CLAIMED UNSECURED | 01/13/09 | ** LATE FILED **<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11047 | STRICKLAND, CIERA<br>PO BOX 1134<br>HILLSBORO, OR 97123 | 01239 | 220.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/29/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | STRICKLAND, CIERA<br>PO BOX 1134<br>HILLSBORO, OR 97123 | 01240 | 625.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/29/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | SUN LIFE ASSURANCE COMPANY OF CANADA<br>C/O COLLIERS PINKARD<br>C/O MICHAEL G MENKOWITZ, ESQUIRE<br>2000 MARKET STEET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | 01655 | 62,989.32 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/19/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11047 | SUN LIFE ASSURANCE COMPANY OF CANDA<br>C/O COLLIERS PNKARD<br>C/O MICHAEL G MENKOWITZ/FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | 01748 | 62,989.32 CLAIMED UNSECURED<br>62,989.32 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/19/07<br>06/23/09 | DOCKET NUMBER: 7556 |
| 07-11047 | SUNDBERG, MICHAEL N.<br>2726 LADY ANNE'S WAY<br>HUNTINGTOWN, MD 20639-4119 | 05318 | 9,371.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/12/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | SUTO, TIMOTHY<br>185 BARLOW DRIVE SOUTH<br>BROOKLYN, NY 11234 | 06593 | 509.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | SUTTER COUNTY TAX COLLECTOR<br>ATTN JIM STEVENS<br>TREASURER TAX COLLECTOR<br>PO BOX 546<br>YUBA CITY, CA 95992 | 01846 | 4,608.92 CLAIMED SECURED<br>**** EXPUNGED **** | 10/29/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11047 | SUTTER COUNTY TAX COLLECTOR<br>ATTN JIM STEVENS<br>TREASURER TAX COLLECTOR<br>PO BOX 546<br>YUBA CITY, CA 95992 | 10210 | 0.00 CLAIMED ADMINISTRATIVE<br>32,146.81 CLAIMED PRIORITY<br>32,146.81 CLAIMED SECURED<br>**** EXPUNGED ****<br>32,146.81 TOTAL CLAIMED | 04/14/08<br>05/18/09 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 7396<br>Amends claim number 1846 |
| 07-11047 | SUTTER COUNTY TAX COLLECTOR<br>ATTN JIM STEVENS<br>TREASURER TAX COLLECTOR<br>PO BOX 546<br>YUBA CITY, CA 95992 | 10236 | 32,146.81 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>32,146.81 CLAIMED SECURED<br>**** EXPUNGED ****<br>32,146.81 TOTAL CLAIMED | 04/14/08<br>06/05/09 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 7506 |
| 07-11047 | SWEARINGEN REALTY GROUP, LLC<br>ATTN GRANVILLE JENKINS<br>5950 BERKSHIRE LANE, # 700<br>DALLAS, TX 75225 | 07653 | 50,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/08/08<br>06/05/09 | DOCKET NUMBER: 7506 |
| 07-11047 | SWITZER, CHARLES H.<br>****NO ADDRESS PROVIDED**** | 05031 | 1,110.00 CLAIMED PRIORITY<br>1,110.00 CLAIMED UNSECURED<br>1,110.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/10/07<br>06/30/09 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 7585 |
| 07-11047 | SYNDER, JOSEPH AND LOYCE, JT TEN<br>1510 FARGO<br>ODESSA, TX 79761-3208 | 08234 | 13,647.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | TALBOTT, GRACE M. (TRUSTEE)<br>GRACE W. TALBOTT TRUST<br>U/A 11/9/05<br>2400 S. FINLEY RD APT. 150<br>LOMBARD, IL 60148 | 05294 | 7,418.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | TAN, LOUIS<br>BLK161 HOUGANG ST 11<br>10-47<br>SINGAPORE  530161<br>CHINA | 08209 | 433.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/08<br>06/25/09 | DOCKET NUMBER: 4865 |
| 07-11047 | TAYLOR, HARRY R.<br>354 BARNSIDE DR<br>PALMYRA, PA 17078-8728 | 09880 | 23,310.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/01/08<br>08/18/08 | DOCKET NUMBER: 5461 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:      100

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | TEITELBAUM, KAREN - TRUSTEE<br>4436 FOUR WINDS LANE<br>NORTHBROOK, IL 60062 | 10441 | 11,549.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/17/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | TERRELL, JULIE L.<br>8718 SCOTTSVILLE RD.<br>FLOYDS KNOBS, IN 47119 | 05199 | 3,196.51 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | THAKARAR, GOOL<br>2 FENBROOK DR<br>LARCHMONT, NY 10538 | 08180 | 58,489.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11047 | THOET, LANCE<br>10 HGIHLAND AVE<br>SEA CLIFF, NY 11579 | 00481 | 31,142.93 CLAIMED SECURED<br>**** EXPUNGED **** | 09/10/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | THOMAS, SAMUEL N.<br>3405 CLOUDNINE COURT<br>CHESAPEAKE, VA 23323 | 10248 | 209,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/21/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11047 | THOMAS, WALTER R.<br>4306 ELTON PLACE<br>VALRICO, FL 33596-7143 | 03468 | 9,520.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | THOMPSON, A. PAUL<br>2920 IDLEWOOD DR<br>CHARLOTTESVLE, VA 229011134 | 04783 | 3,923.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11047 | THOMPSON, STEPHANIE A.<br>3151 WINTERGREEN<br>FLORISSANT, MO 63033 | 01089 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/13/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11047 | THOMSON WEST<br>ATTN TOM M CANEFF<br>610 OPPERMAN DRIVE, D6-11-3707<br>EAGAN, MN 55123 | 09415 | 1,318.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11047 | TIDWELL, JAY E.<br>2090 BANEBERRY DRIVE<br>BIRMINGHAM, AL 35244 | 05131 | 2,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | TODD, BEVERLY<br>10145 CALLE MARINERO<br>SPRING VALLEY, CA 91977 | 00762 | 2,924.00 CLAIMED PRIORITY<br>2,924.00 CLAIMED UNSECURED<br>2,924.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/14/07<br>05/02/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 3945 |
| 07-11047 | TOLSON, CAROL J.<br>1823 HERON RUN<br>HAYES, VA 23072-3708 | 08166 | 26,733.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>05/29/08 | DOCKET NUMBER: 4295 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                          PAGE:    101
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | TOP NOTCH APPRAISALS - 1000023447<br>ATTN JIM KLIEGL<br>OWNER<br>8780 19TH ST, #277<br>ALTA LOMA, CA 91701 | 00605 | 4,754.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/05/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11047 | TORNQUIST, KENNETH R. & JUDY K.<br>12522 BALLARD BLVD<br>HARDIN, MO 64035 | 03892 | 2,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | TOUCHARD, JOHN M.<br>26622 BOYCE MILL RD.<br>GREENSBORO, MD 21639 | 07941 | 5,335.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | TOWN OF HAMPTON<br>100 WINNACUNNET ROAD<br>HAMPTON, NH 03842 | 10818 | 7,539.30 CLAIMED PRIORITY<br>7,539.30 CLAIMED SECURED<br>**** EXPUNGED ****<br>7,539.30 TOTAL CLAIMED | 12/13/10<br>03/09/11 | Claim out of balance<br>DOCKET NUMBER: 9822 |
| 07-11047 | TOWN OF HAMPTON<br>100 WINNACUNNET ROAD<br>HAMPTON, NH 03842 | 10828 | 7,539.30 CLAIMED PRIORITY<br>7,539.30 CLAIMED SECURED<br>**** EXPUNGED ****<br>7,539.30 TOTAL CLAIMED | 12/13/10<br>03/08/11 | Claim out of balance<br>DOCKET NUMBER: 9819 |
| 07-11047 | TOWN OF POMFRET<br>PAMELA S. LEWERENZ, CCMC TAX COLLECTOR<br>PO BOX 286<br>POMFRET CENTER, CT 06259 | 10602 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/22/08<br>06/05/09 | DOCKET NUMBER: 7506 |
| 07-11047 | TOWN OF POMFRET<br>TAX COLLECTOR<br>PO BOX 286<br>POMFRET CENTER, CT 06259 | 10694 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/23/09<br>06/05/09 | DOCKET NUMBER: 7506 |
| 07-11047 | TOWN OF RIDGEFIELD TAX COLLECTOR<br>LINDA A SARBELLO, ASST TAX COLLECTOR<br>400 MAIN ST<br>RIDGEFIELD, CT 06877 | 00162 | 627.40 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/27/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11047 | TPRF/THC HAVENPARK, LLC<br>DEAN G RALLIS JR / DIANE C STANFIELD ESQ<br>WESTON BENSHOOF ROCHEFORT RUBALCAVA<br>MACCUISH, LLP - 333 S HOPE ST, 16TH FL<br>LOS ANGELES, CA 90071 | 08579 | 18,187.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>04/14/08 | DOCKET NUMBER: 3696 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    102

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11047 | TRAHAN, ROBERT<br>4834 N. HOYNE AVE<br>CHICAGO, IL 60625 | 07971 | 10,950.00 CLAIMED PRIORITY<br>452,420.32 CLAIMED UNSECURED<br>463,370.32 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/09/08<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | TRANSTAR CAPITAL CORPORATION<br>ATTN MARK C KLOPFENSTEIN, PRESIDENT<br>6300 POWERS FERRY ROAD<br>SUITE 600-315<br>ATLANTA, GA 30339 | 09579 | 12,014.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | TRANSUNION SETTLEMENT SOLUTIONS, INC.<br>ATTN LEGAL DEPARTMENT<br>5300 BRANDYWINE PARKWAY, SUITE 100<br>WILMINGTON, DE 19803 | 01784 | 2,330.91 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/26/07<br>11/16/10 | DOCKET NUMBER: 9458 |
| 07-11047 | TREASURER OF PITTSYLVANIA COUNTY<br>P.O. BOX 230<br>CHATHAM, VA 24557 | 10709 | 1,762.88 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/04/09<br>01/12/10 | DOCKET NUMBER: 8492 |
| 07-11047 | TROTTA, SAL & NUZZOLILLO, ANNETTE<br>40 MARCY DR<br>SOUTHINGTON, CT 06489 | 04154 | 409.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | TRUSTMARK NATIONAL BANK<br>ATTN SHEILA KING, INVESTOR ACCTG MANAGER<br>LOAN ADMINISTRATION<br>PO BOX 522<br>JACKSON, MS 39205 | 01722 | 146.32 CLAIMED SECURED<br>**** EXPUNGED **** | 10/22/07<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | TRUSTMARK NATIONAL BANK<br>ATTN SHEILA KING, INVESTOR ACCTG MANAGER<br>LOAN ADMINISTRATION<br>PO BOX 522<br>JACKSON, MS 39205 | 01723 | 453.14 CLAIMED SECURED<br>**** EXPUNGED **** | 10/22/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11047 | TRUSTMARK NATIONAL BANK<br>ATTN SHEILA KING, INVESTOR ACCTG MANAGER<br>LOAN ADMINISTRATION<br>PO BOX 522<br>JACKSON, MS 39205 | 01724 | 416.79 CLAIMED SECURED<br>**** EXPUNGED **** | 10/22/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11047 | TRUSTMARK NATIONAL BANK<br>ATTN SHEILA KING, INVESTOR ACCTG MANAGER<br>LOAN ADMINISTRATION<br>PO BOX 522<br>JACKSON, MS 39205 | 01725 | 831.99 CLAIMED SECURED<br>**** EXPUNGED **** | 10/22/07<br>04/07/09 | DOCKET NUMBER: 7234 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | TRUSTMARK NATIONAL BANK<br>ATTN SHEILA KING, INVESTOR ACCTG MANAGER<br>LOAN ADMINISTRATION<br>PO BOX 522<br>JACKSON, MS 39205 | 01726 | 1,038.30 CLAIMED SECURED<br>**** EXPUNGED **** | 10/22/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11047 | TSE, KAM CHUEN<br>IRA CONTRIBUTORY<br>1015 MILLRIDGE LN<br>MARIETTA, GA 30067 | 04084 | 24,509.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11047 | TSESMETZIS, STEFANOS<br>112 WINTER LANE<br>HICKSVILLE, NY 11801 | 01459 | 2,250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/09/07<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11047 | TUCKER, CONRAD<br>1970 N. LESLIE ST. # 2835<br>PAHRUMP, NV 89060-3678 | 04479 | 1,018.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | TUCSON NEWSPAPERS<br>ATTN STEPHANIE ZEINFELD, CREDIT MGR.<br>4850 S. PARK AVE.<br>TUCSON, AZ 85714 | 01752 | 5,967.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11047 | TUONG, KHANH NGUYEN<br>628 J ST<br>DAVIS, CA 956162327 | 03794 | 150.00 CLAIMED PRIORITY<br>17,544.00 CLAIMED UNSECURED<br>17,694.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | TURNER, KENTON<br>4242 FRAZIER DR. NE<br>CORYDON, IN 47112 | 05457 | 4,669.51 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | TURNER, MEL<br>961 SWALLOW AVE., PH 301-A<br>MARCO ISLAND, FL 34145 | 07924 | 35,122.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11047 | TURPEN, PATRICIA A.<br>33891 SE EVERETT WAY<br>SCAPPOOSE, OR 97056 | 07217 | 5,445.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | TUSCALOOSA COUNTY<br>PEYTON C COCHRANE, TAX COLLECTOR<br>714 GREENSBORO AVE RM 124<br>TUSCALOOSA, AL 35401 | 00173 | 1,430.67 CLAIMED SECURED<br>**** EXPUNGED **** | 08/28/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11047 | TUSH, GORDON R.<br>2128 SOUTHWOOD PL<br>LINCOLN, NE 68512-1370 | 07400 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | TYLER, CASSELL, JACKSON, PEACE & SILVER L.L.P. - DONALD W. TYLER JR., ESQUIRE POST OFFICE BOX 11656 COLUMBIA, SC 29211 | 07649 | 2,192.03 CLAIMED UNSECURED **** WITHDRAWN **** | 01/08/08 | |
| 07-11047 | TYNER, RICHARD T., IRA FBO 821 CAMINO DEL ESTE SANTA FE, NM 87501 | 03551 | 6,400.00 CLAIMED UNSECURED **** EXPUNGED **** | 11/26/07 07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | U.S. DEPARTMENT OF LABOR, EMPLOYEE BENEFITS SECURITY ADMINISTRATION 200 CONSTITUTION AVE., NW, ROOM N5668 WASHINGTON, DC 20210 | 10785 | 50,000.00 CLAIMED ADMINISTRATIVE 10,000.00 ALLOWED ADMINISTRATIVE **** PAID **** | 06/14/10 02/09/11 | DOCKET NUMBER: 9778 |
| 07-11047 | UNDERWOOD, ROLLA W. & JO ANN (JT) TTEES OF REV. LIVING TRUST DATED 4-25-06 1713 SE CARDINAL DR BLUE SPRINGS, MO 64014 | 06786 | 487.50 CLAIMED SECURED **** EXPUNGED **** | 01/02/08 06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | UNITED STAFFING SYSTEMS ATTN BARRY SAIDE, CEO ESTAFFCONTROL 261 MADISON AVENUE, 2ND FLOOR NEW YORK, NY 10016 | 02169 | 8,481.99 CLAIMED UNSECURED **** EXPUNGED **** | 11/14/07 04/07/09 | DOCKET NUMBER: 7234 |
| 07-11047 | UNITED TELEPHONE COMPANY OF PENNSYLVANIA D/B/A EMBARQ ATTN MARY C HALL - BANKRUPTCY ANALYST PO BOX 7971 SHAWNEE MISSION, KS 66207 | 00596 | 1,072.27 CLAIMED UNSECURED **** EXPUNGED **** | 09/05/07 04/07/09 | DOCKET NUMBER: 7233 |
| 07-11047 | URBANO, JAVIER 6869 GLENROY STREET SAN DIEGO, CA 92120 | 10872 | 2,975.00 CLAIMED UNSECURED **** EXPUNGED **** | 01/10/11 04/04/11 | DOCKET NUMBER: 9913 |
| 07-11047 | US BANCORP BUSINESS EQUIP. FINANCE GROUP ATTN: CORPORATE ATTORNEY 1310 MADRID STREET, SUITE 100 MARSHALL, MN 56258 | 10639 | 156,370.72 CLAIMED UNSECURED **** EXPUNGED **** | 12/17/08 12/14/11 | DOCKET NUMBER: 10281 |
| 07-11047 | US BANCORP MANIFEST FUNDING SERVICES ATTN CORPORATE ATTORNEY 1450 CHANNEL PARKWAY MARSHALL, MN 56258 | 10638 | 71,515.01 CLAIMED UNSECURED **** EXPUNGED **** | 12/17/08 12/14/11 | DOCKET NUMBER: 10281 |
| 07-11047 | VANDENBROEK, MARTIN E. 996 RUTLAND WAY WORTHINGTON, OH 43085 | 09598 | 16,039.74 CLAIMED UNSECURED **** EXPUNGED **** | 01/14/08 06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                          PAGE:      105
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | VASILIS POLYCHRONIDIS<br>PO BOX 34628<br>SEATTLE, WA 98124-1628 | 10265 | 290,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/24/08 | |
| 07-11047 | VERIZON INC.<br>AFNI/VERIZON<br>404 BROCK DRIVE<br>BLOOMINGTON, IL 61701 | 08803 | 18,562.94 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | VICENTIE, JANET R.<br>8001 CAVEWOOD CT.<br>LOUISVILLE, KY 40291-2413 | 06065 | 2,043.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | VICENTIE, LOUIS F.<br>8001 CAVEWOOD CT.<br>LOUISVILLE, KY 40291-2413 | 06064 | 10,478.05 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | VICENTIE, LUIS F. & JANET R.<br>8001 CAVEWOOD CT.<br>LOUISVILLE, KY 40291-2413 | 06066 | 5,100.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | VICOM COMPUTER SERVICES, INC.<br>C/O THE BAYARD FIRM<br>MARY E. AUGUSTINE - 222 DELAWARE AVENUE<br>SUITE 900 - PO BOX 25130<br>WILMINGTON, DE 19899 | 10879 | 40,000.00 CLAIMED ADMINISTRATIVE<br>40,000.00 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 09/12/08<br>09/15/08 | DOCKET NUMBER: 5861 |
| 07-11047 | VIENS, MADELINE C.<br>3462 MECARTNEY RD.<br>ALAMEDA, CA 94502 | 06475 | 4,079.99 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/27/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | VIRGINIA DEPARTMENT OF TAXATION<br>ATTN MARK K. AMES<br>P.O. BOX 2156<br>RICHMOND, VA 23261 | 07904 | 0.00 SCHEDULED PRIORITY<br>9,513.93 CLAIMED PRIORITY<br>9,513.93 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08 | |
| 07-11047 | WAHLIN, JENNIFER<br>1668 GUTHRIE ST<br>VIRGINIA BEACH, VA 23464 | 00718 | 1,050.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/13/07<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11047 | WAKE COUNTY REVENUE DEPARTMENT<br>POST OFFICE BOX 2331<br>RALEIGH, NC 27602 | 10832 | 105.92 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>105.92 TOTAL CLAIMED | 12/15/10<br>06/20/11 | DOCKET NUMBER: 10059 |
| 07-11047 | WALDRON, TERRENCE<br>10423 S. OAKLEY<br>CHICAGO, IL 60643 | 08319 | 5,405.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11047 | WALDRON, TERRENCE<br>10423 S OAKLEY<br>CHICAGO, IL 60643 | 10895 | 5,405.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/04/11<br>04/11/11 | DOCKET NUMBER: 9913 |
| 07-11047 | WALLACE, CHARLENE<br>2128 SOUTHWOOD PL<br>LINCOLN, NE 68512-1370 | 07418 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | WALSER, JAMES<br>2010 PHILOMENA DR.<br>SCHENECTADY, NY 12303 | 05107 | 10,634.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | WANG, XUAN<br>17-8-603 HENG SHAN ROAD<br>SHANGHAI  200031<br>CHINA | 07220 | 10,765.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | WASHINGTON MUTUAL MORTGAGE SEC. CORP.<br>C/O MR. MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | 10581 | 3,819,269.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/25/08<br>04/06/11 | DOCKET NUMBER: 9920 |
| 07-11047 | WASHINGTON MUTUAL MORTGAGE SECURITIES<br>CORP. C/O MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | 09131 | 3,819,269.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11047 | WASHINGTON STATE EMPLOYMENT SECURITY<br>DEPT - ATTN: ELLEN MOE, COMPLIANCE UNIT<br>UI TAX AND WAGE ADMINISTRATION<br>PO BOX 9046<br>OLYMPIA, WA 98507-9046 | 09912 | 12,475.52 CLAIMED PRIORITY<br>1,724.16 CLAIMED SECURED<br>**** EXPUNGED ****<br>14,199.68 TOTAL CLAIMED | 01/29/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11047 | WASSEF, MAHER NABIH<br>24 OMAR IBN ELKHATTAB STREET, APT. # 5<br>HELIOPOLIS, CAIRO  11361<br>EGYPT | 07522 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | WATERHOUSE, DREW<br>21 CALLE GAULTERIA<br>SAN CLEMENTE, CA 92673 | 01791 | 21,900.00 SCHEDULED PRIORITY<br>197,338.64 SCHEDULED UNSECURED<br>219,238.64 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 10/29/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                               CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 07-11047 | WATERHOUSE, DREW<br>21 CALLE GAULTERIA<br>SAN CLEMENTE, CA 92673 | 01791 | 0.00 SCHEDULED<br>214,692.66 CLAIMED UNSECURED | 10/29/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11047 | WATERHOUSE, DREW<br>C/O RONALD S. COOK, ESQ.<br>222 MIDDLE COUNTRY RD, SUITE 206<br>SMITHTOWN, NY 11787 | 09454 | 10,950.00 CLAIMED PRIORITY<br>219,147.52 CLAIMED UNSECURED<br>230,097.52 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/14/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11047 | WEILBURG, DONNA<br>37045 HEIFNER PL<br>TUCSON, AZ 85735 | 00801 | 0.00 CLAIMED PRIORITY<br>360.00 CLAIMED UNSECURED<br>360.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/14/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11047 | WEINSTEIN, MINDY<br>572 N HAWTHORNE ST<br>N MASSAPEQUA, NY 11758 | 00248 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/04/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11047 | WELLINGTON, HELEN<br>24836 LOIRE CT<br>HEMET, CA 92544 | 09268 | 7,290.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | WELLS FARGO BANK, N.A.<br>CORP. TRUST SERVICES, ATTN WILLIAM FAY<br>DEFAULT & RESTRUCTURING ACCOUNT MANAGER<br>9062 OLD ANNAPOLIS RD -   MAC2702-011<br>COLUMBIA, MD 21045 | 09236 | 483,750,616.79 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>11/13/09 | DOCKET NUMBER: 8299 |
| 07-11047 | WELLS FARGO BANK, N.A.<br>C/O CHAPMAN AND CUTLER LLP<br>ATTN: FRANKLIN H. TOP III<br>111 WEST MONROE STREET<br>CHICAGO, IL 60603 | 10884 | 298,145.00 CLAIMED ADMINISTRATIVE<br>298,145.00 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 05/11/10<br>05/11/10 | DOCKET NUMBER: 8843 |
| 07-11047 | WENG, LIH J.<br>426 BONITA AVE<br>PASADENA, CA 91107-5064 | 07525 | 10,851.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | WESOLOWSKI, KEITH M<br>728 MCDONALD AVE<br>CHARLOTTE, NC 28203-5902 | 06964 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>125,332.79 CLAIMED UNSECURED<br>136,282.79 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/08<br>08/18/08 | DOCKET NUMBER: 5463 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11047 | WEST VIRGINIA STATE TAX DEPARTMENT<br>PO BOX 766<br>CHARLESTON, WV 25323-0766 | 10836 | 1,276.85 CLAIMED ADMINISTRATIVE<br>290.26 CLAIMED PRIORITY<br>1,276.85 ALLOWED ADMINISTRATIVE<br>290.26 ALLOWED PRIORITY<br>**** PAID ****<br>1,567.11 TOTAL CLAIMED<br>1,567.11 TOTAL ALLOWED | 01/03/11<br>06/20/11 | DOCKET NUMBER: 10059 |
| 07-11047 | WEST VIRGINIA STATE TAX DEPARTMENT<br>PO BOX 766<br>CHARLESTON, WV 25323-0766 | 10836 | 37.65 CLAIMED UNSECURED | 01/03/11 | |
| 07-11047 | WESTRIDGE II AND III, L.L.C.<br>(F/K/A WEST PROPERTIES II & III, L.P.)<br>JERRY SHARPE - BELIN LAW FIRM<br>666 WALNUT STREET SUITE 2000<br>DES MOINES, IA 50309-3989 | 10161 | 133,747.63 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/31/08<br>04/04/11 | DOCKET NUMBER: 9913 |
| 07-11047 | WESTRIDGE II AND III, L.L.C.<br>(F/K/A WEST PROPERTIES II & III, L.P.)<br>JERRY SHARPE - BELIN LAW FIRM<br>666 WALNUT STREET SUITE 2000<br>DES MOINES, IA 50309-3989 | 10897 | 133,747.63 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/31/11<br>06/20/11 | amends claim 10161<br>DOCKET NUMBER: 10059 |
| 07-11047 | WETZEL, DANIEL P.<br>776 YALE AVE<br>SAINT LOUIS, MO 63130 | 00733 | 10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 09/13/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11047 | WETZEL, DANIEL P.<br>776 YALE AVE<br>SAINT LOUIS, MO 63130 | 00733 | 22,679.86 CLAIMED UNSECURED<br>22,679.86 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/13/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11047 | WHATCOM COUNTY TREASURER<br>ATTN BANKRUPTCY DEPUTY<br>PO BOX 5268<br>BELLINGHAM, WA 98227 | 00169 | 302.85 CLAIMED SECURED<br>**** EXPUNGED **** | 08/28/07<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | WHEELER, MICHAEL JAMES<br>1844 GRAZZIANI WAY<br>ROSEVILLE, CA 95661-3983 | 00983 | 10,950.00 CLAIMED PRIORITY<br>363,131.73 CLAIMED UNSECURED<br>374,081.73 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/18/07<br>10/27/08 | DOCKET NUMBER: 6463 |
| 07-11047 | WHEELER, MICHAEL JAMES<br>1844 GRAZZIANI WAY<br>ROSEVILLE, CA 956613983 | 07319 | 10,950.00 CLAIMED PRIORITY<br>363,131.73 CLAIMED UNSECURED<br>374,081.73 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/07/08<br>08/11/09 | DOCKET NUMBER: 7931 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    109

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | WILLIAMS, CHARLES H.<br>3022 SOUTH MORGANS POINT ROAD, #103<br>MOUNT PLEASANT, SC 29466 | 00925 | 1,359.39 CLAIMED PRIORITY<br>1,359.39 CLAIMED UNSECURED<br>1,359.39 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/17/07<br>06/30/09 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 7584 |
| 07-11047 | WILLIAMS, DEBORAH J.<br>315 CHESAPEAKE AVE<br>PRINCE FREDERICK, MD 20678 | 00149 | 2,075.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11047 | WILLIAMSON COUNTY CLERK AND MASTER<br>ATTN ELAINE BEELER, CLERK AND MASTER<br>PO BOX 1666<br>FRANKLIN, TN 37065 | 02721 | 278.77 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>278.77 ALLOWED PRIORITY<br>**** PAID ****<br>278.77 TOTAL CLAIMED | 11/19/07 | |
| 07-11047 | WILLIAMSON COUNTY CLERK AND MASTER<br>ATTN WILLIAM J YOST, BACK TAX ATTORNEY<br>PO BOX 1666<br>FRANKLIN, TN 37065 | 09758 | 0.00 CLAIMED PRIORITY<br>278.18 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID ****<br>278.18 TOTAL CLAIMED | 01/22/08 | ** LATE FILED **CLAIMED UNLIQ |
| 07-11047 | WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | 07981 | 36,215,221.58 CLAIMED UNSECURED | 01/09/08 | BAYLIS TRUST VIII |
| 07-11047 | WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | 07982 | 62,401,844.84 CLAIMED UNSECURED | 01/09/08 | BAYLIS TRUST III |
| 07-11047 | WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | 07985 | 20,787,892.52 CLAIMED UNSECURED | 01/09/08 | BAYLIS TRUST VII |
| 07-11047 | WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | 07986 | 31,181,334.68 CLAIMED UNSECURED | 01/09/08 | BAYLIS TRUST VI |
| 07-11047 | WINDHAM REVENUE DEPARTMENT<br>PO BOX 195<br>WILLIMANTIC, CT 06226 | 10494 | 1,405.46 CLAIMED SECURED<br>**** EXPUNGED **** | 09/03/08<br>02/17/09 | DOCKET NUMBER: 7022 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 07-11047 | WIRICK, LORI A.<br>6309 MAYWOOD CIR<br>FORT WAYNE, IN 46819 | 00090 | 1,216.80 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/27/07<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11047 | WOLF, KRISTIN<br>622 SOUTH 8TH<br>PETERSBURG, IL 62675 | 10418 | 1,176.87 CLAIMED SECURED<br>**** EXPUNGED **** | 06/13/08<br>08/11/09 | DOCKET NUMBER: 7931 |
| 07-11047 | WOODTRONICS, INC.<br>C/O SCOTT T. WILLIAMS, ESQUIRE<br>429 MARKET ST<br>WILLIAMSPORT, PA 17701 | 00579 | 37,586.43 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/31/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11047 | YAKIMA COUNTY TREASURER<br>PO BOX 22530<br>YAKIMA, WA 98907 | 10503 | 570.86 CLAIMED SECURED<br>**** EXPUNGED **** | 09/10/08<br>04/06/10 | DOCKET NUMBER: 8746 |
| 07-11047 | YARBRO, CRYSTAL D.<br>4005 PRICE RD<br>GAINESVILLE, GA 30506-5364 | 00342 | 1,153.84 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/05/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11047 | YEE, PINYING C. AND RANDY M.<br>JOINT TENANT<br>8722 BISHOP AVE<br>WESTMINSTER, CA 92683 | 09378 | 1,860.90 CLAIMED SECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | YEH, AN-GONG<br>6 MADONNA LANE<br>BROOMALL, PA 19008 | 09605 | 185.95 CLAIMED SECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | YELLOW BOOK USA<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | 10445 | 0.00 CLAIMED ADMINISTRATIVE<br>18,835.00 CLAIMED UNSECURED<br>18,835.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/08/08<br>10/27/08 | DOCKET NUMBER: 6463 |
| 07-11047 | YELLW BOOK SALES & DIST.<br>SLATER, TENAGLIA, FRITZ & HUNT, P.A.<br>301 THIRD STREET<br>OCEAN CITY, NJ 08226 | 10789 | 18,841.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/09/10<br>04/04/11 | DOCKET NUMBER: 9913 |
| 07-11047 | YOUNG, CYNTHIA SMITH & EDWARD VEARL<br>7061 WEST CONSTELLATION DR<br>CHARLESTON, SC 29418 | 08652 | 2,047.37 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11047 | YOUNG, LARRY F.<br>11910 SANDY RIVER CT<br>BAKERSFIELD, CA 93311 | 07439 | 4,892.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>08/18/08 | DOCKET NUMBER: 5461 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    111

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 07-11047 | ZAFRAN, EVELYN<br>69-10 YELLOWSTONE BLVD<br>APT 311<br>FOREST HILLS, NY 11375-3707 | 05995 | 6,998.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/20/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11047 | ZURICH AMERICAN INSURANCE COMPANY<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERLIN & MELLOTT, LLC<br>TWO LIBERTY PL - 50 S. 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | 08755 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11047 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARLA GATTA<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 02301 | 0.00 CLAIMED UNSECURED<br>500,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11047 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL;50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | 08716 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11047 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL;50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | 08717 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11047 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PLE - 50 S. 16TH ST-22ND FL.<br>PHILADELPHIA, PA 19102 | 08752 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11047 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERNI & MELLOTT, LLC<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | 09221 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11047 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER - ECKERT SEAMANS<br>TWO LIBERTY PLACE<br>50 SO. 16TH STREET, 22ND FLOOR<br>SCHAUMBURG, IL 60196 | 10154 | 1,030.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>1,030.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 03/28/08<br>06/04/09 | DOCKET NUMBER: 7488 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11047 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL., 50 S. 16TH ST, 22ND FL.<br>PHILADELPHIA, PA 19102 | 10614 | 10,596.27 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/31/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11047 | ZURSCHMIEDE, EUSTASIA<br>1672 WOODLAWN DRIVE<br>NEW ALBANY, IN 47150 | 04294 | 3,375.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                          PAGE:    113
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

---

                    TOTALS FOR CASE NO. :
                    DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC

                                          #                 Amount
Scheduled     -  PRIORITY                 6               887,701.96
              -  SECURED                  0                     0.00
              -  UNSECURED                7             2,580,122.62


    Total Scheduled                      40             3,467,824.58

Claimed       -  ADMINISTRATIVE          17             7,864,718.72
              -  PRIORITY                21             1,065,051.36
              -  SECURED                  8                13,791.08
              -  UNSECURED               65           331,971,574.15


    Total Claimed                     1,076           340,915,135.31

Allowed       -  ADMINISTRATIVE          16             7,732,495.56
              -  PRIORITY                17               983,014.69
              -  SECURED                  3                 5,355.85
              -  UNSECURED               25           172,580,060.19


    Total Allowed                        63           181,300,926.29


    Total Expunged                      931         1,135,956,750.87

    Total Withdrawn                      44           673,986,757.28

---

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    114

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                   CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11048 | 115 RIVER ROAD LLC<br>ATTN: SCOTT HEGNEY<br>115 RIVER ROAD<br>EDGEWATER, NJ 07020 | 08815 | 0.00 SCHEDULED<br>7,410.00 CLAIMED UNSECURED<br>7,410.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08 | |
| 07-11048 | ABENDROTH, EMERSON I. & JULIANN D.<br>9247 OUTLOOK DRIVE<br>OVERLAND PARK, KS 66207 | 05718 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | ABIODUN, OLUKAYODE<br>8418 MERRYVIEW DR<br>WINDSOR MILL, MD 21244 | 04587 | 340.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/05/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | ACCOUNTEMPS DIV. OF ROBERT HALF INT'L<br>ATTN: MARY GONZALEZ<br>PO BOX 5024<br>SAN RAMON, CA 94583-9128 | 10799 | 21,750.15 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/16/10<br>11/16/10 | Amends Claim 1630.<br>DOCKET NUMBER: 9458 |
| 07-11048 | ACE AMERICAN INSURANCE COMPANY<br>JENIFER L. HOAGLAND, ESQUIRE<br>BAZELON LESS & FELDMAN, P.C.<br>1515 MARKET ST<br>PHILADELPHIA, PA 19102 | 08731 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>04/06/09 | DOCKET NUMBER: 7234 |
| 07-11048 | ADAMS, ALLISON K.<br>9302 ROE AVE<br>PRAIRIE, KS 66207 | 04124 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | ADAMS, ALLISON K.<br>9302 ROE AVE<br>PRAIRIE, KS 66207 | 04125 | 2,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | ADAMS, MARY<br>14477 BIG BRUSH LANE<br>JACKSONVILLE, FL 32258 | 06333 | 2,657.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | AEROTEK<br>MICHAEL WILSON<br>7301 PARKWAY DR<br>HANOVER, MD 21076 | 01247 | 828.40 CLAIMED UNSECURED<br>828.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/19/07 | |
| 07-11048 | ALASKA LABORERS EMPLOYERS RETIREMT. FUND<br>C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | 08619 | 755,294.40 CLAIMED UNSECURED | 01/11/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                              PAGE:    115

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | ALDRICH, OPAL J.<br>217 MCKINLEY ST RM 4<br>LEWISTOWN, MT 59457-2266 | 06430 | 6,269.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | ALLEN, CAROLYN J., IRA<br>18409 N 116TH DR<br>SURPRISE, AZ 853742563 | 04086 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | ALLRED, WILLARD H.,TRUSTEE U/W JW ALLRED<br>U/A DTD 4/3/80<br>305 GULLEDGE CEMETERY ROAD<br>MT. CROGHAN, SC 29727 | 04369 | 3,129.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | ALVES, BRUCE & JANETTE<br>921 APRICOT<br>SAINT CHARLES, MO 63301 | 06025 | 15,835.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO<br>INC CORP CARD - C/O BECKET & LEE LLP<br>CYNTHIA L. GROFF, MICHELLE L. MCGOWAN<br>P.O. BOX 3001<br>MALVERN, PA 19355-0701 | 05501 | 43,820.95 CLAIMED UNSECURED<br>43,820.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/07<br>01/11/12 | DOCKET NUMBER: 10308 |
| 07-11048 | AMERICAN HOME BANK, N.A.   07 CV 4077<br>ATTN JAMES M DEITCH, CEO<br>3840 HEMPLAND ROAD<br>MOUNTVILLE, PA 17554 | 08480 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>11/10/10 | DOCKET NUMBER: 9435 |
| 07-11048 | AMESQUITA, FRANK<br>1526 BUCKINGHAM GLEN<br>GLENVIEW, IL 60026 | 09608 | 7,632.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | ANDERSON, EDWIN R. (IRA)<br>FCC AS CUSTODIAN<br>2454 FM 1827<br>MC KINNEY, TX 75071-0663 | 09392 | 38,831.53 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | ANDERSON, EDWIN R. (ROTH IRA)<br>FCC AS CUSTODIAN<br>2454 FM 1827<br>MC KINNEY, TX 75071-0663 | 09393 | 32,414.37 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | ANDERSON, ROBERT & SALLY D. - TTEES<br>ANDERSON FAMILY TRUST<br>U/A DTD 06/02/1987<br>3169 EMERSON ST<br>PALO ALTO, CA 94306 | 04695 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 07-11048 | APARTMENT HOUSE SUPPLY CO. INC.<br>PENSION PLAN FBO BENJAMIN WINIKOFF<br>12/12/03<br>2416 AMSTERDAM AVE<br>NEW YORK, NY 10003 | 06167 | 0.00 CLAIMED SECURED<br>40,960.00 CLAIMED UNSECURED<br>40,960.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/24/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | APPLEGATE, SIDNEY D.<br>PO BOX 305<br>GLENROCK, WY 82637 | 03928 | 1,055.97 CLAIMED SECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | APPLEWHITE, AMANDA SEIDEL<br>(FORMERLY OSTRANDER)<br>4937 FOREST BEND<br>DALLAS, TX 75244 | 07420 | 1,976.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | ARAJ, JEFFREY / ROTH IRA<br>7575 S. TROPICAL TRL.<br>MERRITT ISLAND, FL 32952 | 03833 | 33,139.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | ARCHDEKIN, NANCY A. & JAMES R.<br>JT TEN/WROS<br>13903 GERTRUDE CIRCLE<br>OMAHA, NE 68138-6225 | 07340 | 6,509.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | ARMINAS, JOHN K.<br>180 PELTON AVE<br>STATEN ISLAND, NY 10310-1523 | 04490 | 240.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | ARROYO, VIRGINIA<br>521 S. GLEANCY DRIVE<br>DELTONA, FL 32725 | 04556 | 9,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/05/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | ASPEN FUNDING CORP.<br>DORIS HEARN<br>AMACAR GROUP<br>6525 MORRISON BLVD., STE. 318<br>CHARLOTTE, NC 28211 | 09062 | 92,655.88 CLAIMED UNSECURED<br>92,656.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>10/18/11 | DOCKET NUMBER: 10210 |
| 07-11048 | ASSURED GUARANTY CORP.<br>ATTN  DONNA L. CULVER<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>1201 N. MARKET T., P.O. BOX 1347<br>WILMINGTON, DE 19899-1347 | 08702 | 0.00 CLAIMED PRIORITY<br>1,773,515.25 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,773,515.25 TOTAL CLAIMED<br>**** WITHDRAWN **** | 01/11/08<br>11/05/13 | DOCKET NUMBER: 10900 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11048 | ASSURED GUARANTY CORP.<br>ATTN  DONNA L. CULVER<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>1201 N. MARKET T., P.O. BOX 1347<br>WILMINGTON, DE 19899-1347 | 08703 | 0.00 CLAIMED PRIORITY<br>171,035.26 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>171,035.26 TOTAL CLAIMED<br>**** WITHDRAWN **** | 01/11/08<br>11/05/13 | DOCKET NUMBER: 10900 |
| 07-11048 | ASSURED GUARANTY CORP.<br>ATTN  DONNA L. CULVER<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>1201 N. MARKET T., P.O. BOX 1347<br>WILMINGTON, DE 19899-1347 | 09957 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/13/08<br>11/05/13 | DOCKET NUMBER: 10900 |
| 07-11048 | AUGUSTINE, JOSEPH J.<br>R/O IRA E*TRADE CUSTODIAN<br>1008 BROAD ST<br>CONNELLSVILLE, PA 15425 | 03663 | 7,475.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | AUGUSTINE, JOSEPH J.<br>1008 BROAD ST<br>CONNELLSVILLE, PA 15425 | 03664 | 2,848.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11048 | AUSTIN, CHRISTINA AND AUSTIN<br>104-806<br>1050 LARRABEE AVE STE 104<br>BELLINGHAM, WA 98225-7367 | 00330 | 1,682.38 CLAIMED UNSECURED | 09/05/07 | |
| 07-11048 | AUSTIN, NANCY<br>1782 WILLOW RD.<br>FRANKLIN GROVE, IL 61031 | 06348 | 15,293.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | AYERSMAN, ERIC<br>2 PARKVIEW DR.<br>SO. CHARLESTON, WV 25309 | 04552 | 2,002.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/05/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | AYMES BLANCHET, ANDRES AND<br>AYMES ANSOLEAGA, BARBARA & DANIELA JTTEN<br>BOSQUE DEL SECRETO 82<br>COLONIA LA HERRADURA 1A. SECCION<br>MEXICO, DF 52784<br>MEXICO | 05396 | 13,050.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | BALARD, ROBERT W. IRA<br>OPPENHEIMER & CO CUST.<br>615 WARREN PLACE<br>ITHACA, NY 14850-3146 | 06700 | 0.00 CLAIMED SECURED<br>29,935.00 CLAIMED UNSECURED<br>29,935.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/31/07<br>05/29/08 | DOCKET NUMBER: 4295 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   118

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | BAME, PAUL H. & LOIS J. TTEES<br>BAME FAMILY TRUST<br>U/A DTD 07/17/95<br>534 S. CRESCENT AVE<br>LODI, CA 95240-3941 | 04818 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | BANC OF AMERICA SECURITIES LLC<br>ATTN: JAMIE FRAZER<br>NY1-633-28-01<br>1633 BROADWAY<br>NEW YORK, NY 10019 | 08164 | 230,930.44 CLAIMED UNSECURED<br>230,930.44 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>12/14/11 | DOCKET NUMBER: 10281 |
| 07-11048 | BANDERMANN, RICK<br>3402 JULIE DR<br>CAPE GIRARDEAU, MO 63701 | 03873 | 3,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | BANK OF AMERICA, N.A.<br>ATTN: SEAN A. TOBIAS<br>TX 1-492-66-01<br>901 MAIN STREET, 66TH FLOOR<br>DALLAS, TX 75202-3714 | 08159 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>3,332,143.13 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>09/04/13 | DOCKET NUMBER: 10867 |
| 07-11048 | BANK OF AMERICA, N.A.<br>ATTN: JAY T. WAMPLER<br>901 MAIN STREET, 66TH FLOOR<br>DALLAS, TX 75202-3714 | 08165 | 0.00 CLAIMED UNSECURED | 01/10/08 | CLAIMED UNLIQ UNDET |
| 07-11048 | BAPPERT, CHARLES K.<br>1369 OLD RIDGE RD<br>FARMVILLE, VA 23901-8337 | 04035 | 0.00 SCHEDULED<br>29,407.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | BAPPERT, MARY J.<br>1369 OLD RIDGE RD<br>FARMVILLE, VA 23901-8337 | 04034 | 0.00 SCHEDULED<br>24,016.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | BARCLAYS BANK PLC,<br>ATTN MARK MANSKI, HEAD CREDIT RESTRUCT.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | 08979 | 10,830.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/02/14 | DOCKET NUMBER: 11013 |
| 07-11048 | BARCLAYS BANK PLC, INDIV. AND AS AGENT<br>ATTN MARK MANSKI, HEAD CREDIT RESTRUCT.<br>200 PARK AVENUE<br>NEW YORK, NY 1016607981 | 08978 | 1,770.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/01/14 | DOCKET NUMBER: 11013 |
| 07-11048 | BARCLAYS CAPITAL INC<br>ATTN MARK MANSKI - HEAD CREDIT RESTRUCT.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | 08980 | 45,064,682.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/01/14 | DOCKET NUMBER: 11013 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11048 | BARKAN, RUTH H.<br>505 SOUTH PARKVIEW AVE.<br>APT # 406<br>COLUMBUS, OH 43209 | 04659 | 24,937.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | BARNHART, EILEEN, IRA<br>OPPENHIEIMER & CO CUST<br>2221 NORWEGIAN DR #9<br>CLEARWATER, FL 33763-2958 | 06762 | 23,360.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | BARTLETT, C. SCOTT JR.<br>36 BELTED KINGFISHER LN<br>RICHMOND HILL, GA 31324-4355 | 05451 | 13,770.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | BARTOSZKIEWICZ, RON E.<br>P.O. BOX 14607<br>SPRINGFIELD, MO 65814-607 | 06303 | 16,858.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | BARTOSZKIEWICZ, RON E.<br>P.O. BOX 14607<br>SPRINGFIELD, MO 65814-607 | 06304 | 151,647.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | BEAR STEARNS INTERNATIONAL LIMITED<br>ATTN GERALD J RUSSELLO<br>C/O BEAR STEARNS & CO. INC.<br>320 PARK AVENUE<br>NEW YORK, NY 10022 | 09026 | 386,500.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>03/12/13 | DOCKET NUMBER: 10792 |
| 07-11048 | BEAR STEARNS MORTGAGE CAPITAL CORP.<br>ATTN GERALD J RUSSELLO<br>C/O BEAR STEARNS & CO. INC.<br>320 PARK AVENUE<br>NEW YORK, NY 10022 | 09021 | 3,371,600.00 CLAIMED UNSECURED<br>1,500,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>03/12/13 | DOCKET NUMBER: 10792 |
| 07-11048 | BEAR, STEARNS & CO. INC.<br>ATTN GERALD J RUSSELLO<br>320 PARK AVENUE<br>NEW YORK, NY 10022 | 09027 | 162,165.00 CLAIMED UNSECURED | 01/11/08 | |
| 07-11048 | BEAULIEU, GERALD & PATRICIA<br>119 ASPEN CT.<br>WOODSTOCK, GA 30188-1781 | 04555 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/05/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | BEINBRECH, WILLIAM C. IRA<br>3254 LAUREL RIDGE CIR<br>RIVIERA BEACH, FL 33404-1841 | 09292 | 7,120.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11048 | BEINBRECH, WILLIAM C. ROTH IRA<br>3254 LAUREL RIDGE CIR<br>RIVIERA BEACH, FL 33404-1841 | 09293 | 7,477.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | BELANSKY, GAIL K. IRA<br>601 E. DEL MAR BLVD # 206<br>PASADENA, CA 91101-2889 | 04538 | 9,142.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/05/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | BELL, CHARLES RAY<br>PO BOX 363<br>BRENTWOOD, TN 37024 | 08266 | 182,612.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | BELL, DONALD W & CAROLYN S, TTEES<br>BELL FAMILY TRUST<br>U/A 11/20/98<br>3571 VIGILANCE DR<br>PALOS VERDES ESTATES, CA 90275 | 09298 | 5,478.51 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | BELLPORT, BARRY<br>3484 SPRINGMILL COURT<br>LAFAYETTE, CA 94549-2333 | 07731 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | BELLSOUTH TELECOM DBA AT&T S.E.<br>ATTN LINDA GOODIN<br>AT&T ACCOUNTS RECEIVABLE<br>220 SOUTH ST RM 317<br>GASTONIA, NC 28052 | 01108 | 43,004.91 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | BELLSOUTH TELECOMMUNICATIONS, INC.<br>ATTN LINDA GOODIN<br>220 SOUTH ST. ROOM 317<br>GASTONIA, NC 28052 | 01763 | 43,565.94 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | BELLSOUTH TELECOMMUNICATIONS, INC.<br>ATTN LINDA GOODIN<br>220 SOUTH ST. ROOM 317<br>GASTONIA, NC 28052 | 01936 | 45,980.23 CLAIMED UNSECURED<br>45,980.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/05/07 | |
| 07-11048 | BERRIAN, HAROLD F. JR.<br>327 REDBUD DR.<br>ASHLAND, KY 41102-8245 | 06290 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | BINGMAN, MAX E. & ELEANOR JT TEN<br>177 SO. ROOSEVELT<br>MOSCOW, ID 83843-3685 | 05686 | 26,230.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | BIRDSON, PAUL D.<br>544 SAXET TRL<br>SPRING BRANCH, TX 780704966 | 08184 | 24,580.03 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>05/29/08 | DOCKET NUMBER: 4295 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    121

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | BISTERFELT, PATSY (IRA)<br>FCC AS CUSTODIAN<br>P.O. BOX 96<br>TOM BEAN, TX 75489 | 08260 | 34,447.29 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | BLANK, BRUCE<br>57 COLONY DR<br>HOLBROOK, NY 11741 | 08646 | 2,553.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | BLANK, BRUCE & TSILA<br>57 COLONY DR<br>(IN THE COLONY)<br>HOLBROOK, NY 11741 | 08647 | 2,279.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | BLEYMAN, WALTER<br>20 RUSFIELD DR<br>GLENMONT, NY 12077 | 07803 | 11,833.71 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | BLEYMAN, WALTER<br>20 RUSFIELD DR<br>GLENMONT, NY 12077 | 07804 | 38,199.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | BLUHM, PAUL<br>8527 WELLS RD.<br>LITTLE GENESE, NY 14754 | 09671 | 1,925.50 CLAIMED SECURED<br>**** EXPUNGED **** | 01/16/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | BLUHM, SHARON<br>8527 WELLS RD.<br>LITTLE GENESE, NY 14754 | 09673 | 5,272.98 CLAIMED SECURED<br>**** EXPUNGED **** | 01/16/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | BOOKER, ARBON J.<br>1056 BEALL LN<br>CENTRAL POINT, OR 97502-2717 | 05669 | 6,950.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | BOTTOM, DARYL L.<br>15745 SNODGRASS<br>WAMEGO, KS 66547 | 08887 | 22,414.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | BOUCHER, EDWARD R.<br>1105 CHELSEA RD.<br>ABSECON, NJ 08201 | 05656 | 2,500.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | BOUGHTER, JAMES S.<br>2271 CONSERVATORY PT<br>COLORADO SPGS, CO 80918-7997 | 06696 | 5,084.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | BOWMAN, CHUCK<br>829 N AIR DEPOT BLVD.<br>EDMOND, OK 73034-7541 | 04660 | 108,018.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>05/02/08 | DOCKET NUMBER: 3946 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    122

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11048 | BOYD, ROBERT W<br>18101 FAIRVIEW CIRCLE<br>TEQUESTA, FL 33469 | 05257 | 5,023.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | BRADFORD, ROBERT E & TERRY L REED JT TEN<br>489 VANHOY DR<br>GREENWOOD, IN 46142-9065 | 04457 | 0.00 SCHEDULED<br>63,605.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | BRENNAN, JACQUELINE<br>8 HAMILTON PLACE<br>COHOES, NY 12047 | 07342 | 12,612.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | BREUNSER, MATHIAS J.<br>14000 NORTH 94TH ST # 3163<br>SCOTTSDALE, AZ 85260 | 05770 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | BREWER, BARBARA A.<br>364 PERTH COURT<br>DUNEDIN, FL 34698 | 05405 | 9,152.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | BRICKHAUS, DONALD F. & JANET S.<br>226 BAMBOO LN<br>JACKSON, MO 63755 | 03874 | 10,070.18 CLAIMED UNSECURED<br>10,052.18 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/30/07 | CLAIM OUT OF BALANCE |
| 07-11048 | BRINKLEY, MELVIN P.<br>2821 WHITE MARSH RD.<br>SUFFOLK, VA 23434 | 04967 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | BRINKMAN, WILLIAM H.<br>8675 THE 5TH GREEN<br>ATLANTA, GA 30350-1625 | 05728 | 11,917.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | BRINKMAN, WILLIAM H.<br>6075 ROSWELL RD. STE 610<br>ATLANTA, GA 30328 | 05731 | 25,225.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | BROMER, JEAN B.<br>412 SPORT HILL RD<br>EASTON, CT 06612 | 04406 | 11,555.07 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | BROMER, JOHN<br>412 SPORT HILL RD<br>EASTON, CT 06612 | 04405 | 35,346.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | BROMER, JOHN & JEAN<br>412 SPORT HILL RD<br>EASTON, CT 06612 | 04407 | 14,328.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | BROWN, EDNA J.<br>896 NIAGRA FALLS DRIVE<br>REDMOND, OR 97756-7084 | 05431 | 10,269.00 CLAIMED UNSECURED | 12/13/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11048 | BROWN, LARRY D.<br>11303 W DELANO<br>WICHITA, KS 67212-6532 | 04155 | 10,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>10,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | BRUCE, J. WAYNE<br>24 EAGLE RIDGE DR<br>SAVANNAH, GA 31406 | 08140 | 536.77 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | BRUNS, SARA L.<br>9404 CROWNSPOINT CIR.<br>AUSTIN, TX 78748 | 06199 | 6,592.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | BRYAN, EDWIN L.<br>3809 HENDERSON ROAD<br>GREENSBORO, NC 27410 | 04507 | 4,813.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | BUCKMINSTER, PHILIP I & DERETHA C.<br>11825 LARCH RD<br>HENRYETTA, OK 74437 | 07417 | 23,141.40 CLAIMED SECURED<br>**** EXPUNGED **** | 01/07/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | BUFFALO, TIMOTHY CARL<br>1476 ANITA ST.<br>CARPINTERIA, CA 93013 | 04777 | 4,365.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | BURK, NORMAN<br>8400 DELMAR LANE<br>PRAIRIE VILLAGE, KS 66207 | 06673 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | BURROUGHS, DOUG<br>7005 HARTLEY CT<br>MODESTO, CA 95356 | 06469 | 4,104.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/27/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | BUTLER, MICHAEL J. & JENNIFER B. QUICK<br>PO BOX 16786<br>SAVANNAH, GA 31416 | 07352 | 8,649.53 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | BYERS, BRADLEY<br>200 BIRD CT.<br>NORMAL, IL 61761-3256 | 06094 | 1,606.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | BYERS, BRADLEY & MARTINEZ, PILAR JT TEN<br>200 BIRD CT.<br>NORMAL, IL 61761-3256 | 06097 | 1,616.79 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15                                                                                PAGE:    124

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11048 | C.F. MCERLEAN, JR. TRUST A DTD 5/27/2005<br>CHARLES F MCERLEAN, JR. TRUSTEE<br>2733 N 164TH AVE<br>GOODYEAR, AZ 85395 | 08116 | 9,265.90 CLAIMED UNSECURED | 01/10/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11048 | CAGLIERO, ROBERT<br>5280 W HARBOR VILLAGE DR APT 302<br>VERO BEACH, FL 329677362 | 08123 | 35,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | CALABRESE, BARBARA<br>8 BARNSBORO RD<br>PARSIPPANY, NJ 07054 | 04069 | 4,469.99 CLAIMED SECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | CALABRESE, FRANCIS<br>8 BARNSBORO RD<br>PARSIPPANY, NJ 07054 | 04082 | 2,085.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | CALLAHAN, GEORGE S. JR TRUSTEE<br>GEORGE S. CALLAHAN JR TRUST<br>931 VENTURA AVE<br>ORLANDO, FL 32804 | 03816 | 18,837.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | CALYON NEW YORK BRANCH<br>ATTN JOHN-CHARLES VAN ESSCHE<br>CALYON BUILDING<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | 08067 | 808,285.78 CLAIMED UNSECURED | 01/10/08 | |
| 07-11048 | CALYON NEW YORK BRANCH AS ADMIN AGENT<br>PURSUANT TO THE REPURCHASE AGREEMENT<br>JOHN-CHARLES VAN ESSCHE -CALYON BUILDING<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK, NY 11019 | 08047 | 1,155,752,443.00 SCHEDULED SECURED<br>1,179,579,324.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>09/08/09 | DOCKET NUMBER: 8022 |
| 07-11048 | CAO, LI-PING<br>39-3469 TERRAVITA PLACE<br>VANCOUVER, BC V5K 5H7<br>CANADA | 06743 | 586.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | CARL, FRANK M.<br>NO ADDRESS PROVIDED | 04467 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | CARLSON, JOHN M.<br>314 - 4TH AVE N.<br>LEWISTOWN, MT 59457 | 06432 | 15,255.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | CARLTON, ROBERT M. & NANCY A.<br>204 MONITOR DR<br>FLAGLER BEACH, FL 32136-2717 | 08211 | 8,568.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11048 | CARR, THOMAS O<br>2605 STATE ST<br>SALEM, OR 97310 | 04462 | 0.00 SCHEDULED<br>300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | CARRARA, DIVA<br>451 WOODVIEW CIR.<br>WEST PALM BEACH, FL 33418 | 07081 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | CASEY, MICHAEL<br>128 LUQUER RD<br>PORT WASHINGTON, NY 11050 | 03651 | 1,191.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | CASH, GLENDA - TRUSTEE<br>GLENDA CASH TRUST DTD 4/24/1997<br>5431 LOCUST STREET<br>CHINO, CA 91710 | 07719 | 3,571.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | CASTAGNA, JUDITH P.<br>417 E. 57TH ST. APT 9B<br>NEW YORK, NY 10022 | 04626 | 6,493.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | CASTELLI, MARIO & CAROLE<br>JT WROS<br>9017 WHIMBREL WATCH LN<br># 202<br>NAPLES, FL 34109-4389 | 06322 | 2,928.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | CAWTHORNE, HUGH<br>8158 ANDORRA LN<br>SANDY, UT 84093 | 07218 | 5,000.00 CLAIMED UNSECURED | 01/07/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11048 | CEBULSKI, MARIANNE<br>1578 POINT DR.<br>BENSALEM, PA 19020 | 05847 | 29,981.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | CEBULSKI, MARIANNE<br>1578 POINT DR.<br>BENSALEM, PA 19020 | 05848 | 5,204.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | CECCUCCI, ROBERT<br>6 BAKER AVENUE<br>COHOES, NY 12047 | 07806 | 35,958.63 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | CECCUCCI, ROBERT & JANE<br>6 BAKER AVENUE<br>COHOES, NY 12047 | 07807 | 9,347.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                       CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11048 | CENTRAL MONTANA FOUNDATION<br>MILDRED MCMILLEN<br>PO BX 334<br>LEWISTOWN, MT 59457 | 06433 | 12,151.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | CHAN, KENNETH<br>53 MOUNTAIN AVE<br>WARREN, NJ 07059 | 06162 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | CHAN, KENNETH<br>53 MOUNTAIN AVE<br>WARREN, NJ 07059 | 06163 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | CHAPPELL, JAMES W.<br>1632 ELMART LANE<br>RICHMOND, VA 23235-6210 | 04677 | 17,235.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | CHARLES & GLADYS WESNER TRUST<br>CHARLES WESNER<br>919 MAPLE ST<br>CROZET, VA 22932 | 03445 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | CHARLES SCHWAB TRUST CO CUST<br>COLO ANESTHESIA CONSULT 401K<br>FBO LEONARD L. GRIFFITHS III<br>2020 E. 9TH AVE.<br>DENVER, CO 80206 | 03815 | 33,569.90 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/29/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | CHAVEZ, THOMAS J. & SARA A.<br>2831 RIACHUELO<br>SAN CLEMENTE, CA 92673-4043 | 10350 | 2,425.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>3,012,992.13 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/30/08<br>07/05/12 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 10519 |
| 07-11048 | CHEN, HSISANG-YU<br>256 DEEP BROOK COURT<br>PISCATAWAY, NJ 08854 | 08427 | 4,723.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | CHEN, WEN-PAI<br>801 SHEVLIN DRIVE<br>EL CERRITO, CA 94530 | 06345 | 4,998.00 CLAIMED PRIORITY<br>4,998.00 CLAIMED UNSECURED<br>4,998.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11048 | CHESSIN, LAWRENCE N & RITA R<br>301 AMBASSADOR DR<br>ROCHESTER, NY 14610 | 04588 | 9,837.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/05/07<br>07/18/08 | DOCKET NUMBER: 5175 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | CHESTNUT, ELEANOR & WILLIAM<br>6646 NALL DR<br>MISSION, KS 66202 | 08006 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | CHIN, GENE S.<br>614 DEDHAM ST<br>NEWTON CENTER, MA 02459 | 06390 | 130,820.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | CHIN, JEAN LAU<br>96 A MOUNTAIN AVE<br>BAYVILLE, NY 11709 | 06389 | 21,732.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | CHIU-SIT, PAULINE PUI-YING<br>2038 BALBOA ST.<br>SAN FRANCISCO, CA 94121-3024 | 04514 | 7,500.00 CLAIMED SECURED<br>4,214.50 CLAIMED UNSECURED<br>11,714.50 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | CHONG, DAVID HOU YUEN & CECILIA C.<br>66 AVA CRESC<br>RICHMOND HILL, ON L4B 2X4<br>CANADA | 10401 | 6,908.64 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/16/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11048 | CHUTE, MORTIMER H. JR. AND JANE A.<br>27 CHESTNUT ST.<br>GARDEN CITY, NY 11530 | 04356 | 31,845.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | CIFG ASSURANCE NORTH AMERICA, INC.<br>ATTN MICHAEL KNOPF<br>825 THIRD AVENUE<br>6TH FLOOR<br>NEW YORK, NY 10022 | 08706 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>10/11/12 | DOCKET NUMBER: 10608 |
| 07-11048 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01816 | 5,885.21 CLAIMED UNSECURED<br>5,885.21 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/29/07 | |
| 07-11048 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01824 | 4,479.01 CLAIMED UNSECURED<br>4,479.01 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/29/07 | |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------|------|------|------|------|
| 07-11048 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01825 | 6,191.23 CLAIMED UNSECURED<br>6,191.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/29/07 | |
| 07-11048 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01826 | 4,837.24 CLAIMED UNSECURED<br>4,837.24 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/29/07 | |
| 07-11048 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01827 | 32,470.57 CLAIMED UNSECURED<br>32,470.57 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/29/07 | |
| 07-11048 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01828 | 7,540.31 CLAIMED UNSECURED<br>7,540.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/29/07 | |
| 07-11048 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01829 | 4,661.99 CLAIMED UNSECURED<br>4,661.99 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/29/07 | |
| 07-11048 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01830 | 5,305.46 CLAIMED UNSECURED<br>5,305.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/29/07 | |
| 07-11048 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01832 | 4,834.47 CLAIMED UNSECURED<br>4,834.47 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/29/07 | |
| 07-11048 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01855 | 6,182.03 CLAIMED UNSECURED<br>6,182.03 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/29/07 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                              PAGE:    129
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-11048 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01857 | 33,559.46 CLAIMED UNSECURED<br>33,559.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/29/07 | |
| 07-11048 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01915 | 5,168.13 CLAIMED UNSECURED<br>5,168.13 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/30/07 | |
| 07-11048 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01916 | 4,399.83 CLAIMED UNSECURED<br>4,399.83 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/30/07 | |
| 07-11048 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01919 | 4,311.37 CLAIMED UNSECURED<br>4,311.37 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/30/07 | |
| 07-11048 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01920 | 5,707.32 CLAIMED UNSECURED<br>5,707.32 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/30/07 | |
| 07-11048 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01921 | 7,329.70 CLAIMED UNSECURED<br>7,329.70 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/30/07 | |
| 07-11048 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01946 | 6,375.55 CLAIMED UNSECURED<br>6,375.55 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/06/07 | |
| 07-11048 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01947 | 5,391.94 CLAIMED UNSECURED<br>5,391.94 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/06/07 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01948 | 4,483.72 CLAIMED UNSECURED<br>4,483.72 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/06/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11048 | CITIBANK, N.A.<br>ATTN CAROL FLATON, MANAGING DIRECTOR<br>388 GREENWICH STREET<br>NEW YORK, NY 10013 | 08855 | 0.00 CLAIMED SECURED<br>37,609,372.04 CLAIMED UNSECURED<br>37,609,372.04 TOTAL CLAIMED<br>37,609,372.04 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>10/04/11 | DOCKET NUMBER: 10192 |
| 07-11048 | CITIGROUP GLOBAL MARKETS INC.<br>ATTN KATHLEEN MCCARTHY<br>DIRECTOR & ASSOCIATE GENERAL COUNSEL<br>388 GREENWICH ST, 17TH FL<br>NEW YORK, NY 10013 | 09203 | 0.00 CLAIMED SECURED<br>608,671.80 CLAIMED UNSECURED<br>608,671.80 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/11/08<br>11/08/13 | SEND NOTICES TO:<br>DOCKET NUMBER: 10909 |
| 07-11048 | CITIGROUP GLOBAL MARKETS INC.<br>ATTN SUSAN MILLS, MANAGING DIRECTOR<br>390 GREENWICH ST<br>NEW YORK, NY 10013 | 09206 | 0.00 CLAIMED SECURED<br>20,124,241.15 CLAIMED UNSECURED<br>20,124,241.15 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/11/08<br>11/08/13 | SEND NOTICES TO:<br>DOCKET NUMBER: 10909 |
| 07-11048 | CITY OF PHILADELPHIA BOARD OF PENSIONS &<br>RETIREMENT<br>C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | 08618 | 653,128.06 CLAIMED UNSECURED | 01/11/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11048 | CLARK, ROBERT A. & ERA F. JT TEN<br>1029 JEWEL DR.<br>MCCOMB, MS 39648-9786 | 03841 | 1,715.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | CLAUSS, ELIZABETH MARY LOU (IRA)<br>FCC AS CUSTODIAN<br>758 DARBY-PAOLI ROAD<br>NEWTOWN SQUARE, PA 19073-2609 | 08038 | 13,642.25 CLAIMED UNSECURED | 01/09/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11048 | CLAUSS, PETER (IRA) FCC AS CUSTODIAN<br>758 DARBY-PAOLI ROAD<br>NEWTOWN SQUARE, PA 19073-2609 | 08039 | 149,904.78 CLAIMED UNSECURED | 01/09/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11048 | COLELOUGH, CAROL H.<br>2612 PLEASANT HILL LIBERTY RD<br>LIBERTY, NC 27298-9520 | 03265 | 3,258.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | COLELOUGH, J.G.<br>2612 PLEASANT HILL LIBERTY RD<br>LIBERTY, NC 27298-9520 | 03266 | 9,665.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    131

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11048 | COLEMAN, JEAN M. (IRA)<br>1042 W BRIDLEPATH<br>PAYSON, AZ 85541-3016 | 03030 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | COLLINS, WILLIAM A., JR., TRUSTEE<br>WILLIAM A. COLLINS, JR. REV. TRUST<br>7040 E. INDEPENDENCE BLVD.<br>CHARLOTTE, NC 28227-9419 | 07668 | 16,445.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | COLOSI, STEVE C. AND MARY JANE, JTWROS<br>34 CHICKADEE WAY<br>BECKLEY, WV 25801 | 05990 | 9,988.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/20/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | COLOSI, STEVE C. AND MARY JANE, JTWROS<br>34 CHICKADEE WAY<br>BECKLEY, WV 25801 | 05991 | 1,444.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/20/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | COLPITTS, WARREN & TRUDY<br>2943 SEA VIEW PKY<br>ALAMEDA, CA 94502 | 06334 | 6,988.63 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | CONNER, MARTH D. & RAYMOND L.<br>2400 RICE<br>PONCA CITY, OK 74604 | 04114 | 10,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | CONRAD, FREDERICK D. & JEAN JT WROS<br>4009 WOOD END DR<br>EDINA, MN 55424-1441 | 03909 | 64,746.29 CLAIMED SECURED<br>**** EXPUNGED **** | 11/30/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | CONRAD, FREDERICK D., CUSTODIAN FOR<br>FREDERICK D. CONRAD, IRA<br>4009 WOOD END DR<br>EDINA, MN 55424-1441 | 03908 | 26,088.44 CLAIMED SECURED<br>**** EXPUNGED **** | 11/30/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | CONSALVO, GENE<br>PO BOX 3094<br>PINEHURST, NC 28374 | 04452 | 7,820.19 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | COSGROVE, BEVERLEY A.<br>3519 JACKSON STREET<br>SIOUX CITY, IA 51104-1946 | 08232 | 10,265.35 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11048 | COUNTRYWIDE BANK, F.S.B.<br>C/O STUART M. BROWN, ESQ. & R. CRAIG<br>MARTIN, ESQ., EDWARDS ANGELL PALMER &<br>DODGE LLP - 919 N. MARKET ST., STE. 1500<br>WILMINGTON, DE 19801 | 10851 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/05/11<br>02/04/13 | DOCKET NUMBER: 10757 |

CLAIMS REGISTER AS OF 02/19/15                                                      PAGE:    132

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | COUNTRYWIDE HOME LOANS, INC.<br>C/O DAVID J NOWACZEWSKI, BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226 | 09195 | 198,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/29/08 | DOCKET NUMBER: 4289 |
| 07-11048 | COUNTRYWIDE HOME LOANS, INC.<br>ATTN DAVID SOBUL, ESQ<br>4500 PARK GRANADA - MS: CH-11<br>CALABASAS, CA 91302 | 09328 | 20,000,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/14/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11048 | COUNTRYWIDE HOME LOANS, INC.<br>ATTN; DAVID SOBUL, ESQ.<br>4500 PARK GRANADA - MS: CH11<br>CALABASAS, CA 91302 | 10481 | 163,308,368.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/28/08<br>03/05/10 | Amends claim number 9328<br>DOCKET NUMBER: 8654 |
| 07-11048 | COUNTRYWIDE SECURITIES CORPORATION<br>MICHAEL SCHLOESSMAN<br>4500 PARK GRANADA<br>CALABASAS, CA 91302 | 10922 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/11<br>07/09/12 | DOCKET NUMBER: 10522 |
| 07-11048 | CREDIT SUISSE FIRST BOSTON MORTGAGE<br>CAPITAL, LLC<br>ATTN MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | 08605 | 11,385,294.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>09/16/08 | SEND NOTICES TO:<br>DOCKET NUMBER: 5919 |
| 07-11048 | CREDIT SUISSE FIRST BOSTON MORTGAGE<br>CAPITAL, LLC<br>ATTN: MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | 10231 | 11,568,088.37 CLAIMED UNSECURED<br>11,568,088.37 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/17/08<br>12/07/11 | Amends claim number 8605<br>DOCKET NUMBER: 10271 |
| 07-11048 | CREGEEN, JOHN R.<br>1001 SEAFARER CIRCLE #504<br>JUPITER, FL 33477-9040 | 08003 | 364,695.00 CLAIMED PRIORITY<br>110,876.00 CLAIMED SECURED<br>364,695.00 CLAIMED UNSECURED<br>475,591.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/09/08<br>05/02/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 3946 |
| 07-11048 | CROBAN, SIDNEY J.<br>1255 N. SANDBURG TERRACE (1402)<br>CHICAGO, IL 60610-8269 | 05419 | 10,630.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | CUENTO, JOSE MATEL<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>2955 MAJESTIC HEIGHTS CT<br>LAS VEGAS, NV 89117 | 04108 | 2,218.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     133

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11048 | CULPEPPER, JOHNNY AND LINDA<br>C/O LEA A. WEEMS<br>LEGAL ASSISTANCE FOUNDATION<br>111 W. JACKSON BLVD., 3RD FLOOR<br>CHICAGO, IL 60604 | 05978 | 365,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/20/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11048 | D'HAGAN, PATRICK J.<br>18422 PINE CONE DR. #4<br>TINLEY PARK, IL 60477 | 05771 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | DAHL, THOMAS B.<br>146 HAMPTON SHORES DR<br>HAMPTON, GA 30228 | 06571 | 17,064.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | DAKE, JERRY L<br>2312 SHENANDOAH TRAIL<br>DENTON, TX 76205 | 09316 | 2,267.70 CLAIMED SECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | DAO, SON B.<br>15107 BERKSHIRE GREEN<br>HOUSTON, TX 77083 | 05058 | 17,659.85 CLAIMED SECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | DAO, SONY & BINH T. NGUYEN<br>15107 BERKSHIRE GREEN<br>HOUSTON, TX 77083 | 05059 | 4,173.90 CLAIMED SECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | DAO, SONY & BINH T. NGUYEN<br>15107 BERKSHIRE GREEN<br>HOUSTON, TX 77083 | 05060 | 12,215.90 CLAIMED SECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | DARTER, JOYCE<br>12108 CANTLE RD<br>OKLAHOMA CITY, OK 731208042 | 04776 | 3,543.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | DAUN, ALAN & PATRICIA<br>425A CORTE MADERA AVENUE<br>CORTE MADERA, CA 94925 | 09847 | 23,715.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/29/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | DAVALLE, MICHAEL J<br>215 E FIRST ST<br>HINSDALE, IL 60521 | 05986 | 5,107.99 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/20/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | DAVIDSON, EDWARD C. & JANET M.<br>455 LOGAN RD APT 227<br>MANSFIELD, OH 44907-2866 | 08027 | 1,391.47 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | DAVIDSON, GALE M.<br>9001 S 47TH PLACE<br>PHOENIX, AZ 85044 | 03929 | 830.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                           PAGE:    134

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11048 | DAVIS, MARION C.<br>1770 MOUNTAIN FARM RD.<br>WOODSTOCK, GA 30188-2014 | 04681 | 26,750.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | DAWSON, CRAIG<br>213 13TH ST S.W.<br>ALTOONA, IA 50009 | 04955 | 2,174.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | DAY, THOMAS E. & KATHERINE J., JT/WROS<br>226 CR 55<br>TISHOMINGO, MS 38873-0008 | 04422 | 10,050.73 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>10,050.73 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AGENT FOR BANK LEUMI-ATTN SCOTT K LEVINE<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | 08055 | 134,518.94 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11048 | DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AGENT FOR WELLS FARGO-ATTN SCOTT LEVINE<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | 08059 | 272,368.38 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/10/08 | |
| 07-11048 | DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AS AGENT FOR NATIONAL PENN BANK<br>ATTN SCOTT K. LEVINE / PLATZER SWERGOLD<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | 08061 | 4,969.51 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>02/17/09 | DOCKET NUMBER: 7023 |
| 07-11048 | DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>C/O PLATZER SWERGLD KARLIN LEVINE ET AL<br>ATTN SCOTT K LEVINE, ESQ.<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | 08064 | 1,305,949.98 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/10/08 | |
| 07-11048 | DEARASAUGH, DANIEL W.<br>931 BRAMBLEWOOD DR.<br>CASTLE ROCK, CO 80108-3642 | 06054 | 19,978.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | DECHELLIS, MARK J.<br>1974 KINGSCOTE CIR NE<br>NORTH CANTON, OH 44720-6184 | 06342 | 4,332.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | DECK, PAUL F. & PAMELA H.<br>2026 NC 108 HWY<br>RUTHERFORDTON, NC 28139-7347 | 05982 | 17,264.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/20/07<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                                    PAGE:    135

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | DEFLORA, A. JORDAN<br>626 SLOAT PLACE<br>RIVERVALE, NJ 07675 | 03749 | 5,259.37 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | DELEVE, GENE A.<br>8024 MONROVIA ST<br>LENEXA, KS 66215-2727 | 08085 | 11,015.95 CLAIMED UNSECURED | 01/09/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11048 | DELL FINANCIAL SERVICES, L.P.<br>ATTN M.J. WIGGINS, BANKRUPTCY/LEGAL MGR<br>COLLECTIONS/CONSUMER BANKRUPTCY<br>12234B NORTH I-35<br>AUSTIN, TX 78753-1705 | 00604 | 23,087.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/05/07<br>09/24/10 | DOCKET NUMBER: 9254 |
| 07-11048 | DELTORO, ANTHONY<br>38655 E 52ND AVE<br>OCALA, FL 34480-0641 | 02992 | 11,270.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | DEMARCO, DONALD S.<br>6186 GOLF VILLAS DR<br>BOYNTON BEACH, FL 33437 | 06460 | 4,234.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/27/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01368 | 0.00 SCHEDULED PRIORITY<br>240.18 CLAIMED PRIORITY<br>356.38 CLAIMED UNSECURED<br>596.56 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/01/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11048 | DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 09787 | 140.18 CLAIMED PRIORITY<br>140.18 ALLOWED PRIORITY<br>**** PAID **** | 01/25/08 | Replaces claim number 1368 |
| 07-11048 | DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 09787 | 356.38 CLAIMED UNSECURED<br>356.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/25/08 | Replaces claim number 1368 |
| 07-11048 | DEPPE, MARGARET AND EDWARD LOVY<br>P.O. BOX 32914<br>PHOENIX, AZ 85064 | 07188 | 13,239.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | DERX, LAWRENCE<br>BOX 37<br>ASHTON, MD 20861 | 03740 | 5,859.50 CLAIMED SECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | DESHONG, PATRICIA<br>135 WEST VILLAGE WAY<br>JUPITER, FL 33458 | 07050 | 64,150.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | DESHONG, ROBERT J. IRA R/O<br>OPPENHEIMER CO CUST<br>135 WEST VILLAGE WAY<br>JUPITER, FL 33458 | 06692 | 48,170.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | DESTEFANO, ROCCO<br>4300 N OCEAN BLVD APT 2L<br>FT LAUDERDALE, FL 33308-5906 | 02446 | 0.00 SCHEDULED<br>89,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/16/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | DEUTSCHE BANK AG<br>PETER PRINCIPATO DIRECTOR<br>DEUTSCHE BANK SECURITIES INC<br>60 WALL STREET<br>NEW YORK, NY 10005 | 09057 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/09/11 | DOCKET NUMBER: 9994 |
| 07-11048 | DEUTSCHE BANK AG<br>STEVEN KESSLER, ESQ.<br>60 WALL STREET, 36TH FL<br>NEW YORK, NY 10005-2858 | 10020 | 4,448,159.22 CLAIMED UNSECURED | 03/03/08 | Amends claim number 9057 |
| 07-11048 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | 09186 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>12/13/11 | DOCKET NUMBER: 10276 |
| 07-11048 | DEUTSCHE BANK SECURITIES, INC.<br>LIZ GROSSMAN<br>MAIL STOP: NYC60-3510<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 09059 | 969,101.59 CLAIMED UNSECURED<br>969,102.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>10/18/11 | DOCKET NUMBER: 10210 |
| 07-11048 | DEUTSCHE BANK TRUST COMPANY AMERICAS,<br>AS COLLATERAL AGENT, INDENTURE TTEE, ECT<br>C/O SEWARD & KISSEL, ATTN: LAURIE BINDER<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 08769 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>11/18/11 | DOCKET NUMBER: 10256 |
| 07-11048 | DEVILLE, GEORGE<br>1 ORCHARD ST<br>BOX 447<br>MUSE, PA 15350 | 10287 | 15,477.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/28/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11048 | DIMICCO, DEBORAH V.<br>33 STERLING ST<br>NEWTOWN, PA 18940 | 03843 | 1,797.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | DINSEL,  C. GARY<br>2121 SAINT ANNE COMMON<br>NORTH HUNTINGDON, PA 15642 | 05148 | 298,415.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/10/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | DLUGASH, ALAN<br>622 3RD AVE #7<br>NEW YORK, NY 10017 | 09280 | 24,302.00 CLAIMED PRIORITY<br>24,302.00 CLAIMED UNSECURED<br>24,302.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4295 |
| 07-11048 | DORIS E. TANNER TEST TR<br>ROBERT A. TANNER TTEE<br>3319 E. CLARK<br>WICHITA, KS 67218 | 04408 | 13,490.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>13,490.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | DORIS E. TANNER TEST TR<br>ROBERT A. TANNER TTEE<br>3319 E. CLARK<br>WICHITA, KS 67218 | 04409 | 10,616.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>10,616.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | DOUGHERTY, EDWARD J. & JOAN E.<br>942 CEDAR LANE<br>PENNS PARK, PA 18943 | 09322 | 10,035.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | DOUGLAS B. THOMAS<br>4400 E WEST HWY<br>BETHESDA, MD 20814-4524 | 02967 | 0.00 SCHEDULED<br>42,162.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/21/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | DOUGLAS, SHARON K.<br>8657 CALLAHAN TRAIL<br>INVER GROVE HTS, MN 55076 | 04568 | 3,063.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/05/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | DRAHER, ELAINE H<br>1624 OAKVIEW AVENUE<br>KENSINGTON, CA 94707-1222 | 07734 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | DRAZAN, SANDRA<br>330 EAGLE DR<br>JUPITER, FL 33477 | 04111 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | DRB MANAGEMENT INC<br>ATTN TREASURER<br>1132 AMERICAN ELM<br>LAKE ORION, MI 48360-1449 | 09302 | 6,554.89 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | DREDLA, FAITH L. & JACK C. (TRUSTEE)<br>FAITH L. DREDLA TRUST<br>2104 SOUTH TRACY AVENUE<br>BOZEMAN, MT 59715 | 04815 | 13,703.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>08/18/08 | DOCKET NUMBER: 5461 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   138

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                   CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11048 | DREDLA, JACK C. & FAITH L. (TRUSTEE)<br>JACK C. DREDLA TRUST<br>2104 SOUTH TRACY AVE.<br>BOZEMAN, MT 59715 | 04814 | 4,600.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | DREVS, RONALD D.<br>1411 CALLE SAN SEBASTIAN<br>SAN JACINTO, CA 92583 | 07431 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | DREXLER, BARRY<br>5997 GREENBRIAR TER<br>FAYETTEVILLE, PA 17222-9667 | 04427 | 10,200.00 CLAIMED PRIORITY<br>10,200.00 CLAIMED UNSECURED<br>10,200.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11048 | DSHONG, ROBERT J. & PATRICIA A.<br>135 WEST VILLAGE WAY<br>JUPITER, FL 33458 | 07228 | 115,667.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | DUFRESNE, NORMAN J.<br>3912 N GARFIELD AVE<br>KANSAS CITY, MO 64116 | 04526 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | DUGRE, M GUILLAUME<br>26 RUE DEPATIE<br>LAVAL, QC H7L 4Y5<br>CANADA | 09050 | 2,700.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | DUGRE, M. ANDRE<br>26 RUE DEPATIE<br>LAVAL, QC H7L 4Y5<br>CANADA | 07501 | 737.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | DUNBAR, RICHARD<br>1556 POPLAR DR<br>ORMOND BEACH, FL 32174 | 05842 | 1,838.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | DWYER, PATRICIA<br>100 HILTON AVE UNIT 608<br>GARDEN CITY, NY 11530-1568 | 04560 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/05/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | DYE, ROSS W. & NORMA J. JT TEN<br>5128 DEWDROP LANE<br>FORT WORTH, TX 76123-1931 | 05704 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | DYSON, OTISE COMEAUX, IRA<br>407 CRESTWATER TRL<br>HOUSTON, TX 77082-1526 | 02943 | 14,913.72 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/21/07<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 07-11048 | DYSON, RODNEY A. , IRA<br>407 CRESTWATER TRAIL<br>HOUSTON, TX 77082-1526 | 02945 | 80,764.66 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/21/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | EADS, WALTER M.<br>48 HIGH POINT ROAD<br>WESTPORT, CT 06880 | 03229 | 2,617.27 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | EASTMAN, JOHN H.<br>8104 HIGHWOOD DR APT G311<br>BLOOMINGTON, MN 554383028 | 04774 | 28,207.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | ECKHAUS, ETHEL<br>23 BEECHWOOD LANE<br>RIDGEFIELD, CT 06877 | 05647 | 5,035.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | EDWARDS, ESTER<br>CMR 450 BOX 592<br>APO, AE 09705 | 06379 | 10,561.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | EDWARDS, RICHARD LEWIS TTEE<br>730 PRINCESS CT<br>NIPOMO, CA 93444 | 03673 | 18,255.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | EGGLESTON CHARITABLE BENEVELANT TR.<br>ATTN RICHARD D EGGLESTON, TRUSTEE<br>1512 W MURDOCK<br>WICHITA, KS 67203 | 04420 | 9,541.08 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>9,541.08 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | EGGLESTON, RICHARD D<br>1512 W. MURDOCK<br>WICHITA, KS 67203 | 04417 | 30,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>30,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/04/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | EISENHAUER, JAMES R. & MARYELLEN C.<br>TTE JR & MC EISENHAUER<br>FAM TR UAD 10/15/01<br>2085 ST. GEORGE WY.<br>CARSON CITY, NV 89703-4559 | 05418 | 0.00 CLAIMED SECURED<br>11,093.90 CLAIMED UNSECURED<br>11,093.90 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/13/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | ELWELL, CASEY<br>940 TENNYSON LANE<br>VENTURA, CA 93003 | 09603 | 15,849.44 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | EMPLOYEES PROFIT SHARING PLAN & TRUST OF<br>EDISON CASKET COMPANY, THE<br>ATTN LEON KULESZA TTEE<br>21 CORAL STREET<br>EDISON, NJ 08837 | 05141 | 25,454.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>05/29/08 | DOCKET NUMBER: 4295 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     140

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | ENGEL, WILLIAM<br>9736 ALCOTT ST<br>LOS ANGELES, CA 90035 | 05692 | 12,746.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | ERGINER, ERK<br>2307 KAYWOOD LANE<br>WINSTON SALEM, NC 27103 | 03503 | 3,424.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | ERNST, JOSEPH<br>1616 TARTAN WAY<br>LOUISVILLE, KY 40205-2474 | 04120 | 33,956.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | ERNST, SONIA<br>1616 TARTAN WAY<br>LOUISVILLE, KY 40205-2474 | 04121 | 6,801.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | ERSEK, ANDREW L., EXECUTOR<br>EST. CLARA VAGO<br>2284 N. GLASSELL ST # B<br>ORANGE, CA 92865-2743 | 04813 | 25,490.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | ESROCK, SANDRA E.<br>14233 WOODSMILL COVE<br>CHESTERFIELD, MO 63017 | 07414 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | ESSER, RICHARD<br>725 APPALOOSA DRIVE<br>WALNUT CREEK, CA 94596 | 05797 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | ESSER, RICHARD<br>725 APPALOOSA DRIVE<br>WALNUT CREEK, CA 94596 | 05805 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | ESSIG, LYNNE P.<br>#2 LAKE PINEHURST VILLA'S<br>PINEHURST, NC 28374 | 03923 | 1,050.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | ESSIG, RICHARD J.<br>#2 LAKE PINEHURST VILLA'S<br>PINEHURST, NC 28374 | 03922 | 3,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | EVANS, JOSEPH C.<br>1412 HUNTER ROAD<br>FRANKLIN, TN 37064-4502 | 08267 | 38,647.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | EWING, JOHN R.<br>32 FAYETTE ST.<br>OAKDALE, PA 15071-1274 | 05028 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    141

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11048 | EZBIANSKI, RICHARD J<br>12 NOMAHEGAN CT<br>CRANFORD, NJ 07016 | 04548 | 5,561.97 CLAIMED UNSECURED | 12/05/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11048 | FABEN, CERALD A.<br>706 HECTOR ST<br>ITHACA, NY 14850 | 08124 | 4,771.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | FALLS, ALBERT H.<br>233 BELMORROW DRIVE<br>CHARLOTTE, NC 28214 | 10837 | 37,057.27 CLAIMED SECURED<br>**** EXPUNGED **** | 01/03/11<br>05/09/11 | DOCKET NUMBER: 9994 |
| 07-11048 | FALLS, KAYE G.<br>233 BELMORROW DRIVE<br>CHARLOTTE, NC 28214 | 10838 | 30,978.81 CLAIMED SECURED<br>**** EXPUNGED **** | 01/03/11<br>05/09/11 | DOCKET NUMBER: 9994 |
| 07-11048 | FALVEY, SHEILA<br>48 CLONKEEN<br>RATOATH<br>CO. MEATH<br>IRELAND | 07096 | 4,077.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | FALVO, DIANNE L., TTEE<br>THE TAYLOR LIVING TRUST<br>U/A DTD 4/23/2002<br>8801 SW HOPWOOD AVE<br>INDIANTOWN, FL 34956-4241 | 07078 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | FAUBION, LINDA S.<br>4705 WINDING CREEK<br>COLLEGE STATION, TX 77845 | 07242 | 40,221.94 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | FAUBION, THOMAS W.<br>4705 WINDING CREEK<br>COLLEGE STATION, TX 77845 | 07243 | 30,823.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | FEEHAN, JOAN E.<br>7400 ESTERO BLVD #112<br>FORT MYERS BEACH, FL 33931-4773 | 09519 | 1,679.76 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | FEIBEL, EDGAR L.<br>2801 N.E. 183RD ST., APT. 1002<br>AVENTURA, FL 33160 | 05155 | 23,874.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | FEIBEL, EDGAR L.<br>2801 N.E. 183RD ST., APT. 1002<br>AVENTURA, FL 33160 | 05156 | 12,225.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11048 | FEIBEL, VERA
2801 NE 183RD ST. APT# 1002
AVENTURA, FL 33160 | 04888 | 19,290.00 CLAIMED UNSECURED
**** EXPUNGED **** | 12/10/07
06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | FELIX, ELDON R. IRA
54 N SPRUCE ST
OTTAWA, KS 660671698 | 04116 | 5,000.00 CLAIMED PRIORITY
**** EXPUNGED **** | 12/03/07
06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | FELL, CAROLE AND MELISSA HAGLER
JTWROS
225 E. 63 ST. APT 6J
NEW YORK, NY 10065 | 07579 | 447.00 CLAIMED UNSECURED
**** EXPUNGED **** | 01/07/08
06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | FERRANTELLI, SAL & CONNIE
7840 KAVANAGH CT
SARASOTA, FL 34240-7906 | 04073 | 5,298.95 CLAIMED UNSECURED
**** EXPUNGED **** | 12/03/07
06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | FERRANTELLI, SALVATORE & CONNIE JT TEN
7840 KAVANAGH CT
SARASOTA, FL 34240-7906 | 04072 | 1,825.00 CLAIMED UNSECURED
**** EXPUNGED **** | 12/03/07
06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | FIELD, PHILIP J.
1379 NW 565
HOLDEN, MO 64040-9499 | 07695 | 8,250.00 CLAIMED UNSECURED
**** EXPUNGED **** | 01/08/08
07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | FINANCIAL GUARANTY INSURANCE COMPANY
BRUCE A. WILSON, ESQ.
KUTAK ROCK LLP
1650 FARNAM STREET
OMAHA, NE 68102-2186 | 08712 | 193,960,204.09 CLAIMED UNSECURED
1,884,258.00 ALLOWED UNSECURED
**** ALLOWED **** | 01/11/08
02/27/12 | DOCKET NUMBER: 10343 |
| 07-11048 | FISHER, GARY A. (IRA)
AMERIPRISE TRST CO. ACF
10302 63RD AVE.
PLEASANT PRAIRIE, WI 53158 | 04501 | 11,459.00 CLAIMED UNSECURED
**** EXPUNGED **** | 12/04/07
08/18/08 | DOCKET NUMBER: 5461 |
| 07-11048 | FISHER, JOYCE B. TOD
10302 63RD AVE.
PLEASANT PRAIRIE, WI 53158 | 04500 | 10,604.00 CLAIMED UNSECURED
**** EXPUNGED **** | 12/04/07
07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | FORMER EMPLOYEES
JAMES E. HUGGETT / MARGOLIS EDELSTEIN
750 SOUTH MADISON STREET
SUITE 102
WILMINGTON, DE 19801 | 08937 | 0.00 CLAIMED PRIORITY
0.00 CLAIMED UNSECURED
**** EXPUNGED **** | 01/11/08
06/13/08 | DOCKET NUMBER: 4615 |
| 07-11048 | FORNERIS, JULIUS A.
1275 PARK PLACE CT
CREST HILL, IL 60403 | 03764 | 11,168.81 CLAIMED UNSECURED
**** EXPUNGED **** | 11/29/07
07/18/08 | DOCKET NUMBER: 5175 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    143

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11048 | FORTINI, MARY & DOLORES A.<br>2022 BATH RD RM 10<br>BRISTOL, PA 19007-2107 | 05000 | 12,153.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | FORTINI, MARY & PETER D.<br>2022 BATH RD RM 10<br>BRISTOL, PA 19007-2107 | 04999 | 13,387.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | FOUR WINDS DEVELOPMENT COMPANY<br>920 WALNUT STREET<br>LANSDALE, PA 19446 | 10868 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/12/11<br>04/04/11 | DOCKET NUMBER: 9913 |
| 07-11048 | FOX, TIM<br>40 GREATHOUSE BEND<br>LITTLE ROCK, AR 72207 | 03585 | 13,909.81 CLAIMED UNSECURED | 11/27/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11048 | FRANKLIN, VICTOR<br>C/O RUTH WHITE<br>10220 W. 56TH STREET<br>SHAWNEE MISSION, KS 66203 | 06327 | 19,537.02 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | FREEDMAN, MILDRED E.<br>7473 GLENDEVON LANE #404<br>DELRAY BEACH, FL 33446 | 07254 | 10,650.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | FREEMAN, DAVID<br>111 PLANTATION TRCE<br>WOODSTOCK, GA 30188-2271 | 05420 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | FREEMAN, JACK B.<br>20 MEADOW RD<br>BRIARCLIFF MANOR, NY 10510 | 04164 | 39,650.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | FRESHOUR, ROSEMARY W.<br>804 SANDRINGHAM DRIVE<br>LUTZ, FL 33549 | 06880 | 4,606.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | FRIEDER, NATHAN & LILLIAN<br>52-54 65TH PLACE<br>MASPETH, NY 11378-1353 | 06149 | 656,970.68 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11048 | FRIEDER, NATHAN & LILLIAN<br>52-54 65TH PLACE<br>MASPETH, NY 11378-1353 | 10277 | 656,970.68 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/25/08<br>02/17/09 | Amends claim number 6149<br>DOCKET NUMBER: 7022 |
| 07-11048 | FRIEDER, NATHAN & LILLIAN<br>52-54 65TH PLACE<br>MASPETH, NY 11378-1353 | 10371 | 656,970.68 CLAIMED UNSECURED | 04/24/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | FRITZ, SUZAN K<br>13925 FARMINGTON WAY<br>APPLE VALLEY, MN 55124-3313 | 05236 | 43,969.36 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | FULKERSON, LARRY W.<br>22321 MCARDLE RD.<br>BEND, OR 97702-9666 | 05757 | 2,621.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | FWU, J.M.<br>6747 BLUE POINT DR<br>CARLSBAD, CA 92011 | 05184 | 6,646.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | GANELES, EUGENE<br>23870 VENADIS CT<br>CARMEL, CA 93923 | 06961 | 426.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | GARTENLAUB, IVAN P.<br>6249 MISTY MEADOW LOOP<br>NEW PORT RICHEY, FL 34655 | 09607 | 12,700.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | GASTON, JOHN IRA<br>222 169TH AVE NE<br>BELLEVUE, WA 98008-4524 | 09275 | 20,836.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | GASTON, WENDY IRA<br>222 169TH AVE NE<br>BELLEVUE, WA 98008-4524 | 09276 | 26,022.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | GAUDREAU, JOHN J<br>1081 NEW HAVEN RD APT 11G<br>NAUGATUCK, CT 067704777 | 04939 | 2,528.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | GELBERG, BERNICE A.<br>34 JADEHALL RD<br>NEW GLOUCESTER, ME 04260 | 07717 | 1,452.50 CLAIMED SECURED<br>1,452.50 CLAIMED UNSECURED<br>1,452.50 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11048 | GEMINI SECURITIZATION CORP., LLC<br>GERALDINE ST-LOUIS<br>C/O ROPES & GRAY<br>ONE INTERNATIONAL PLACE, RM 3218<br>BOSTON, MA 02110 | 09065 | 92,655.88 CLAIMED UNSECURED<br>92,656.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>10/18/11 | DOCKET NUMBER: 10210 |
| 07-11048 | GENEVIEVE A DODGE TR<br>UA 04/18/00<br>GENEVIEVE A DODGE REV TRUST<br>312 CLAYTON CROSSING,UNIT 305<br>BALLWIN, MO 63011-2270 | 03973 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC., 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-11048 | GEORGIA DEPARTMENT OF REVENUE<br>ATTN EUNICE NICHOLSON, REVENUE AGENT<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 06414 | 0.00 SCHEDULED PRIORITY<br>13.00 CLAIMED PRIORITY<br>13.00 ALLOWED PRIORITY<br>**** PAID **** | 12/26/07 | |
| 07-11048 | GEORGIA DEPARTMENT OF REVENUE<br>ATTN EUNICE NICHOLSON, REVENUE AGENT<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 06414 | 0.00 SCHEDULED<br>1.00 CLAIMED UNSECURED<br>1.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/26/07 | |
| 07-11048 | GERALD & JANICE RATTS TR<br>TTEE<br>1325 COUNTRY WALK CIR<br>WICHITA, KS 67206 | 04410 | 5,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>5,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/04/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | GERLACH, OTTO B., III<br>6513 RUTGERS<br>HOUSTON, TX 77005 | 03539 | 4,099.80 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | GERSHON, ANDREW M.<br>19 BEACH STREET # 5<br>NEW YORK, NY 10013 | 05687 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | GERSTEIN, RAYMOND M.<br>1 RILLINGTON DR<br>BELLA VISTA, AR 727143204 | 04102 | 2,192.15 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | GETTLER, JOHN<br>1333 ROCK CHAPEL RD<br>HERNDON, VA 20170 | 04670 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | GEYSER, M. JOYCE SEGR. ROLLOVER IRA<br>RBC DAIN RAUSCHNER CUSTODIAN<br>5601 E. WONDERVIEW RD<br>PHOENIX, AZ 85018 | 07451 | 32,865.78 CLAIMED UNSECURED | 01/07/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11048 | GLEICHMAN, NEIL<br>P.O. BOX 264<br>DRIGGS, ID 83422 | 07485 | 22.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | GLYNN, ROBERT J.<br>44 SULLIVAN PL<br>MILLBURY, MA 01527 | 04039 | 9,881.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11048 | GOLDBERG, ELIEZER<br>1314 EAST 22ND STREET<br>BROOKLYN, NY 11210 | 05661 | 2,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | GOLDMAN, ANDREW<br>114 QUAYSIDE<br>JUPITER, FL 33477 | 08259 | 21,295.00 CLAIMED SECURED<br>21,295.00 CLAIMED UNSECURED<br>21,295.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>06/11/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4526 |
| 07-11048 | GONZALEZ-ANDRADES, JOSE A.<br>JARDINES COUNTRY CLUB<br>BB-25 C/104<br>CAROLINA, PR 00983-2004 | 06618 | 14,980.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11048 | GOODMAN, JAMES WS<br>SEP IRA ETRADE CUSTODIAN<br>PMB 15-1455<br>413 INTERAMERICA BLVD WHI<br>LAREDO, TX 78045-7926 | 09266 | 30,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | GORALSKI, GERALD<br>70 CARRIAGE DRIVE # 2<br>ORCHARD PARK, NY 14127 | 07082 | 5,400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | GORALSKI, MILDRED<br>70 CARRIAGE DRIVE #2<br>ORCHARD PARK, NY 14127 | 07072 | 1,080.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | GORDON, BERNARD<br>1511 S.W PARK AVE, SUITE 1001<br>PORTLAND, OR 97201 | 06124 | 17,404.74 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | GORMAN, KEVIN<br>9306 NW 59TH TER<br>PARKVILLE, MO 64152-3536 | 09742 | 5,287.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/22/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | GORMAN, MARY JO<br>7217 KENTUCKY AVE.<br>HAMMOND, IN 46323 | 05157 | 10,320.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | GORSLINE, DAVID R.<br>215 HEATHER DRIVE<br>MARSHALL, MI 49068 | 06529 | 223,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/28/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | GORSLINE, DAVID R.<br>215 HEATHER DRIVE<br>MARSHALL, MI 49068 | 06530 | 7,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/28/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | GOTTLIEB, MURRAY AND<br>BEVERLY SCHNITZER, TRUSTEES<br>MURRAY GOTTLIEB REVOCABLE TRUST<br>900 FARMHAVEN DRIVE<br>ROCKVILLE, MD 20852 | 06413 | 6,740.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11048 | GRAF, JAMES E. (RLVR IRA)<br>23 INDIAN CREEK DR.<br>RUDOLPH, OH 43462 | 03831 | 6,093.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | GRAMLING, LEONA (TRUSTEE)<br>LEONA GRAMLING TRUST<br>DTD 12-12-1996<br>10400 45TH AVE # 214<br>PLYMOUTH, MN 55442-2579 | 04796 | 59,441.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | GREEN, HARRY F. JR.<br>140 LATTICE LANE<br>COLLEGEVILLE, PA 19426 | 08915 | 1,895.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | GREEN, HARRY F. JR.<br>140 LATTICE LANE<br>COLLEGEVILLE, PA 19426 | 09180 | 11,730.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | GREENBERG, ELLIOT<br>C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | 08614 | 26,280.00 CLAIMED UNSECURED | 01/11/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11048 | GREENE, THOMAS F., TRUSTEE<br>THOMAS F GREENE LIVING TRUST<br>209 N INTERMEDIATE LAKE RD<br>CENTRAL LAKE, MI 49622 | 04444 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | GREENE, WAYNE & ROSE GUGGENHEIM<br>633 26TH ST<br>RICHMOND, CA 94804 | 05539 | 2,590.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | GREGO, JOHN D.<br>309 COLUMBIA ST.<br>COHOES, NY 12047 | 07698 | 23,570.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | GREIF, ELLA<br>10055 S.W. 90TH LOOP<br>OCALA, FL 34481 | 08904 | 0.00 CLAIMED SECURED<br>5,055.00 CLAIMED UNSECURED<br>5,055.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | GRIMLAND, DAVID D.<br>53 E. RIDGE RD<br>COLUMBUS, MT 59019 | 04745 | 2,794.86 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | GUGELEV, BORIS<br>483 WATCHUNG AVENUE<br>BLOOMFIELD, NJ 07003 | 05979 | 7,012.95 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/20/07<br>07/18/08 | DOCKET NUMBER: 5175 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    148

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11048 | GUIN, BILL WOLFORD<br>202 BRIAN DR<br>PLEASANTON, TX 78064 | 04099 | 6,596.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | GUNG, BENJAMIN<br>3 PATRICK DR<br>OXFORD, OH 45056 | 03409 | 1,967.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | GUNTER, DAN L.<br>TOD ACCOUNT<br>185 KENWITH COURT<br>LAKELAND, FL 33803 | 04737 | 55,887.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | GUNTER, DAN L. (SEP IRA)<br>FCC AS CUSTODIAN<br>185 KENWITH COURT<br>LAKELAND, FL 33803 | 04736 | 11,816.41 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | HAFRON, JOSHUA F.<br>C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | 08613 | 10,662.00 CLAIMED UNSECURED | 01/11/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11048 | HAGAN, JAMES P.<br>615 WOODLAND HILLS DR.<br>TYLER, TX 75701 | 04795 | 45,206.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | HAGAN, JAMES P.<br>P.O. BOX 6170<br>TYLER, TX 75711 | 10927 | 45,197.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/01/11<br>01/17/12 | DOCKET NUMBER: 10314 |
| 07-11048 | HAGGARD, KATHERINE<br>801 LITCHFIELD<br>WICHITA, KS 67203 | 04414 | 21,313.50 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>21,313.50 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/04/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | HAGGARD, KATHERINE U.<br>801 LITCHFIELD<br>WICHITA, KS 67203 | 04415 | 7,224.25 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>7,224.25 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | HAGIS, STEVEN<br>1045 SINCLAIR AVE<br>STATEN ISLAND, NY 10309 | 08007 | 0.00 CLAIMED PRIORITY<br>73,251.95 CLAIMED UNSECURED<br>73,251.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/09/08<br>05/02/08 | DOCKET NUMBER: 3946 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | HAHN, HERBERT R., TEE<br>HERBERT R HAHN LV TRUST<br>PO BOX 8<br>BANNER ELK, NC 28604 | 06668 | 12,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | HAHN, STEVEN M.<br>23398 TUCK ROAD<br>FARMINGTON, MI 48336 | 09320 | 70.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | HAIRFIELD, OTIS WAYNE<br>1433 BOUNDARY RD<br>FANCY GAP, VA 243284131 | 03752 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | HAMILTON, BIRGIT<br>1127 ELDRIDGE PKWY #300-170<br>HOUSTON, TX 770771771 | 06934 | 15,488.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | HAMLET, DENNIS R.<br>1405 RICE AVE<br>BALTIMORE, MD 21228-4304 | 03751 | 11,363.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | HAMMOND, M. EVONNE<br>58 SOUTH HOWELLS POINT ROAD<br>BELLPORT, NY 11713 | 06135 | 2,938.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/21/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | HANKS, JEFFIE L. & HAZEL M.<br>8885 HIGHWAY 77<br>HUNTINGDON, TN 38344 | 06948 | 280.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | HANSEN, THEODORE AND SHIELA<br>JOINT TENNANTS<br>HCR 60 BOX 1<br>BONNERS FERRY, ID 83805 | 05035 | 12,171.03 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | HARER, W BENSON JR.<br>1107 FIRST AVE #1601<br>SEATTLE, WA 98101 | 04450 | 221,883.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | HARIETTE BAKER TRUST<br>HARIETTE BAKER, TTEE<br>7365 E 16TH ST # 200<br>INDIANAPOLIS, IN 46219-2308 | 05235 | 25,906.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | HARRISON, DOUGLAS<br>769 SANDY HILL CIR.<br>PT. ORANGE, FL 32127-7795 | 03996 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>08/18/08 | DOCKET NUMBER: 5461 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11048 | HARTFORD FIRE INSURANCE COMPANY<br>ATTN HANK D HOFFMAN, ASST VP<br>BANKRUTPCY UNIT, T-1-55<br>HARTFORD PLAZA<br>HARTFORD, CT 06115 | 01097 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/17/07<br>09/20/10 | DOCKET NUMBER: 6 |
| 07-11048 | HARTFORD FIRE INSURANCE COMPANY<br>ATTN JULIE ALLEYNE<br>THE HARTFORD<br>HARTFORD PLAZA - T4<br>HARTFORD, CT 06155 | 09334 | 0.00 CLAIMED UNSECURED | 01/14/08 | ** LATE FILED **CLAIMED CONT UNDET<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11048 | HARTUNG, DONALD M.<br>7341 RAVINIA DR<br>ST. LOUIS, MO 63121-2515 | 08502 | 5,407.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | HARTUNG, DONALD M.<br>7341 RAVINIA DR<br>ST. LOUIS, MO 63121-2515 | 08503 | 10,286.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | HASCHERT, TERRY R. & CLARICE R., TTEES<br>TERRY/CLARICE R HASCHERT REV INTERVIVOS<br>TR U/A DTD 3/01/1991<br>455 ELEANOR DR<br>BEN LOMOND, CA 95005 | 07064 | 7,696.68 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/04/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | HASKINS, NIKKI<br>61 PLANK RD<br>TROY, NY 12182 | 07067 | 1,248.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | HASTON, HAROLD MD<br>DEFINED BENEFIT PENSION PLAN<br>PO BOX 10250<br>GLENDALE, AZ 85318 | 09985 | 23,325.00 CLAIMED PRIORITY<br>23,258.80 CLAIMED UNSECURED<br>23,258.80 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/20/08<br>08/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5461 |
| 07-11048 | HATT, JON B.<br>1551 BISCAYNE WAY<br>MARCO ISLAND, FL 34145 | 05680 | 10,965.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | HAUGEN, EUGENE D.<br>150 BRITTANY LANE<br>SEQUIM, WA 98382-9369 | 07686 | 4,214.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | HEILNER, TOM<br>PO BOX 771828<br>STEAMBOAT SPRINGS, CO 80477 | 05745 | 2,359.53 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>05/29/08 | DOCKET NUMBER: 4295 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11048 | HEIMES, BEVERLY A.<br>17288 SATTERLEE WAY<br>BEND, OR 97707-2051 | 06570 | 2,608.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | HEIN, DAVID & JULIE<br>11210 DALE COURT<br>STERLING HEIGHTS, MI 48313 | 09318 | 6,508.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | HEINTZ, RICHARD A<br>3344 PORTLAND AVE<br>MINNEAPOLIS, MN 55407 | 09283 | 19,398.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | HELLER, RAY A.<br>PO BOX 2531<br>STATELINE, NV 89449 | 03490 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | HENDERSON, EULA F. & EVERY G.<br>5361 FORZLEY ST<br>ORLANDO, FL 32812 | 07205 | 3,054.37 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | HERMAN, ALEXIS & CO., INC.<br>ATTN MARK H RYNES<br>633 W 5TH ST<br>FL 28<br>LOS ANGELES, CA 90071 | 04572 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/05/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11048 | HERMAN, KERMIT R.<br>3821 TEXAS AVE S<br>ST LOUIS PARK, MN 55426 | 04561 | 9,313.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/05/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | HERMAN, KERMIT R. & LENORA CO-TTEE<br>KERMIT HERMAN & LENORA HERMAN LIVING<br>TRUST DTD 2-27-03<br>3821 TEXAS AVE S<br>ST LOUIS PARK, MN 55426 | 04139 | 1,983.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | HERRERA, EDWIN<br>146-34 32 AVE<br>FLUSHING, NY 11354 | 09313 | 2,206.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | HERRING, GRACIE N.<br>3225 OLD LANTERN DR<br>BROOKFIELD, WI 53005-3014 | 03569 | 6,374.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/27/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | HERTAUS, MARVIN F. BETTIE J.<br>2294 PINEWOOD DR<br>SHAKOPEE, MN 55379 | 06336 | 18,277.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/11/08 | DOCKET NUMBER: 4526 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   152

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11048 | HICKS, TERRY AND TARA<br>JT TEN<br>3150 NIMITZ BLVD<br>OKLAHOMA CITY, OK 73112 | 07576 | 835.24 CLAIMED UNSECURED | 01/07/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11048 | HICKS, TERRY R. ROTH IRA<br>SCOTTRADE INC TR FBO<br>3150 NIMITZ BLVD<br>OKLAHOMA CITY, OK 73112 | 07577 | 9,094.69 CLAIMED UNSECURED | 01/07/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11048 | HICKS, TERRY RAY<br>3150 NIMITZ BLVD<br>OKLAHOMA CITY, OK 73112 | 07575 | 3,209.64 CLAIMED UNSECURED | 01/07/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11048 | HIENDLMAYR, THOMAS R<br>& JAN M ORMASA JTTEN<br>1841 PINEHURST AVE<br>SAINT PAUL, MN 55116 | 05963 | 1,480.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/20/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | HILLS, LEONARD L.<br>2019 3RD AV<br>TERRE HAUTE, IN 47807-1303 | 03310 | 2,075.98 CLAIMED PRIORITY<br>2,075.98 CLAIMED UNSECURED<br>2,075.98 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11048 | HIMBURY, LYNDA FORD IRA<br>1704 EL CAMINO<br>PONCA CITY, OK 74604 | 04119 | 6,275.92 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | HOBEROCK, BARBARA JO<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>327 LAKE VIEW DRIVE<br>WASHINGTON, MO 63090 | 08198 | 3,037.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | HOFFMAN, DAVID J. & SHIRLEY A.<br>1100 REGENT LN.<br>GREENVILLE, TX 75402 | 06341 | 5,447.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | HOLT, JUNE C.<br>7575 KATY FREEWAY<br>STE 24<br>HOUSTON, TX 77024-2117 | 06349 | 5,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>5,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | HOLZMAN, HARVEY A<br>APT 105<br>4 CANDLEMAKER CT<br>PIKESVILLE, MD 21208-1316 | 03408 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:                   CASE FILE DATE: 08/06/07

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | HOMOLA, STEPHEN J.<br>6609 SHELBURN DR<br>CRESTWOOD, KY 40014 | 04112 | 39,715.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | HONDA, JANE G. (R/O IRA)<br>FCC AS CUSTODIAN<br>TWO WATERFRONT PLAZA, SUITE 400<br>500 ALA MOANA<br>HONOLULU, HI 96813 | 04518 | 10,491.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | HSIA, MARTIN E.<br>3711 POKA PLACE<br>HONOLULU, HI 96816 | 08760 | 4,506.95 CLAIMED UNSECURED | 01/11/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11048 | HUBER, CARY<br>C/O SUZAN FRITZ<br>13925 FARMINGTON WAY<br>APPLE VALLEY, MN 55124-3313 | 05243 | 41,242.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | HUBER, JAMES E.<br>113 SHANNON DRIVE<br>LANCASTER, PA 17603-7013 | 07377 | 4,786.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | HUGHES, TYRONE<br>19016 101ST PL NE<br>BOTHELL, WA 98011 | 04471 | 8,626.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | HUTCHINSON, DOROTHY U.<br>3863 N. TAZEWELL ST<br>ARLINGTON, VA 22207 | 06526 | 26,014.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/28/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | HUTTO, JOHN DAVID<br>4980 HEATHER POINT<br>BIRMINGHAM, AL 35242-3950 | 03608 | 9,633.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/27/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | IDAHO STATE TAX COMMISSION<br>ATTN: RONALD V CROUCH, ADMINISTRATOR<br>P.O. BOX 56<br>BOISE, ID 83756-0056 | 02736 | 0.00 SCHEDULED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11048 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST #7-400<br>CHICAGO, IL 60601 | 10646 | 105,543.95 CLAIMED PRIORITY<br>10,202.20 CLAIMED UNSECURED<br>115,746.15 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/29/08<br>06/30/09 | DOCKET NUMBER: 7584 |

CLAIMS REGISTER AS OF 02/19/15                                                                                            PAGE:    154

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | ILLINOIS NATIONAL INSURANCE CO. ET AL<br>AIG BANKRUPTCY COLLECTIONS<br>DAVID A. LEVIN, AUTHORIZED REP.<br>70 PINE STREET, 28TH FLOOR<br>NEW YORK, NY 10270 | 08455 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/10/08<br>10/07/11 | DOCKET NUMBER: 10207 |
| 07-11048 | ILLINOIS NATIONAL INSURANCE COMPANY,ETAL<br>MICHELLE A. LEVITT, ESQ.<br>175 WATER STREET, 18TH FL<br>NEW YORK, NY 10038 | 10842 | 0.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 01/05/11<br>10/07/11 | DOCKET NUMBER: 10207 |
| 07-11048 | IMWOLD, DONALD J.<br>1109 LONGBROOK ROAD<br>LUTHERVILLE, MD 21093 | 07833 | 0.00 CLAIMED UNSECURED | 04/06/09 | ** LATE FILED **CLAIMED UNLIQ<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11048 | INSTITUTIONAL INVESTOR GROUP<br>C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | 08620 | 0.00 CLAIMED UNSECURED | 01/11/08 | CLAIMED UNDET<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11048 | IRON WORKERS LOCAL NO. 25 PENSION FUND<br>C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | 08617 | 807,497.92 CLAIMED UNSECURED | 01/11/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11048 | IRON WORKERS TENNESSEE VALLEY PENSION<br>FUND C/O MICHAEL ETKIN AND IRA LEVEE ESQ<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | 08616 | 420,591.00 CLAIMED UNSECURED | 01/11/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11048 | IRWIN, JAMES WILLIAM AND MARJORIA M.<br>TRUST U/A 9-22-1995<br>JAMES W. IRWIN & MARJORIA M. IRWIN TRUST<br>8907 MELSHIRE DR.<br>AUSTIN, TX 78757-6917 | 07656 | 532.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | J.P. MORGAN SECURITIES INC.<br>ATTN DANIEL J CLARKE, MANAGING DIRECTOR<br>10 SOUTH DEARBORN, 13TH FLOOR<br>CHICAGO, IL 60603 | 07969 | 88,174.79 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>11/18/11 | DOCKET NUMBER: 10258 |
| 07-11048 | J.P. MORGAN SECURITIES INC.<br>ATTN BRIAN SIMONS<br>VICE PRESIDENT<br>270 PARK AVENUE, 10TH FLOOR<br>NEW YORK, NY 10017 | 08398 | 1,397,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>11/18/11 | DOCKET NUMBER: 10258 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11048 | JACKSON, DAVID E & ELISABETH JUDITH<br>12787 LAVENDER KEEP CIRCLE<br>FAIRFAX, VA 22033 | 10716 | 2,425.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/22/09<br>08/13/10 | DOCKET NUMBER: 9140 |
| 07-11048 | JACOBSON, ARTHUR<br>2752 WALKER LEE DR<br>LOS ALAMITOS, CA 90720 | 03676 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | JACOBSON, KENT J.<br>7329 N. CONGRESS<br>KANSAS CITY, MO 64152 | 05719 | 24,983.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | JADA, SIVANANDA S.<br>698 ANDREA COURT<br>CHESHIRE, CT 06410-2943 | 05972 | 4,033.40 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/20/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | JAFFER, MOHAMED ABBAS<br>553 KELLER AVENUE<br>ELMONT, NY 11003 | 07996 | 13,628.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | JAHRLING, JANE M. TTEE<br>7506 NE 85TH TERRACE<br>KANSAS CITY, MO 64157 | 05736 | 12,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | JAHRLING, WALTER C. TTEE<br>AGNES B KEMP IRREV TRUST, DTD 8-19-98<br>7506 NE 85TH TERRACE<br>KANSAS CITY, MO 64157 | 05735 | 20,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | JAHRLING, WALTER TTEE<br>7506 NE 85TH TERRACE<br>KANSAS CITY, MO 64157 | 05737 | 12,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | JAMES N. SERVEY/IRA<br>1317 CHURCH ROAD<br>ORELAND, PA 19075-2228 | 04220 | 7,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | JANE LUENEBURG, IRA<br>317 S VIEW DR<br>TOMAHAWK, WI 54487-1800 | 05722 | 7,175.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | JANSEN, DAVID A.<br>264 BEECH HILL LANE<br>MOUNT PLEASANT, SC 29464 | 08120 | 3,792.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 07-11048 | JANUARY, BILL D. TR<br>BILL D. JANUARY TTE<br>P.O. BOX 95<br>AUGUSTA, KS 67010 | 03837 | 11,058.75 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>11,058.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/29/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | JAREMY, ALEXANDER<br>1325 LILY WAY<br>SOUTHAMPTON, PA 18966 | 04542 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/05/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | JAREMY, MARGARET<br>1325 LILY WAY<br>SOUTHAMPTON, PA 18966 | 04541 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/05/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | JEROME, CAROLINE<br>241 NORWOOD AVE<br>NORTHPORT, NY 11768 | 00919 | 20,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11048 | JOE AND GRACE YEE TRUST<br>UAD 01/26/2007<br>6091 MANORFIELD DR<br>HUNTINGTON BEACH, CA 92648 | 04950 | 39,964.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | JOHN W KIZZIAR DDS INC<br>DEFINED BENEFIT PLAN<br>P.O. BOX 36<br>HAYFORK, CA 96041 | 05740 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | JOHNSON, HOWARD L. & FERGUSON, MARY JANE<br>12752 MULHOLLAND DR<br>BEVERLY HILLS, CA 90210-1329 | 09628 | 2,650.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | JOHNSON, PARI AND CARL R.<br>149 BLACK BIRD LN<br>CHEHALIS, WA 98532 | 04509 | 8,330.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | JORDAN, WILLIAM K, JR & JEAN B TEN COM<br>119 MOBLEY HWY<br>WINNSBORO, SC 29180-8103 | 09267 | 12,676.14 CLAIMED PRIORITY<br>12,676.14 CLAIMED UNSECURED<br>12,676.14 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4295 |
| 07-11048 | JOYNER, DIXIE LEE<br>923 W. ERIE<br>LEWISTOWN, MT 59457 | 06431 | 4,095.11 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

PAGE:    157

CASE FILE DATE: 08/06/07

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11048 | JP MORGAN CHASE BANK, N.A.<br>ATTN CHARLES O. FREEDGOOD<br>MANAGING DIRECTOR<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 08262 | 161,160,514.00 SCHEDULED SECURED<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>11/18/11 | DOCKET NUMBER: 10258 |
| 07-11048 | JUDY, HARRY F.<br>3914 SEQUOIA<br>LEES SUMMIT, MO 64064 | 05713 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | JUDY, HARRY F.<br>3914 SEQUOIA<br>LEES SUMMIT, MO 64064 | 05715 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | KADTKE, CHRISTINE M & NOLAN, ANNEMARIE V<br>JTWROS<br>148 MORTON BLVD<br>PLAINVIEW, NY 11803-5617 | 07230 | 0.00 SCHEDULED<br>496.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | KAGEY, WILLIAM J.<br>4932 BALSAM DR<br>ROANOKE, VA 24018 | 03713 | 48,040.00 CLAIMED PRIORITY<br>48,040.00 CLAIMED UNSECURED<br>48,040.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/29/07<br>05/12/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4027 |
| 07-11048 | KALLMAN, HERBERT, IRA<br>OPENHIMER & CO CUSTODIAN<br>12670 KELLY PALM DR<br>FT MYERS, FL | 06370 | 15,515.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | KASER, KATHRYN E.<br>229 N. FRUITLAND<br>KENNEWICK, WA 99336 | 04807 | 4,709.46 CLAIMED UNSECURED | 12/07/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11048 | KATHLEEN M. SIPWOUCH<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>RYAN M. BARLTLEY - BRANDYWINE BUILDING<br>1000 WEST STREET 17TH FLOOR - PO BOX 391<br>WILMINGTON, DE 19899-0391 | 06201 | 10.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | KEEGAN, MORGAN<br>ATTN: CYNTHIA HARLESS<br>11400 PARKSIDE DRIVE SUITE 200<br>KNOXVILLE, TN 37934 | 05744 | 5,458.94 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | KELLEY, TIMOTHY R.<br>2934 JONES ST<br>SIOUX CITY, IA 51104 | 07802 | 3,982.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | KELLY, ROBERT M.<br>1 BRONSON AVENUE<br>SCARSDALE, NY 10583 | 07128 | 6,650.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | KEMP, JEANNINE<br>9314 BUENA VISTA<br>PRAIRIE VILLAGE, KS 66207 | 04122 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | KEMP, JEANNINE<br>9314 BUENA VISTA<br>PRAIRIE VILLAGE, KS 66207 | 04123 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | KENNEDY, ANNE B., TTEE<br>FBO ANNE B. KENNEDY TRUST<br>1122 LAKE AVE<br>WILMETTE, IL 60091 | 06287 | 16,748.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | KEPPER, DAVID O.<br>3035 MIWOK WAY<br>CLAYTON, CA 94517-2004 | 04493 | 17,506.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | KINDLE, THERESA Y.<br>FCC AS CUSTODIAN<br>809 SHERBROOK<br>RICHARDSON, TX 75080-3015 | 05781 | 10,251.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | KING, ROBERT & EVELYN<br>1625 27TH RD<br>CLAY CENTER, KS 67432-8169 | 06323 | 10,000.00 CLAIMED PRIORITY<br>10,000.00 CLAIMED UNSECURED<br>10,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11048 | KINKEAD, JOHN & ENID R. JT TEN<br>5217 S DESERT WILLOW DR<br>GOLD CANYON, AZ 85218 | 03666 | 4,950.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | KLAASSEN, DONALD R.<br>REV TR UTD 9/12/89 AS AMENDED<br>DONALD R KLAASSEN TTEE<br>1540 N BROADWAY #200A<br>WICHITA, KS 67214 | 07408 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | KLEIN, WILLIAM I.<br>PO BOX 253<br>ROCKAWAY, NJ 07866-0253 | 04253 | 5,080.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | KLEIN, WILLIAM I.<br>PO BOX 253<br>ROCKAWAY, NJ 07866-0253 | 04447 | 5,185.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   159

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                   CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | KNUDSON, KAY F.<br>1304 WADE ST<br>LEXINGTON, NE 68850 | 04901 | 2,861.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | KNUDSON, KAY F. & SHIRLEY M.<br>1304 WADE ST<br>LEXINGTON, NE 68850 | 04900 | 5,704.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | KODIAK FUNDING LP<br>C/O WINSTON & STRAWN LLP<br>ATTN DAVID W WIRT<br>35 WEST WACKER DRIVE<br>CHICAGO, IL 60601 | 07063 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>85,000,000.00 CLAIMED UNSECURED<br>85,000,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/04/08<br>12/20/11 | DOCKET NUMBER: 10287 |
| 07-11048 | KOVACH, ROBERT J.<br>44 HARBOR DR<br>SAINT HELENA ISLAND, SC 29920 | 03745 | 6,855.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | KOZIELEK, RAYMOND F., TRUSTEE<br>RAYMOND F. KOZIELEK REV. LIV. TRUST<br>2741 HARVEY PLACE<br>APT. 118<br>GRANITE CITY, IL 62040 | 04188 | 22,646.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | KRAEMER, ELLEN JO<br>CHAS. SCHWAB & CO INC CUST.<br>IRA ROLLOVER<br>PO BOX 3523<br>BOONE, NC 28607 | 05446 | 9,856.80 CLAIMED SECURED<br>**** EXPUNGED **** | 12/13/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | KRAEMER, ELLEN JO<br>P.O. BOX 3523<br>BOONE, NC 28607 | 05447 | 16,138.40 CLAIMED SECURED<br>**** EXPUNGED **** | 12/13/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11048 | KRAEMER, ELLEN JO & MELANIE & VANESSA<br>JT TEN<br>P.O. BOX 3523<br>BOONE, NC 28607 | 05445 | 10,437.95 CLAIMED SECURED<br>**** EXPUNGED **** | 12/13/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | KREAMER, STEVEN<br>4855 PARKER RD.<br>HAMBURG, NY 14075 | 07902 | 56,733.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | KRENNING, LYNDA K.<br>1297 GREENVISTA LN<br>GULF BREEZE, FL 32563-3410 | 04760 | 16,692.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | KROL, FRANK & JEANNETTE<br>6411 WEST 81ST STREET<br>BURBANK, IL 60459 | 04512 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | KROLL, ROBERT E.<br>315 CALAMUS CIRCLE<br>MEDINA, MN 55340 | 05582 | 2,939.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | KRUMANOCKER, JOHN<br>5 FAIRLAWN LANE<br>TROY, NY 12180 | 07124 | 11,546.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | KRUPSAW, JANETTE R.<br>402 LONG FOREST CI<br>ANDERSON, SC 29625 | 06360 | 19,069.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | KUHLMEIER, PAUL D.<br>5296 E SOFTWOOD DR<br>BOISE, ID 83716 | 04433 | 103,225.35 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | KUITI, DIANNE K.<br>2233 VERMILION RD<br>DULUTH, MN 55903 | 03839 | 7,280.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | KUMAR, ARUN & SHALINI<br>2126 S BEVERLY DRIVE<br>LOS ANGELES, CA 90034 | 07065 | 1,152.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | KUTAS, IRVING AND ESTHER L.<br>2033 PLUMB LANE<br>BATAVIA, OH 45103 | 06773 | 9,401.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | KYAN, CHWAN P KYAN<br>ETRADE FINANCIAL<br>PO BOX 1542<br>ARLINGTON, VA 22116-1542 | 04664 | 3,406.44 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | L'HOMME, PAUL R.<br>165 EGRET LANE<br>VERO BEACH, FL 32963 | 03281 | 15,103.81 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | LACEY, EDWARD B. TRUSTEE<br>2050 FIRETHORN DR<br>FRONTENAC, MO 63131 | 03819 | 10,259.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | LACEY, EMILY M.<br>8434 HILL ST.<br>WAUWATOSA, WI 53226 | 04290 | 1,081.36 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:      161

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | LAMPMAN, WILMA L.<br>405 LAKESHORE DRIVE<br>CARTERVILLE, IL 62918-5049 | 09281 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | LANDSAFE<br>ATTN: DAVID ZULAUF<br>8511 FALLBROOK AVENUE - MS: WH-51Z<br>WEST HILLS, CA 91304 | 09444 | 5,280.27 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/15/09 | DOCKET NUMBER: 7396 |
| 07-11048 | LANE, DORIS<br>PO BOX 1182<br>LEWISTOWN, MT 59457-1182 | 06428 | 4,737.65 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | LANGER, MAURICE J<br>14402 MARINA SAN PABLO PLACE<br>#603<br>JACKSONVILLE, FL 32224-0824 | 05547 | 7,651.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | LATORELLA, ALFRED L.<br>3149 MORSE HILL RD<br>DORSET, VT 05251-9707 | 04623 | 9,238.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | LAU, MARIAN<br>2238 LARK STREET<br>NEW ORLEANS, LA 70122 | 06642 | 26,035.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | LAW DEBENTURE TRUST CO OF NEW YORK, AS<br>SUCCESSOR PROPERTY TTEE & INDENTURE TTEE<br>ATTN JAMES HEANEY, VICE PRESIDENT<br>400 MADISON AVENUE, 4TH FLOOR<br>NEW YORK, NY 10017 | 08544 | 52,746,454.02 CLAIMED UNSECURED<br>52,746,454.02 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>02/12/13 | DOCKET NUMBER: 10770 |
| 07-11048 | LAW DEBENTURE TRUST CO OF NEW YORK, AS<br>SUCCESSOR TRUSTEE<br>ATTN JAMES HEANEY, VICE PRESIDENT<br>400 MADISON AVENUE, 4TH FLOOR<br>NEW YORK, NY 10017 | 08545 | 0.00 CLAIMED UNSECURED | 01/10/08 | CLAIMED UNLIQ<br>MERGED INTO CLAIM 8544 |
| 07-11048 | LEAD PLAINTIFFS ON BEHALF OF THE CLASS,<br>IN SECURITIES FRAUD CLASS ACTION<br>C/O MICHAEL S. ETKIN AND IRA M LEVEE<br>65 LIVINGSTON AVE - LOWENSTEIN SANDLER<br>ROSELAND, NJ 07068 | 10551 | 0.00 CLAIMED UNSECURED | 09/22/08 | ** LATE FILED **CLAIMED UNDET<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11048 | LEAVITT, JOHN W., TRUSTEE<br>JOHN W. LEAVITT LIVING TRUST<br>U/A DTD 05-03-1995<br>201 CRESTVIEW - PO BOX 666<br>MARCUS, IA 51035 | 07883 | 24,995.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>05/29/08 | DOCKET NUMBER: 4295 |