U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | LEDBETTER, ELIZABETH & ROBERT<br>JTWROS<br>4962 SHIPP ROAD<br>POWDER SPRINGS, GA 30127 | 06104 | 8,485.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | LEDESMA, MARIO<br>818 MONTEREY RD<br>GLENDALE, CA 91206 | 04473 | 7,071.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | LEE, JOSEPHINE W.<br>1772 CAMARGO DR.<br>SAN JOSE, CA 95132-1603 | 04547 | 29,531.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/05/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | LEHMAN BROTHERS INC.<br>LATHAM & WATKINS LLP<br>ATT ROBERT J ROSENBERG & MICHAEL J RIELA<br>885 THIRD AVENUE<br>NEW YORK, NY 10022 | 09034 | 0.00 CLAIMED ADMINISTRATIVE<br>3,956,603.41 CLAIMED SECURED<br>**** WITHDRAWN ****<br>3,956,603.41 TOTAL CLAIMED | 01/11/08<br>04/03/12 | DOCKET NUMBER: 10383 |
| 07-11048 | LEHMAN BROTHERS SPECIAL FINANCING INC<br>LATHAM WATKINS LLP<br>ATT ROBERT J ROSENBERG & MICHAEL J RIELA<br>885 THIRD AVENUE<br>NEW YORK, NY 10022 | 09035 | 0.00 CLAIMED ADMINISTRATIVE<br>684,083.76 CLAIMED SECURED<br>394,153.00 ALLOWED UNSECURED<br>**** ALLOWED ****<br>684,083.76 TOTAL CLAIMED | 01/11/08<br>05/11/12 | DOCKET NUMBER: 10450 |
| 07-11048 | LERCH, EARLY & BREWER, CHTD.<br>ATTN: ARNOLD D. SPEVACK, ESQUIRE<br>3 BETHESDA METRO CENTER, SUITE 460<br>BETHESDA, MD 20814 | 05603 | 383.09 CLAIMED UNSECURED<br>383.09 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/17/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11048 | LESTER, BERTHA<br>7614 W WESTLAWN ST<br>WICHITA, KS 672127339 | 04419 | 24,775.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>24,775.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/04/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | LEUNG, CHUNG NGOC<br>9 WOODSHAW ROAD<br>NEWARK, DE 19711 | 08451 | 7,137.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | LEVINE, SYLVIA<br>5 CHESTNUT HILL<br>ROSLYN, NY 11576 | 08093 | 24,850.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | LEWAN, VIRGINIA L.<br>16530 35TH AVE SE<br>BOTHELL, WA 98012 | 06126 | 2,059.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     163

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                             CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | LEWIS, CECILIA STEORTS IRA FBO<br>PERSHING LLC AS CUSTODIAN<br>1811 HANOVER AVE.<br>RICHMOND, VA 23220-3507 | 08715 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | LIANG, STELLA & CHRISTOPHER P.<br>8960 SPANISH RIDGE AVE.<br>LAS VEGAS, NV 89148 | 03986 | 8,047.79 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | LINFERD C. & CAROL A. MCGRANE TRUST<br>31932 DOVERWOOD CT<br>WESTLAKE VILLAGE, CA 91361 | 03392 | 19,550.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | LIQUID FUNDING, LTD<br>ATTN DIANE PERINCHIEF, CORPORATE SEC.<br>CANON'S COURT<br>22 VICTORIA STREET<br>HAMILTON  HM12<br>BERMUDA | 09029 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>12/27/11 | DOCKET NUMBER: 10292 |
| 07-11048 | LISLE, LUCILE A. & HAMPTON H. JTWROS<br>ETRADE SECURITIES<br>PO BOX 641<br>GAMBRILLS, MD 21054 | 09325 | 20,377.37 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | LIU, CHIEN<br>8100 TOMAHAWK ROAD<br>PRAIRIE VILLAGE, KS 66208 | 05714 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | LIU, CHIEN<br>8100 TOMAHAWK ROAD<br>PRAIRIE VILLAGE, KS 66208 | 05716 | 20,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | LJUBENKO, DUSAN J.<br>1529 STONEGATE ROAD<br>LA GRANGE PARK, IL 60526-1050 | 07306 | 4,572.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | LOEHR, JANET M., IRA<br>RAYMOND JAMES & ASSOC INC CSDN - BROKER<br>29 GREENBRIAR ST<br>GROSS POINTE SHORES, MI 48236-1507 | 07387 | 2,129.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | LOEHR, JANET M., TTEE<br>U/A/D AUG 29, 1979<br>JANET M LOEHR LIVING TRUST<br>29 GREENBRIAR ST<br>GROSSE POINTE SHORES, MI 48236-1507 | 07386 | 59,026.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/02/08 | DOCKET NUMBER: 3946 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11048 | LOEHR, JANET M., TTEE<br>U/A/D AUG 29, 1979<br>JANET M LOEHR LIVING TRUST<br>29 GREENBRIAR ST<br>GROSSE POINTE, MI 48236-1507 | 07388 | 3,735.59 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | LOEHR, WALTER A., IRA<br>RAYMOND JAMES & ASSOC INC CSDN-BROKER<br>29 GREENBRIAR ST<br>GROSSE POINTE, MI 48236-1507 | 07389 | 57,591.72 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | LOFTIS, NORMAN<br>3 DEERFIELD AVENUE<br>SAG HARBOR, NY 11963 | 09011 | 2,425.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>2,425.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 01/11/08<br>06/29/12 | DOCKET NUMBER: 10510 |
| 07-11048 | LOOMIS, SUSAN<br>65798 WHITE ROCK LOOP<br>BEND, OR 97701-8118 | 04424 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | LORENZ, ERICH A.<br>15 BLENHEIM COURT<br>ROCKVILLE CENTRE, NY 11570 | 10007 | 43,809.66 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/21/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11048 | LORENZ, GEORGE<br>3576 N TANGLEWOOD LN.<br>SHELBYVILLE, IN 46176-9444 | 03820 | 2,212.79 CLAIMED UNSECURED<br>2,212.79 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/29/07 | |
| 07-11048 | LOUTINSKY, KARL J & MARY E JT WROS<br>121 N GLADDEN ST<br>ALEXANDRIA, VA 22304 | 04463 | 10,949.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | LOVEJOY, JONATHAN D. & LINDA L. JT TEN<br>2813 WINTERPLACE CIR<br>PLANO, TX 75075 | 04476 | 10,927.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | LOVETT, CARROLL<br>223 PALM ISLAND, SW<br>CLEARWATER BEACH, FL 33767-1941 | 05508 | 2,023.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | LOWE, LORA<br>4483 ANTIGUA WAY<br>OXNARD, CA 93035 | 07207 | 21,148.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | LOWE, MAXINE TTEE<br>1886 CUNNING DR APT 1<br>MANSFIELD, OH 44907-2274 | 06690 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11048 | LUCIER, MARY LEE<br>301 W HILLSALE BLVD<br>SAN MATEO, CA 94403-4219 | 07733 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | LUENEBURG, JANE<br>317 S VIEW DR<br>TOMAHAWK, WI 54487-1800 | 05721 | 57,776.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | LUENEBURG, RONALD H.<br>317 S VIEW DR<br>TOMAHAWK, WI 54487-1800 | 05723 | 15,956.69 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | LUPLOW, DALE L. ROTH IRA<br>P.O. BOX 241<br>GRANGEVILLE, ID 83530 | 06335 | 4,326.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | MAC DONALD, DENNIS<br>5101 S. IRONTON WAY<br>GREENWOOD VILLAGE, CO 80111 | 04817 | 53,575.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/07/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | MACDONALD, RICHARD & JOSEPHINE / TTEES<br>MACDONALD FAMILY TRUST<br>U/A 12/12/96<br>10142 N. 105TH WAY<br>SCOTTSDALE, AZ 85258 | 04395 | 26,190.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/03/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | MACDOWELL, VALERIE H. & LOUIS G. III<br>481 SAILFISH COVE<br>SATELLITE BEACH, FL 32937 | 05430 | 1,640.00 CLAIMED PRIORITY<br>1,640.00 CLAIMED UNSECURED<br>1,640.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/13/07<br>11/13/08 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 6574 |
| 07-11048 | MACKINNON, ROBERT M. & JACQUELINE B.<br>C/O CITIGROUP GLOBAL MARKETS INC.<br>997 LENOX DRIVE<br>BLDG 3 - 2ND FL<br>LAWRENCE, NJ 08648-2317 | 09594 | 1,658.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | MADDEN, BARBARA<br>97 FIRESTONE PLACE<br>MEADOWLAKES, TX 78654 | 08353 | 94,515.87 CLAIMED PRIORITY<br>94,515.87 CLAIMED UNSECURED<br>94,515.87 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>05/02/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 3946 |
| 07-11048 | MADDOCK, ROY K.,<br>I/C/O EDWARD JONES & CO CUSTODIAN<br>4533 BRYNCASTLE PL<br>SAINT LOUIS, MO 63128-3504 | 03920 | 11,866.81 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    166

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747
CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11048 | MADDOX, JULIA S.<br>PO BOX 224<br>PALOS VERDES PENINSULA, CA 90274-0224 | 06810 | 4,450.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | MADER, JEANNE R. TTEE, REV TR | 04105 | 14,949.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | MADER, JEANNE R., SUSAN MACLENNAN TTEES<br>U/W PAUL K. MADER | 04104 | 17,043.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | MAIBACH, RICHARD G. & KAREN<br>JT TEN<br>649 SYCAMORE LANE<br>NORTH BRUNSWICK, NJ 08902 | 04640 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>400.00 CLAIMED UNSECURED<br>400.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/06/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | MALLICOAT, GARY<br>545 MAPLE WAY<br>ASHLAND, OR 97520 | 07428 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | MARATHON SPECIAL OPPORTUNITY MASTER FUND<br>1 BRYANT PARK # 38<br>NEW YORK, NY 100366715 | 07118 | 125,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>11/18/11 | DOCKET NUMBER: 10257 |
| 07-11048 | MARCH, MARIAN JANE & RANDALL DEAN TTEES<br>MARIAN JANE MARCH REV TRUST DTD 8/25/98<br>4989 E WILSON TURNER DR<br>COLUMBIA, MO 65202 | 04118 | 10,218.42 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | MARKOVIC, MILDRED<br>300 HIGHLAND AVE<br>EAST PITTSBURGH, PA 15112 | 03665 | 1,191.94 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | MARRAH, ROBERT G.<br>7804 CREST HAMMOCK WAY<br>SARASOTA, FL 34240 | 05929 | 67,910.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/20/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | MASON, RONALD R.<br>1401 MARVIN RD NE #307-463<br>LACEY, WA 98516 | 03762 | 5,087.49 CLAIMED UNSECURED | 11/29/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11048 | MASSUNG, LARRY<br>C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | 08612 | 41,660.00 CLAIMED UNSECURED | 01/11/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11048 | MASTROMARINO, ANTHONY R & <br> MABEL E MASTROMARINO JT TEN <br> 1585 SOMERSET AVE <br> TAUNTON, MA 02780-5032 | 03020 | 0.00 SCHEDULED <br> 0.00 CLAIMED UNSECURED <br> **** EXPUNGED **** | 11/23/07 <br> 07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | MATTHEWS, NAN E. AND KENNETH ROBERT <br> 1516 CIRCLEDALE RD. <br> NORTH LITTLE ROCK, AR 72116 | 07133 | 600.00 CLAIMED UNSECURED <br> **** EXPUNGED **** | 01/07/08 <br> 06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | MAUER, MARK <br> C/F JACOB H HUMMEL MN UT MA <br> 10309 XYLON RD SO <br> BLOOMINGTON, MN 55438-2061 | 06779 | 15,139.00 CLAIMED UNSECURED <br> **** EXPUNGED **** | 01/02/08 <br> 06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | MAUER, MARK FBO <br> MAXWELL MAUER - MINOR ROTH IRA <br> STIFEL NICOLAUS - CUSTODIAN <br> 10309 XYLON RD SO <br> BLOOMINGTON, MN 55438-2061 | 06778 | 4,912.00 CLAIMED UNSECURED <br> **** EXPUNGED **** | 01/02/08 <br> 06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | MAULSBY, DAVID LEE JR. <br> 1424 PARK AVE. <br> BALTIMORE, MD 21217 | 04510 | 17,513.00 CLAIMED UNSECURED <br> **** EXPUNGED **** | 12/04/07 <br> 06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | MAYER, PATRICIA R. REVOCABLE TRUST <br> 924 COURTLAND PLACE <br> MANCHESTER, MO 63021-6732 | 06729 | 4,986.01 CLAIMED UNSECURED <br> **** EXPUNGED **** | 12/31/07 <br> 06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | MAYER, PATRICIA R. REVOCABLE TRUST <br> 924 COURTLAND PLACE <br> MANCHESTER, MO 63021-6732 | 06730 | 4,990.01 CLAIMED UNSECURED <br> **** EXPUNGED **** | 12/31/07 <br> 06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | MBIA INSURANCE CORPORATION <br> BRUCE A. WILSON, ESQ. <br> KUTAK ROCK LLP <br> 1650 FARNAM STREET <br> OMAHA, NE 68102-2186 | 08725 | 221,112,000.00 CLAIMED UNSECURED <br> 607,336.00 ALLOWED UNSECURED <br> **** ALLOWED **** | 01/11/08 <br> 03/16/12 | DOCKET NUMBER: 10366 |
| 07-11048 | MCBRIDE, JERRY <br> 1305 AZURE HILLS DR <br> VAN BUREN, AR 72956 | 06836 | 293,103.33 CLAIMED PRIORITY <br> **** EXPUNGED **** | 01/02/08 <br> 05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | MCBRYDE, BRIDGET SHAY <br> 87 TARKENTON DR <br> HUMBOLDT, TN 38343-8595 | 03994 | 48.95 CLAIMED UNSECURED <br> **** EXPUNGED **** | 11/30/07 <br> 07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | MCBRYDE, EDWARD ALLYN <br> 87 TARKENTON DR <br> HUMBOLDT, TN 38343-8595 | 03992 | 100.00 CLAIMED UNSECURED <br> **** EXPUNGED **** | 11/30/07 <br> 07/18/08 | DOCKET NUMBER: 5175 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | MCBRYDE, EDWARD TODD<br>87 TARKENTON DR<br>HUMBOLDT, TN 38343-8595 | 03991 | 219.82 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | MCBRYDE, LIBBY ELLEN<br>5586 EMERSON RD.<br>HUMBOLDT, TN 38343 | 03993 | 53.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | MCDONAGH, THOMAS A.<br>30 CHESTNUT STREET<br>GARDEN CITY, NY 11530 | 08771 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>09/08/11 | DOCKET NUMBER: 10158 |
| 07-11048 | MCDONALD, JANE<br>21 LINKSIDE<br>ISLE OF PALMS, SC 29451 | 06286 | 18,200.96 CLAIMED PRIORITY<br>46,411.76 CLAIMED UNSECURED<br>64,612.72 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/24/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | MCGETRICK, MARTIN<br>10020 LACHLAN DR<br>AUSTIN, TX 78717 | 04766 | 16,446.00 CLAIMED SECURED<br>16,446.00 CLAIMED UNSECURED<br>16,446.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11048 | MCLEAN, PATRICIA<br>4959 CHEVIOT DR<br>COLUMBUS, OH 43220 | 09713 | 12,664.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/17/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | MCPHERSON INC.<br>ATTN D.M. SCHOEFFEL<br>7A STUART ROAD<br>CHELMSFORD, MA 01824 | 08220 | 200,267.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | MEADOR, JAMES DR.<br>RANCH LA QUINTA C.C.<br>78-775 RIO SECO<br>LA QUINTA, CA 92253-6413 | 07732 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | MENDELSOHN, A. ROBERT & FLORINDA B.,<br>JT TEN<br>4316 STONELEIGH CT<br>HARRISBURG, PA 17112-8639 | 04092 | 5,927.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | MENDELSOHN, JONAS<br>4316 STONELEIGH CT<br>HARRISBURG, PA 17112-8639 | 04392 | 3,050.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | MER, INC.<br>6501 WOODLAKE DR APT 1005<br>RICHFIELD, MD 554231397 | 04519 | 5,659.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11048 | MEYER, JANICE E.<br>7305 WAYNE TRACE<br>FORT WAYNE, IN 46816 | 05414 | 3,371.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | MEYER, JERRY R.<br>7305 WAYNE TRACE<br>FORT WAYNE, IN 46816 | 05415 | 3,426.27 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | MIECHUR-SZIY, JOANN<br>4852 SCHOOL ROAD<br>SLATINGTON, PA 18080-3153 | 04772 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | MIKELONIS, WILLIAM P.<br>1338 HAGAN LANE<br>BRENTWOOD, CA 94513 | 05271 | 9,834.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | MIKELONIS, WILLIAM P.<br>1338 HAGAN LANE<br>BRENTWOOD, CA 94513 | 05272 | 17,244.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | 10806 | 1,382,500.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/13/10<br>12/06/10 | amends claim 10764 and 2743<br>DOCKET NUMBER: 9534 |
| 07-11048 | MILLER, CLARENCE A. & CHARLOTTE A.<br>JT TEN WROS & NOT AS TENCOM.<br>12680 N 1800TH ST.<br>TEUTOPOLIS, IL 62467-3917 | 04281 | 10,250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | MILLER, ROBERT E.<br>3528 GLEN OAK DR<br>JARRETTSVILLE, MD 21084 | 03761 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | MILLER, ROGER & SUSAN<br>W159 N9494 CHEROKEE DR.<br>MENOMONEE FALLS, WI 53051 | 05180 | 5,649.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | MITRA, SAMIR K.<br>3225 OLD LANTERN DR.<br>BROOKFIELD, WI 53005-3014 | 05169 | 10,428.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | MOFFATT, LINDA F. SEP/IRA<br>660 SW 43RD PL<br>OCALA, FL 344717448 | 07661 | 3,448.34 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/08/08<br>04/07/09 | DOCKET NUMBER: 7233 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                                                PAGE:    170
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                  CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 07-11048 | MOODY'S INVESTORS SERVICE, INC.<br>C/O SATTERLEE STEPHENS BURKE & BURKE LLP<br>ATTN CHRISTOPHER R BELMONTE ESQ<br>230 PARK AVENUE<br>NEW YORK, NY 10169 | 08194 | 170,192.00 CLAIMED UNSECURED<br>170,192.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08 | |
| 07-11048 | MOORE, FURST M. & WILMA L.<br>4686 CURTIS BLACK RD<br>HALLSVILLE, TX 75650 | 07316 | 95,478.46 CLAIMED SECURED<br>**** EXPUNGED **** | 01/07/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | MORGAN STANLEY & CO., INC.<br>ATTN RICHE MCKNIGHT, ESQ.<br>LEGAL & COMPLIANCE DIVISION<br>1633 BROADWAY, 25TH FLOOR<br>NEW YORK, NY 10019 | 08172 | 178,382.28 CLAIMED SECURED<br>178,382.28 ALLOWED SECURED<br>**** ALLOWED **** | 01/10/08<br>10/07/11 | DOCKET NUMBER: 10208 |
| 07-11048 | MORGAN STANLEY CAPITAL SERVICES, INC.<br>C/O MORGAN STANLEY & CO. INC.<br>ATTN RICHE MCKNIGHT, ESQ.<br>1633 BROADWAY, 25TH FLOOR<br>NEW YORK, NY 10019 | 08157 | 1,540,814.00 CLAIMED UNSECURED<br>1,548,314.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>06/01/10 | DOCKET NUMBER: 8878 |
| 07-11048 | MORRILL, SONDRA S. TTEE<br>SONDRA S. MORRILL TRUST<br>3115 N FAIRVIEW AVE # 26<br>TUCSON, AZ 85705-3736 | 04403 | 0.00 SCHEDULED<br>10,991.09 CLAIMED SECURED<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | MORSE, LYLE<br>A G EDWARDS & SONS C/F<br>IRA ACCOUNT<br>2108 74TH STREET<br>DES MOINES, IA 50322-5706 | 07211 | 4,170.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | MOSELEY, NATHANIEL C. AND BETTY E.<br>6715 NW BLAIR ROAD<br>PARKVILLE, MO 64152 | 04778 | 50,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | MOSELEY, NATHANIEL C. AND BETTY E.<br>6715 NW BLAIR ROAD<br>PARKVILLE, MO 64152 | 04779 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | MOY, JOCELYN<br>28 SOMMERSET WAY<br>CASITA # 1005<br>TORONTO, ON M2N 6W7<br>CANADA | 08929 | 21,890.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/11/08 | DOCKET NUMBER: 4526 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11048 | MOZART, JOHN J.<br>893 GREGORY DR<br>BRICK, NJ 08723 | 03757 | 2,107.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | MOZART, JOHN J.<br>ROTA IRA CONVERSION<br>TO AMERITRADE CLEARING CUSTODIAN<br>893 GREGORY DR<br>BRICK, NJ 08723 | 03759 | 8,390.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | MOZART, JOHN J. CUSTODIAN<br>MARISSA M. MOZART<br>UNIF TRANS TO MINORS ACT NJ<br>893 GREGORY DR<br>BRICK, NJ 08723 | 03758 | 1,688.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | MOZART, JOHN J. CUSTODIAN<br>MICHELLE L. MOZART<br>UNIF TRANS TO MINORS ACT NJ<br>893 GREGORY DR<br>BRICK, NJ 08723 | 03760 | 787.74 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | MULLIGAN, CONNIE<br>822 NW 45TH TERRACE<br>GAINESVILLE, FL 32605 | 09709 | 20,800.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/17/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | MULLIKIN, JOHN A.<br>5008 52ND AVE<br>HYATTSVILLE, MD 20781 | 04003 | 11,800.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | MUNSON, THOMAS<br>130 TAFT CRESCENT<br>CENTERPORT, NY 11721 | 06994 | 10,419.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | MURAY, MAUNY<br>3700 DEAN DR #1708<br>VENTURA, CA 93003 | 04468 | 10,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | MURRAY, W. & KULLA, C.<br>HEGELSTRASSE 6,<br>BAD SODEN-SALMUENSTER   63628<br>GERMANY | 08418 | 12,500.00 CLAIMED UNSECURED | 01/10/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11048 | MYERS, TIMOTHY H.<br>1158 CIRCLE DRIVE<br>PONTE VEDRA BEACH, FL 32082 | 06958 | 2,286.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    172

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 10741 | 116.53 CLAIMED ADMINISTRATIVE<br>0.00 ALLOWED<br>**** PAID **** | 10/29/09 | CLAIMED UNLIQ |
| 07-11048 | NAHOOM, KERRY J.<br>PO BOX 2752<br>PONTE VEDRA BEACH, FL 32004 | 07688 | 1,404.95 CLAIMED SECURED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | NAIZGI, NEGA G.<br>1171 S. SALIDA WAY<br>AURORA, CO 80017 | 04748 | 12,923.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | NAPOLI, JOSEPH J. AND JOAN G. JT WROS<br>25812 BROWNING PL<br>STEVENSON RANCH, CA 91381-1227 | 04842 | 19,824.48 CLAIMED SECURED<br>**** EXPUNGED **** | 12/07/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | NASRALLAH, ADEL<br>5727 ETIWANDA AVE. # 3<br>TARZANA, CA 91356 | 06918 | 134,378.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | NASTAS, GEORGE III<br>5943 SUMMERFIELD CT.<br>HASLETT, MI 48840-8998 | 04788 | 3,128.00 CLAIMED PRIORITY<br>3,128.00 CLAIMED UNSECURED<br>3,128.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11048 | NATIONAL ACCEPTANCE CORP<br>ATTN PRESIDENT<br>PO BOX 25610<br>SCOTTSDALE, AZ 85255 | 05689 | 2,265.93 CLAIMED SECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | NATIXIS REAL ESTATE CAPITAL, INC.<br>JOSEPH F. FALCONE, III<br>9 WEST 57TH STREET<br>NEW YORK, NY 10019 | 08922 | 11,318,306.82 CLAIMED SECURED<br>**** EXPUNGED **** | 01/11/08<br>12/19/08 | DOCKET NUMBER: 6768 |
| 07-11048 | NAYLOR, DOUGLAS & ELEANOR<br>4617 SAINT ANDREW DR.<br>STEUBENVILLE, OH 43953 | 05322 | 1,300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/12/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | NELSON, JEFFREY E.<br>1825 PEDDY VESTAL LOOP<br>HENDERSON, TN 38340 | 05496 | 16,279.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | NELSON, RANDALL<br>PMB 8143<br>411 WALNUT ST<br>GREEN CV SPGS, FL 32043-3443 | 03726 | 2,198.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    173

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11048 | NELSON, RANDALL & YUKO<br>PMB 8143<br>411 WALNUT ST<br>GREEN CV SPGS, FL 32043-3443 | 03845 | 3,718.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | NEW ENGLAND TEAMSTERS & TRUCKING<br>INDUSTRY PENSION FUND<br>C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ<br>66 LIVINGSTON AVE -LOWENSTEIN SANDLER PC<br>ROSELAND, NJ 07068 | 08615 | 927,198.59 CLAIMED UNSECURED | 01/11/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11048 | NEW HAMPSHIRE DEPARTMENT OF REVENUE<br>ADMINISTRATION<br>ATTN: LEGAL BUREAU<br>109 PLEASANT STREET, P.O. BOX 457<br>CONCORD, NH 03302-0457 | 10941 | 17,630.69 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/09/13<br>03/06/14 | DOCKET NUMBER: 10985 |
| 07-11048 | NEWMAN, CHARLES J<br>PO BOX 25610<br>SCOTTSDALE, AZ 85255 | 05690 | 11,876.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | NEWPORT FUNDING CORP.<br>DORIS HEARN<br>AMACAR GROUP<br>6525 MORRISON BLVD., STE. 318<br>CHARLOTTE, NC 28211 | 09071 | 142,498,546.38 CLAIMED UNSECURED<br>92,656.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>10/18/11 | DOCKET NUMBER: 10210 |
| 07-11048 | NICHOLS, KENNEY P.<br>3752 ASTRO WAY<br>SALT LAKE CITY, UT 84109 | 03295 | 5,295.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | NICOLA, DANIEL J.<br>122 BALA AVE<br>BALA CYNWYD, PA 19004 | 07086 | 722.95 CLAIMED SECURED<br>**** EXPUNGED **** | 01/04/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | NOBILE, JESSE<br>4120 N MISSOURI AVE<br>PORTLAND, OR 972173144 | 05780 | 5,153.99 CLAIMED UNSECURED | 12/18/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11048 | NOER, VICTOR<br>5527 HIGHPOINT CT SE<br>PRIOR LAKE, MN 55372-3376 | 05790 | 9,190.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | NOLAN, ROBERT B. & MARY E.<br>JT TEN<br>325 FOREST AVE<br>MASSAPEQUA, NY 11758-5708 | 06873 | 0.00 SCHEDULED<br>496.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                               CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11048 | NORTON, RANDY<br>26808 FOUNDERS PL<br>SPICEWOOD, TX 78669 | 04425 | 668.13 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | NORWOOD, CARRIE H.<br>4401 SHATTALON DR<br>WINSTON SALEM, NC 27106 | 01638 | 1,605.28 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/16/07<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11048 | NOYES, THOMAS R.<br>8963 SE 232 STREET<br>LATHROP, MO 64465 | 04756 | 12,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | O'DELL, TAMI MARIA<br>24 CARHART AVE # 209<br>WHITE PLAINS, NY 10605 | 10253 | 14,670.77 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/21/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11048 | O'MEARA, DAVID J. & MARY<br>478 TEQUESTA DRIVE, UNIT # 113<br>TEQUESTA, FL 33469 | 09684 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/16/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | O'NEIL, JANE<br>4662 CREW BLVD<br>APT 4<br>PALM BAY, FL 32904 | 04669 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | O.E. & E.L. BRADLEY TR<br>110 S MAIN STE 500<br>WICHITA, KS 67202 | 04412 | 7,500.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>7,500.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | O.E. BRADLEY TR.<br>110 S. MAIN STE 500<br>WICHITA, KS 67202 | 04416 | 20,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>20,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/04/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | OBERENDER, ALVIN JR. & LOIS MARY<br>9611 TENTH AVENUE<br>PARKVILLE, MD 21234-1844 | 03817 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | OFFICETEAM DIV. OF ROBERT HALF INT'L<br>ATTN: MARY GONZALEZ<br>PO BOX 5024<br>SAN RAMON, CA 94583-9128 | 10793 | 765.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/16/10<br>11/16/10 | Amends Claim 9843.<br>DOCKET NUMBER: 9458 |
| 07-11048 | OFFICETEAM DIV. OF ROBERT HALF INT'L<br>ATTN: MARY GONZALEZ<br>PO BOX 5024<br>SAN RAMON, CA 94583-9128 | 10794 | 13,560.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/16/10<br>11/16/10 | Amends Claim 1627.<br>DOCKET NUMBER: 9458 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 07-11048 | OFFICETEAM DIV. OF ROBERT HALF INT'L<br>ATTN: MARY GONZALEZ<br>PO BOX 5024<br>SAN RAMON, CA 94583-9128 | 10795 | 1,130.77 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/16/10<br>11/16/10 | Amends Claim 1631.<br>DOCKET NUMBER: 9458 |
| 07-11048 | OFFICETEAM DIV. OF ROBERT HALF INT'L<br>ATTN: MARY GONZALEZ<br>PO BOX 5024<br>SAN RAMON, CA 94583-9128 | 10796 | 336.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/16/10<br>11/16/10 | Amends Claim 1629.<br>DOCKET NUMBER: 9458 |
| 07-11048 | OFFICETEAM DIV. OF ROBERT HALF INT'L<br>ATTN: MARY GONZALEZ<br>PO BOX 5024<br>SAN RAMON, CA 94583-9128 | 10798 | 8,279.31 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/16/10<br>11/16/10 | Amends Claim 1628.<br>DOCKET NUMBER: 9458 |
| 07-11048 | OGDEN, PAUL L.<br>123 FLORENCE BLVD<br>DEBARY, FL 32713-2030 | 06619 | 3,244.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | OGDEN, PAUL L.<br>123 FLORENCE BLVD<br>DEBARY, FL 32713-2030 | 06620 | 3,245.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | OKUNIEWICZ, JOYCE M<br>78 STILLWATER RD<br>HARDWICK, NJ 78259562 | 08862 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | OLESON, KARL E.<br>817 W. MAIN ST<br>FESTUS, MO 63028 | 06350 | 2,271.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | ORACLE, USA INC, SUCCESSOR IN INTEREST<br>TO ORACLE CORPORATION<br>BUCHALTER NEMER C/O SHAWN CHRISTIANSON<br>55 SECOND STREET, 17TH FLOOR<br>SAN FRANCISCO, CA 94105-3493 | 07740 | 45,407.20 CLAIMED UNSECURED<br>42,407.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/08/08<br>09/12/11 | DOCKET NUMBER: |
| 07-11048 | ORFIRER, DENNIS M.<br>1818 GLENDON AVENUE<br>#203<br>LOS ANGELES, CA 90025 | 09510 | 1,512.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | ORIX CAPITAL MARKETS, LLC<br>ATTN GREG MAY<br>1717 MAIN STREET, STE 900<br>DALLAS, TX 75201 | 09211 | 73,009,000.00 SCHEDULED SECURED<br>54,362,091.00 CLAIMED SECURED<br>20,000,000.00 CLAIMED UNSECURED<br>74,362,091.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/11/08<br>01/28/11 | DOCKET NUMBER: 9711 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11048 | ORLANS ASSOCIATES PC<br>ATTN MARSHALL ISAACS, ATTORNEY<br>PO BOX 5041<br>TROY, MI 48007 | 06980 | 204,630.15 CLAIMED SECURED<br>**** EXPUNGED **** | 12/26/07<br>03/25/09 | DOCKET NUMBER: 7159 |
| 07-11048 | ORLANS ASSOCIATES PC<br>ATTN MARSHALL ISAACS, ATTORNEY<br>PO BOX 5041<br>TROY, MI 48007 | 10405 | 353,088.36 CLAIMED SECURED<br>353,088.36 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/20/08<br>03/25/09 | Amends claim number 6980<br>DOCKET NUMBER: 7159 |
| 07-11048 | OSHAUNESY, IVA<br># 26<br>2605 SOUTH TOMAHAWK RD<br>APACHE JUNCTION, AZ 85219 | 06326 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | OSTRANDER, LUKE T. & ESA, COVERDELL<br>4937 FOREST BEND<br>DALLAS, TX 75244 | 07419 | 2,007.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | OTOOLE, LOREN J. II<br>209 NORTH MAIN ST.<br>PLENTYWOOD, MT 59254 | 04331 | 2,313.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | PAKAI, CHINUBHAI R. & RENUKA C.<br>13815 BAILIWICK TERRACE<br>GERMANTOWN, MD 20874 | 06228 | 4,169.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | PALMER HOUSE HILTON, THE<br>C/O DAVID J HARRIS<br>BURCH PORTER & JOHNSON PLLC<br>130 N COURT AVE<br>MEMPHIS, TN 38103 | 00229 | 773,328.60 CLAIMED PRIORITY<br>600,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/31/07<br>01/29/09 | DOCKET NUMBER: 6907 |
| 07-11048 | PALMER, RALPH<br>116 CAITLIN LANE<br>HAMILTON, NJ 08691 | 03232 | 6,570.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | PALMER, RALPH<br>116 CAITLIN LANE<br>HAMILTON, NJ 08691 | 03233 | 6,570.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | PALUMBO, EDWARD A., TTEE<br>1204 BURR RIDGE CLUB<br>BURR RIDGE, IL 60527 | 09291 | 1,156.25 CLAIMED PRIORITY<br>24,950.00 CLAIMED UNSECURED<br>26,106.25 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | PAN, HUIFANG<br>22214 OVERVIEW LANE<br>BOYDS, MD 20841 | 07111 | 779.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | PAPA, HERMAN D.<br>22 BATTERY ST, STE 333<br>SAN FRANCISCO, CA 94111 | 04147 | 466,178.68 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | PARADIS, MIKE E.<br>2370 MILL CREEK ROAD<br>COUNCIL, ID 83612 | 09375 | 3,862.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | PATEL, DENNY<br>274 S. EARLHAM ST.<br>ORANGE, CA 92869 | 04513 | 3,616.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | PATTEN FAMILY LIVING TRUST AGRMT UA<br>5-16-06 DAVID C PATTEN/PATRICIA PATTEN<br>3100 N STRATHAM PT<br>HERNANDO, FL 34442-5442 | 03509 | 2,623.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11048 | PATTEN, PATRICIA C., ROTH IRA<br>TD AMERITRADE CLEARING-CUSTODIAN<br>3100 N STRATHAM PT<br>HERNANDO, FL 34442-5442 | 03510 | 1,563.59 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11048 | PAYNE, KATHERINE<br>3184 W CANYON AVE<br>SAN DIEGO, CA 92123 | 09297 | 2,051.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | PEDERSEN, RUTH AND RICHARD<br>4229 W FAWN LAKE RD<br>SPRINGSTEAD, WI 54552 | 06449 | 2,749.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | PENDSE, RAJIV M.<br>23 LEAH WAY<br>PARSIPPANY, NJ 070543448 | 03690 | 1,510.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | PENN, JOHN G. JR (IRA)<br>FCC AS CUSTODIAN<br>2301 FAIRMONT AVENUE<br>LAKELAND, FL 33803 | 03162 | 14,990.02 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | PENTALPHA GROUP LLC<br>ATTN JILL GILBERT CALLAHAN, PRESIDENT<br>ONE GREENWICH OFFICE PARK NORTH<br>GREENWICH, CT 06831 | 05702 | 292,500.00 SCHEDULED UNSECURED<br>292,500.00 CLAIMED UNSECURED<br>292,500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/18/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11048 | PERKINS, SAM G. & CONNIE E., JTWROS<br>775 LONGBOAT CLUB RD<br>UNIT PH-7<br>LONGBOAT KEY, FL 34228 | 07801 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>05/29/08 | DOCKET NUMBER: 4295 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | PERRIN, GREGORY J<br>1053 SAN RAFAEL ST<br>ST AUGUSTINE, FL 32080 | 03535 | 4,678.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | PESCATORE, JOHN J. AND CARMEL ANN<br>JT / WROS<br>12 E NOB HILL<br>ROSELAND, NJ 07068 | 05438 | 11,916.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | PETERSCHICK, JEROME & HAZEL<br>601 HURON<br>LEWISTOWN, MT 59457 | 06429 | 10,264.82 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | PETERSON, OLGA C.<br>3678 IMPERIAL RIDGE PKY.<br>PALM HARBOR, FL 34684 | 05258 | 10,542.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/11/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | PETRELLA, ROBERT<br>106 ILFORD AVENUE<br>NORTH ARLINGTON, NJ 07031-5916 | 03818 | 6,419.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | PETRICK, JOSEPH & GLORIA<br>34 ATHENS AVE.<br>SOUTH AMBOY, NJ 08879 | 09139 | 67,960.64 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | PHILLIPS BROTHERS LIMITED PARTNERSHIP-<br>COLLEGE<br>7908 NE LOOP 820<br>NORTH RICHLAND, TX 76180 | 09803 | 22,118.68 CLAIMED UNSECURED | 01/28/08 | ** LATE FILED ** |
| 07-11048 | PICOTTE, WILLIAM<br>2 NORWOOD DR<br>MENANDS, NY 12204 | 07301 | 18,646.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | PICOTTE, WILLIAM<br>2 NORWOOD DR<br>MENANDS, NY 12204 | 07302 | 21,427.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | PIERSON, HARRY T.<br>3544 ENCHANTED FARM<br>SCHERTZ, TX 781543506 | 04503 | 5,523.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | PINKAS, MARCELLA A.<br>4119 CARROLLWOOD VILL DR<br>TAMPA, FL 33618 | 10433 | 21,887.55 CLAIMED UNSECURED | 07/10/08 | ** LATE FILED **<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11048 | POLENZ, ALLAN R. & MARLA J. NELSON JTTEN 11047 SW RED CLOUD ROAD POWELL BUTTE, OR 97753-1528 | 05751 | 5,371.59 CLAIMED UNSECURED **** EXPUNGED **** | 12/18/07 06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | PRESTON LEETE SMITH REVOCABLE LIVING TR PO BOX 030490 FORT LAUDERDALE, FL 33303 | 04152 | 1,260.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/03/07 06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | PRESTON, MICHAEL W. 161 STATE HIGHWAY 176 FORSYTH, MO 656055139 | 08321 | 27,411.45 CLAIMED UNSECURED **** EXPUNGED **** | 01/10/08 05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | PROTER, SHLOMIT BAER 3613 WINGREN RD. IRVING, TX 75062 | 07590 | 4,562.00 CLAIMED UNSECURED | 01/07/08 | RECLASSIFIED AS EQUITY INTEREST Claim is subordinated by Court Order |
| 07-11048 | PROVOST, TIMOTHY & SONNENSCHEIN, NURIT 16 LONGWOOD DRIVE SARATOGA SPRINGS, NY 12866 | 07068 | 13,783.00 CLAIMED UNSECURED **** EXPUNGED **** | 01/04/08 07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | QIAO, JIAN-HUA 220 N. ALMONT DR. APT # 3 BEVERLY HILLS, CA 90211-1664 | 04793 | 2,805.35 CLAIMED SECURED **** EXPUNGED **** | 12/07/07 06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | QIN, WEI ZE 470 MIKASA DR ALPHARETTA, GA 30022 | 07664 | 31,883.00 CLAIMED SECURED **** EXPUNGED **** | 01/08/08 05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | QUICK, CAROL A. 10 N RAVENSFIELD LANE ORMOND BEACH, FL 32174 | 03571 | 2,078.00 CLAIMED UNSECURED **** EXPUNGED **** | 11/27/07 06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | QUICK, WILLIAM W. 615 STATE HIGHWAY 29A GLOVERSVILLE, NY 12078-6743 | 03594 | 26,000.00 CLAIMED UNSECURED **** EXPUNGED **** | 11/27/07 05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | R R DONNELLEY RECEIVABLES INC ATTN DAN PEVONKA, SE CREDIT MANAGER 3075 HIGHLAND PKWY DOWNERS GROVE, IL 60515 | 03124 | 116,709.38 CLAIMED UNSECURED 116,709.38 ALLOWED UNSECURED **** ALLOWED **** | 11/23/07 04/07/09 | DOCKET NUMBER: 7233 |
| 07-11048 | RAFIE, REZA 7200 MELODY LANE # 60 LA MESA, CA 91942-1408 | 04615 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/06/07 07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | RAFIE, ROYA 7200 MELODY LN #60 LA MESA, CA 91942-1408 | 04590 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/05/07 07/18/08 | DOCKET NUMBER: 5175 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    180

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 07-11048 | RAHAGHI, ASGHAR<br>36 HAZEN DR<br>AVON, CT 06001 | 04575 | 20,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/05/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | RAHUSEN, HENDRICK P.<br>29 BUFALO GROVE PLACE<br>PALM COAST, FL 32137-9462 | 04643 | 5,280.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | RALL, ERNEST<br>4840 KNOLLWOOD DR. N.E.<br>BEMIDJI, MN 56601-7061 | 04475 | 3,099.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | RAPPOLD, RONALD<br>31 NE 28TH COURT<br>WILTON MANORS, FL 33334 | 03203 | 45,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/26/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | RAPPOLD, ROSELLA<br>7225 FIRST STREET<br>MARINE CITY, MI 48039 | 03559 | 20,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/27/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | RATTS, GERALD L. REV TR<br>1325 COUNTRY WALK CIR<br>WICHITA, KS 67206-4121 | 04411 | 6,250.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>6,250.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | RAVE, RICHARD A. & KATHLEEN J.<br>115 ROBERT FROST DR.<br>CENTRALIA, WA 98531 | 03355 | 14,100.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | RAY, JANICE<br>3643 MCKIBBON ROAD<br>ST. LOUIS, MO 63114 | 04478 | 9,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | RBS FINANCIAL PRODUCTS, INC.<br>FKA GREENWICH CAPITAL FINANCIAL PRODUCTS<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | 08959 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>10/03/11 | SEND NOTICES TO:<br>DOCKET NUMBER: 10187 |
| 07-11048 | RBS SECURITIES, INC.<br>FKA GREENWICH CAPITAL MARKETS, INC<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | 08961 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>10/03/11 | SEND NOTICES TO:<br>DOCKET NUMBER: 10187 |
| 07-11048 | RBS SECURITIES, INC.<br>FKA GREENWICH CAPITAL MARKETS, INC<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | 08962 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>10/03/11 | SEND NOTICES TO:<br>DOCKET NUMBER: 10187 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | REESE, FRED<br>143 NORTH POINT BLVD<br>MOYOCK, NC 27958 | 07824 | 12,288.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | REESER, RAY J. & HELEN F. JT TEN<br>6184 MICHELLE WAY C 230<br>FORT MYERS, FL 33919 | 04100 | 0.00 SCHEDULED<br>9,800.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | REICHE, DONNA J. GARZINSKY - IRA<br>RBC DAIN RAUSCHER CUSTODIAN<br>5 POTTER LANE<br>WHARTON, NJ 07885 | 07794 | 2,321.18 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | REIMAN, MILFORD B.<br>9 AMES COURT<br>SHARON, MA 02067 | 05984 | 6,850.81 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/20/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | REKOSH, JEROLD H.<br>7236 NESHOBA CIR<br>GERMANTOWN, TN 38138-3749 | 08664 | 140.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | RENGSTORFF, A.E.<br>13610 SOMERSET LANE S.E.<br>BELLEVUE, WA 98006 | 06962 | 10,462.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | REPUBLIC TITLE AGENCY, INC.<br>ATTN LAWRENCE M ANDERSON, PRESIDENT<br>55 W CENTRAL AVE<br>SPRINGBORO, OH 45066 | 00714 | 52,663.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/13/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11048 | REVAL, INC.<br>420 5TH AVE FL 5<br>NEW YORK, NY 10018-0941 | 02962 | 0.00 SCHEDULED<br>83,158.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/21/07<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11048 | REVAL.COM, INC.<br>420 5TH AE FL 5<br>NEW YORK, NY 10018-0941 | 10459 | 83,158.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/08<br>10/01/08 | DOCKET NUMBER: 6167 |
| 07-11048 | REVAL.COM, INC.<br>100 BROADWAY<br>22ND FLOOR<br>NEW YORK, NY 10005 | 10479 | 83,158.50 CLAIMED UNSECURED<br>83,158.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/11/08 | |
| 07-11048 | REYNOLDS, MICHAEL<br>2286 NASHUA LANE<br>MENDOTA HEIGHTS, MN 55120 | 05099 | 1,027.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>08/18/08 | DOCKET NUMBER: 5461 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11048 | RHADANS, LARRY D.<br>2932 HIGHBROOK CT<br>MARIETTA, GA 30066 | 06569 | 10,357.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | RHYNES, MARK H.<br>1522 WEST MANCHESTER AVE<br>LOS ANGELES, CA 90047 | 04592 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/05/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | RICE, RICHARD W.<br>6 SEAWATCH TRAIL<br>WEBSTER, NY 14580 | 09551 | 2,800.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | RICHARD & GAYLE DEVIRIAN FAMILY TRUST OF<br>8/3/06<br>23326 HAWTHORNE BLVD #380<br>TORRANCE, CA 90505 | 03485 | 50,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | RICHARDSON, KEVIN<br>C/F MISHAYLA RICHARDSON<br>1507 MEMORIAL DRIVE<br>BROKEN BOW, NE 68822 | 04651 | 702.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | RICZO, JOHN J., ADMINISTRATOR<br>ESTATE OF NICHOLAS J. HOMOKY<br>7462 STATE RD.<br>CLEVELAND, OH 44134 | 08479 | 1,340.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | RIEBKES, ELMER IRA FBO<br>PERSHING LLC AS CUSTODIAN<br>19107 HWY D 20<br>ALDEN, IA 50006-8071 | 07537 | 4,987.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | RIFFKIN, OLIVE K. (TTEE)<br>2207 MONROE VILLAGE<br>MONROE TWP., NJ 08831 | 05428 | 18,179.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | RINGER, CHARLES JR. & EMILY M.<br>JT TEN/WROS<br>BOX 75<br>JOLIET, MT 59041 | 04085 | 19,978.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | RITENBURG, RICHARD P.<br>253 EXCHANGE ST<br>ALDEN, NY 14004 | 03465 | 1,119.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | RITSOS, TERRY<br>4102 QUEENS BLVD APT 3C<br>SUNNYSIDE, NY 111042888 | 08948 | 1,988.25 CLAIMED UNSECURED | 01/11/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:   183

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11048 | RITSOS, TERRY<br>4102 QUEENS BLVD - APT 3C<br>SUNNYSIDE, NY 111042888 | 08949 | 3,172.32 CLAIMED UNSECURED | 01/11/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11048 | RIVERA, GREGORY<br>MANS DEL CARIBE<br>OPALO #20<br>HUMACAO, PR 00791 | 03512 | 1,320.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11048 | ROBERT HALF FINANCE & ACCOUNTING<br>DIV. OF ROBERT HALF INTERNATIONAL<br>ATTN KAREN LIMA<br>5720 STONERIDGE DRIVE, SUITE THREE<br>PLEASANTON, CA 94588 | 01632 | 3,525.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/15/07<br>04/23/10 | DOCKET NUMBER: 8794 |
| 07-11048 | ROBERT HALF FINANCE & ACCOUNTING DIV. OF<br>ROBERT HALF INTERNATIONAL<br>ATTN: MARY GONZALES<br>PO BOX 5024<br>SAN RAMON, CA 94583-9128 | 10797 | 3,525.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/16/10<br>11/16/10 | Amends Claim 1632.<br>DOCKET NUMBER: 9458 |
| 07-11048 | ROBERTELLO, JAMES & LINDA<br>580 PATTEN AVE #60<br>LONG BRANCH, NJ 07740 | 07781 | 1,372.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | ROBERTSON, DIANA<br>100 MOSSY POINT<br>LOCUST GROVE, AR 72550 | 09522 | 3,999.95 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | ROBERTSON, LARRY<br>512 NE SAPPHIRE WAY<br>JENSEN BEACH, FL 34957 | 04469 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | ROBINSON, MAUREEN<br>P.O. BOX 203<br>21 CHPPEWA LOOP<br>BRANT LAKE, NY 12815 | 07703 | 13,943.81 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | ROBINSON, RICHARD<br>6808 NW PLEASANTVIEW DR<br>KANSAS CITY, MO 64152 | 04755 | 15,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | ROBINSON-LAWLER, ROYCE & CASEY LAWLER<br>4810 SHERIDAN AVE SOUTH<br>MINNEAPOLIS, MN 55410 | 09314 | 5,484.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>08/18/08 | DOCKET NUMBER: 5461 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    184

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11048 | ROCHAU, ARTHUR E., ARTHUR E ROCHAU TRUST U/A DTD 06/06/1990 1670 WEST LINCO ROAD STEVENSVILLE, MI 49127-9416 | 03590 | 20,024.00 CLAIMED SECURED **** EXPUNGED **** | 11/27/07 06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | ROJAS, LAURA A. AND NORMA 1063 WEXFORD WAY PORT ORANGE, FL 32129 | 06281 | 1,137.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/24/07 06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | ROLLINS, MICHAEL S. 1 COACH TER DURHAM, NC 27713 | 09317 | 6,737.00 CLAIMED UNSECURED **** EXPUNGED **** | 01/14/08 07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | ROSENBERG, IRWIN & CYNTHIA 3031 WEATHERBY CT WILMINGTON, NC 28405-3483 | 09304 | 18,273.03 CLAIMED UNSECURED **** EXPUNGED **** | 01/14/08 06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | ROSINSKY, MARTIN 17390 BRIDLEWAY TRAIL BOCA RATON, FL 33496-3231 | 08094 | 25,003.85 CLAIMED PRIORITY **** EXPUNGED **** | 01/10/08 05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | ROSSI & ASSOC. INC, EMPLOYEES 401K PROFIT SHARING PLAN DTD 2-17-99 970 SOUTH BYRNE RD TOLEDO, OH 43609-1010 | 05668 | 23,492.71 CLAIMED UNSECURED **** EXPUNGED **** | 12/18/07 06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | ROTHE, CHRISTOPHER FMT CO CUST IRA FBO CHRISTOPHER ROTHE 3919 11TH AVE N SAINT PETERSBURG, FL 33713-6008 | 03332 | 6,799.00 CLAIMED PRIORITY **** EXPUNGED **** | 11/26/07 07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | ROTHENBERG, DIANE DESIGNATED BENE PLAN 2123 W. BROWNING AVE FRESNO, CA 93711 | 06295 | 12,272.53 CLAIMED UNSECURED **** EXPUNGED **** | 12/24/07 07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | ROTHROCK, CLIFFORD 5271 EASTBROOK CT SHELBY TWP., MI 48316 | 04520 | 59,917.00 CLAIMED PRIORITY 59,917.00 CLAIMED UNSECURED 59,917.00 TOTAL CLAIMED **** EXPUNGED **** | 12/04/07 05/02/08 | CLAIM OUT OF BALANCE DOCKET NUMBER: 3946 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    185

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747            CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11048 | ROYAL BANK OF SCOTLAND PLC<br>C/O GREENWICH CAPITAL MARKETS, INC.<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | 08963 | 0.00 CLAIMED SECURED<br>5,203,128.00 CLAIMED UNSECURED<br>5,203,128.00 TOTAL CLAIMED<br>5,203,128.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>04/19/10 | SEND NOTICES TO:<br>DOCKET NUMBER: 8779 |
| 07-11048 | ROYAL BANK OF SCOTLAND PLC, THE<br>FKA ABN AMRO ATTN DAVID W. STACK<br>600 WASHINGTON BLVD., 9TH FLOOR<br>STAMFORD, CT 06901 | 07927 | 136,423,174.00 SCHEDULED SECURED<br>37,852,554.00 CLAIMED UNSECURED | 01/09/08 | SCHEDULED CONT DISP<br>CLAIMED UNLIQ |
| 07-11048 | RUPP, CHARLES A.<br>PO BOX 53021<br>PETTISVILLE, OH 43553 | 04627 | 3,350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | RUPP, CHARLES A.<br>PO BOX 53021<br>PETTISVILLE, OH 43553 | 04628 | 24,610.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | RURY, BETTY A.<br>FCC AS CUSTODIAN<br>1504 HARRIS DRIVE<br>BARTLESVILLE, OK 74006-5705 | 07104 | 1,151.50 CLAIMED PRIORITY<br>25,594.29 CLAIMED UNSECURED<br>26,745.79 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/04/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | RURY, CHARLES<br>FCC AS CUSTODIAN<br>1504 HARRIS DR.<br>BARTLESVILLE, OK 74006-5705 | 07103 | 463.12 CLAIMED PRIORITY<br>10,406.49 CLAIMED UNSECURED<br>10,869.61 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/04/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | RURY, CHARLES A. AND BETTY A. TTEE<br>THE REV TRUST OF CHARLES A & BETTY RURY<br>1504 HARRIS DR.<br>BARTLESVILLE, OK 74006-5705 | 07102 | 2,470.76 CLAIMED PRIORITY<br>30,445.23 CLAIMED UNSECURED<br>32,915.99 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/04/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | RUSHBY, RUTH R.<br>BOX 724<br>SAUNDERSTOWN, RI 02874 | 03910 | 6,890.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | RUSHBY, RUTH R.<br>BOX 724<br>SAUNDERSTOWN, RI 02874 | 03982 | 11,679.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | RUSSELL, ALFRED JAMES<br>1309 BRISTERS HILL RD<br>WAUSAU, WI 54401 | 07345 | 5,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | SABA, NICOLE<br>PO BOX 12220<br>BEAUMONT, TX 77706 | 03950 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    186

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | SABIN, CAROL S.<br>2902 GRAND AVE<br>NIAGARA FALLS, NY 14301 | 07156 | 3,206.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | SAKUDA, ALEX J & VICKY T JT TEN<br>557 POKOLE STREET<br>HONOLULU, HI 96816-2324 | 05187 | 0.00 SCHEDULED<br>51,295.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | SAMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | 10362 | 2,425.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>2,828,849.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/29/08<br>10/10/08 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 6217 |
| 07-11048 | SANDER, CHARLES G. JR.<br>22320 CLASSIC CT APT 238<br>BARRINGTON, IL 60010-5915 | 07677 | 8,058.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | SANDERS, STEVEN G.<br>185 RIDGECREST DR.<br>MACON, GA 31210 | 04096 | 7,609.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | SANDERS, STEVEN G.<br>185 RIDGECREST DR.<br>MACON, GA 31210 | 04159 | 3,269.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | SANDISON, BETSY B.<br>6332 MEMORIAL DR<br>FRISCO, TX 75034-7268 | 09492 | 26,649.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | SANDUSKY, RICHARD<br>31 C EASTGATE DRIVE<br>BOYNTON BEACH, FL 33436 | 04753 | 4,802.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | SANTANDER BANK<br>FKA SOVEREIGN BANK FSB<br>STEVEN J MORRIS, SVP<br>MAIL CODE MA1-PLS-024-01; 19 PLEASANT ST<br>WOBURN, MA 01801 | 08530 | 13,191,373.58 CLAIMED UNSECURED | 01/10/08 | |
| 07-11048 | SAUTNER, DONALD & JEANNE M.<br>548 BEACH 66 ST<br>ARVERNE, NY 11692 | 07053 | 34,375.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | SAYAD, MARY<br>8106 WARREN'S WAY<br>WANAQUE, NJ 07465 | 05022 | 10,196.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    187

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11048 | SCHAN, LYN<br>507 FISHERS ROAD<br>BRYN MAWR, PA 19010 | 08231 | 0.00 CLAIMED SECURED<br>35,815.00 CLAIMED UNSECURED<br>35,815.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | SCHATTEMAN, DOLORES TTEE<br>DOLORES A SCHATTEMAN JR TRUST<br>U/A DTD JULY 17, 1992<br>2812 2ND ST<br>MOLINE, IL 61265-7710 | 04453 | 0.00 SCHEDULED<br>2,091.95 CLAIMED SECURED<br>**** EXPUNGED **** | 12/04/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | SCHELLERUP, ROBERT B<br>929 IRON GATE WALK<br>BALLWIN, MO 63011 | 03529 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | SCHILD, MANFRED & JEAN, JTWROS<br>1911 CLINTON AVE<br>BERWYN, IL 60402 | 04065 | 9,389.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | SCHILLER, CAROL<br>2694 EDGEWATER CT<br>WESTON, FL 33332 | 08037 | 7,487.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | SCHILLER, THOMAS K.<br>180 NORTH SAPPINGTON RD<br>SAINT LOUIS, MO 63122 | 04138 | 13,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | SCHILSON, MILDRED H.<br>14 ANCHORAGE LANE<br>SALEM, SC 29676-4000 | 04316 | 3,860.00 CLAIMED UNSECURED | 12/03/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11048 | SCHLOTTHAUER, MARTIN A<br>3729 N 152ND DR<br>GOODYEAR, AZ 85395 | 09772 | 5,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/22/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | SCHOEFFEL INTERNATIONAL CORP<br>ATTN D. M. SCHOEFFEL<br>355 HILLSDALE AVE<br>BOX 216<br>HILLSDALE, NJ 07642 | 09429 | 24,678.00 CLAIMED UNSECURED | 01/14/08 | ** LATE FILED **<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11048 | SCHUMACHER, CAROL L.<br>5059 RIVER ROAD<br>RHINELANDER, WI 54501 | 04215 | 4,617.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | SCHWARZ, RAYMOND K. & JANET L.<br>764 NW SCHWARZ RD<br>GOWER, MO 64454 | 04781 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    188

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | SCOTTRADE INC TR FBO<br>HENRY LEWIS IRA<br>11510 HERRONVIEW DR<br>FREDERICKSBURG, VA 22408-8013 | 02996 | 53,337.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | SCUDDER, EDGAR I.<br>10638 CIRCLE POINT DR.<br>FRANKSTON, TX 75763-4414 | 04804 | 6,879.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | SECKER, HELEN H.<br>3101 PALMYRA ROAD<br>HANNIBAL, MO 63401 | 05016 | 19,898.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | SEDONA CAPITAL FUNDING CORP., LLC<br>DORIS HEARN<br>AMACAR GROUP<br>6525 MORRISON BLVD., STE. 318<br>CHARLOTTE, NC 28211 | 09074 | 142,498,546.38 CLAIMED UNSECURED<br>92,656.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>10/18/11 | DOCKET NUMBER: 10210 |
| 07-11048 | SEEBER, ALFREDA V.<br>520 RANDOM RD<br>EL DORADO, KS 67042-4230 | 04418 | 45,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>45,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/04/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | SELAND, DANIEL<br>CMR 420, BOX 1993<br>APO, AE 09063 | 05652 | 25,275.98 CLAIMED UNSECURED | 12/18/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11048 | SERGEY, JOHN M.<br>517 FALCON POINT DRIVE<br>NEW HOPE, PA 18938 | 05968 | 94,589.83 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/20/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | SERNOFF, EDWIN<br>EIN HOD ARTISTS VILLAGE<br>D.N. HOF HACARMEL<br>30890<br>ISRAEL | 06405 | 7,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | SERVEY, JAMES N. AND ROBERTA A.<br>1317 CHURCH ROAD<br>ORELAND, PA 19075-2228 | 04231 | 35,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | SERVOSS, WILLIAM<br>2312 S. 2300 EAST<br>SALT LAKE CITY, UT 84109 | 06324 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | SERVOSS, WILLIAM<br>2312 S. 2300 EAST<br>SALT LAKE CITY, UT 84109 | 06325 | 15,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    189

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | SEVERY, DON<br>2605 STATE STREET<br>PO BOX 6710408<br>SALEM, OR 97310 | 02700 | 0.00 SCHEDULED<br>246.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | SHAKTI LLC<br>ATTN ANIL SAHAI, MEMBER<br>709 WHITE POST DR<br>WEBSTER CITY, IA 50595 | 08869 | 28,305.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | SHELDRAKE, RICHARD & MARGARET<br>935 MAPLE AVE APT 101<br>HOMEWOOD, IL 60430-2059 | 05440 | 10,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/13/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | SHELDRAKE, RICHARD & MARGARET<br>16943 WESTERN AVE<br>HAZEL CREST, IL 60429 | 05443 | 20,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/13/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | SHERIDAN, ELEANOR M.<br>803 BARBARA BLVD<br>FRANKLIN SQUARE, NY 11010 | 03457 | 5,628.49 CLAIMED UNSECURED | 11/26/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11048 | SHERIDAN, WALTER P.<br>803 BARBARA BLVD<br>FRANKLIN SQUARE, NY 11010 | 03458 | 4,660.00 CLAIMED UNSECURED | 11/26/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11048 | SHERIDAN, WALTER P.<br>803 BARBARA BLVD<br>FRANKLIN SQUARE, NY 11010 | 03459 | 6,279.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | SHERWIN, KELLEY M.<br>25975 ATWOOD AVE.<br>WARRENS, WI 54666-8507 | 05688 | 1,575.32 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | SHERWIN, KELLEY M.<br>25975 ATWOOD AVE.<br>WARRENS, WI 54666-8507 | 05845 | 16,724.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11048 | SHOFNER, KATHY JANE, ROTH<br>EDWARD D. JONES & CO. CUSTODIAN<br>3311 N ALEXANDER LANE<br>BETHANY, OK 73008-3720 | 06676 | 1,419.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11048 | SHOFNER, PARY GRANT & KATHY JANE, TTEES<br>U/A DTD 08/22/01<br>PARY G & KATHY J SHOFNER LIVING TRUST<br>3311 N ALEXANDER LN<br>BETHANY, OK 73008-3720 | 06675 | 3,605.18 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT

PAGE:    190

CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11048 | SHRAGER, ALBERT I.<br>545 EVERGREEN LANE<br>LAFAYETTE HILL, PA 19444-2307 | 03844 | 5,793.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | SHYU, JENQ-PYNG<br>21875 LAS NUBES DR.<br>TRABUCO CANYON, CA 92679-3403 | 04987 | 27,460.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | SIEGEL, EUGENE M.<br>2617 TIFFANY PL.<br>FULLERTON, CA 92833 | 03205 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | SILIATO, SANTO & MARIE<br>12625 - 50 ST. S.<br>WELLINGTON, FL 33449 | 04782 | 5,014.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | SIMANSKY, JOEL<br>1419 LIBERTY ST.<br>ALTON, IL 62002 | 04498 | 2,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | SIMMONS, BILLIE S.<br>110 S. AVALON RD.<br>WINSTON SALEM, NC 27104 | 03234 | 5,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | SIMMONS, ELDON J. & SHIRLEY O.<br>4308 MILTON DRIVE<br>INDEPENDENCE, MO 64055 | 04780 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | SIVERTSON, DON<br>11702 34TH ST. NW<br>WATFORD CITY, ND 58854 | 06332 | 4,087.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | SJOSTROM, COURTNEY L<br>24101 UNIVERSITY DR<br>WORTON, MD 21678 | 05250 | 22.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | SJOSTROM, JOHN E<br>CGM IRA CUSTODIAN<br>24101 UNIVERSITY DR<br>WORTON, MD 21678 | 05251 | 5,148.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | SJOSTROM, JOHN E & COURTNEY (JTWROS)<br>24101 UNIVERSITY DR<br>WORTON, MD 21678 | 05249 | 55.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | SKILLE, JUDITH A. & JOHN. D.<br>JT MARTIAL PROP/WROS WI<br>PO BOX 285<br>LAKE DELTON, WI 53940-0285 | 04142 | 11,879.11 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                           CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | SMIONEAUX, M. J.<br>18114 CLUBVIEW DR<br>BATON ROUGE, LA 70810 | 03010 | 3,415.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | SMITH, CHARLOTTE A.<br>1980 PEINE ROAD<br>WENTZVILLE, MO 63385 | 06340 | 25,144.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | SMITH, LANCE J. & NANCY A.<br>2509 NE GINGER TER<br>JENSEN BEACH, FL 34957 | 06687 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | SMITH, PEGGY (IRA)<br>FCC AS CUSTODIAN<br>12658 AMY LANE<br>TERRELL, TX 75161-5716 | 08462 | 20,977.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | SMITH, PRESTON LEETE, IRA<br>PO BOX 030490<br>FORT LAUDERDALE, FL 33303 | 04153 | 21,005.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11048 | SMITHERMANN, KAROLYNN & BUZZI, ROBERT<br>617 POWELL<br>WICHITA, KS 67230-1612 | 04644 | 10,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>10,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | SMITHKLINE BEECHAM, PLC<br>C/O JONES LANG LASALLE AMERICAS, INC<br>NANCY A CONNERY, ESQ. SHOEMAN UPDIKE<br>60 EAST 42ND STREET<br>NEW YORK, NY 10065-0006 | 08967 | 867,020.37 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11048 | SNEERINGER, EUGENE<br>17 VALLEY VIEW DR<br>ALBANY, NY 12208 | 09411 | 130,182.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | SNEERINGER, EUGENE M. JR. CUST<br>JEFFREY S SNEERINGER NY UTMA<br>17 VALLEY VIEW DR<br>ALBANY, NY 12208 | 09408 | 14,496.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | SNEERINGER, EUGENE M. JR. TTEE<br>SNEERINGER, MONAHAN, PROVOST, REDGRAVE<br>TIGLE AGENCY<br>50 CHAPEL ST.<br>ALBANY, NY 12207 | 08314 | 123,970.29 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>05/02/08 | DOCKET NUMBER: 3946 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

CASE FILE DATE: 08/06/07

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11048 | SNEERINGER, EUGENE M. JR. TTEE<br>EM SNEERINGER JR CHAR REM TR<br>17 VALLEY VIEW SR<br>ALBANY, NY 12208 | 09409 | 34,465.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | SNEERINGER, EUGENE M. JR. TTEE<br>17 VALLEY VIEW DR<br>ALBANY, NY 12208 | 09410 | 35,700.07 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | SNEERINGER, PETER A<br>17 VALLEY VIEW DR<br>ALBANY, NY 12208 | 09412 | 11,014.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | SNELL, GEORGE E. & PATRICIA A.<br>4506 HARVARD LANE<br>KANSAS CITY, MO 64133 | 05717 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | SNIVELY, WILLIAM<br>2228 S. NOCHE DE PAZ<br>MESA, AZ 85202 | 06121 | 1,447.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/21/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | SNYDER, SARAH<br>PO BOX 13<br>EASTWOOD, KY 40018-0013 | 04619 | 17,683.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | SOCIETE GENERALE (AS ADMIN. AGENT)<br>ATTN JAMES F AHERN<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | 09017 | 64,300,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>12/14/11 | DOCKET NUMBER: 10280 |
| 07-11048 | SONDEREN, DAVID L.<br>26641 LOCKHAVEN HILL ROAD<br>GODFREY, IL 62035 | 03591 | 10,044.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/27/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | SOUDERTON AREA SCHOOL DISTRICT/UPPER<br>SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL -ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | 05922 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11048 | SOVEREIGN BANK FSB<br>ATTN STEPHEN E BURSE, VICE PRESIDENT<br>75 STATE STREET<br>MA1-SST-0413<br>BOSTON, MA 02109 | 08456 | 13,837,333.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | SPAGNOLA, CAROL G.<br>10 ENGLISH WOODS<br>ROCHESTER, NY 14616-1670 | 04095 | 32,061.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>05/12/08 | DOCKET NUMBER: 4027 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11048 | SPAIN, ALBERT H. & LYNN P. JT TEN<br>1798 POINTE DRIVE<br>TALBOTT, TN 37877 | 05681 | 26,048.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | 01664 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11048 | SPRINT NEXTEL<br>ATTN ABIGAIL LATOURIETTE, BANKRUPTCY<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | 01269 | 116,762.16 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | SPRINT NEXTEL - CORRESPONDENCE<br>ATTN: BANKRUPTCY DEPT<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | 10743 | 165,634.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/09/09<br>02/18/10 | DOCKET NUMBER: 8591 |
| 07-11048 | STARK, ALAN H.<br>2067 SW 15TH ST. # 229<br>DEERFIELD BEACH, FL 33442 | 06709 | 1,484.50 CLAIMED PRIORITY<br>3,323.00 CLAIMED UNSECURED<br>4,807.50 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | STASIAK, GERALD<br>3357 HOLLY HOCK CT.<br>CASTLE ROCK, CO 80109 | 01783 | 844.65 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/26/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11048 | STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 10416 | 3,336.44 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/10/08<br>06/05/09 | DOCKET NUMBER: 7505 |
| 07-11048 | STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 10653 | 3,554.62 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/29/09<br>01/08/10 | DOCKET NUMBER: 8485 |
| 07-11048 | STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 10718 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/22/09<br>09/24/10 | DOCKET NUMBER: 9254 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    194

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11048 | STATE OF NEW JERSEY<br>MICHAEL READING, AUTHORIZED AGENT<br>DIVISION OF TAXATION-COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08646 | 09655 | 80.00 SCHEDULED PRIORITY<br>204.87 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/15/08<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11048 | STATHAM, MARK<br>6535 C.R. 11<br>RISING SUN, OH 43457 | 05759 | 4,247.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | STEFFEY, ROY A.<br>35711 BAL CLAIR<br>NEW BALTIMORE, MI 48047 | 03829 | 2,562.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | STEINBERG, DAVID IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>13-47 WILKENS COURT<br>FAIR LAWN, NJ 07410 | 03353 | 6,716.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | STEINBERG, FRED<br>66 STIRRUP LANE<br>RIVERSIDE, CT 06878 | 04589 | 7,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/05/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | STEMPIEN, THADDEUS<br>158 SERPENTINE DR<br>VENICE, FL 34285 | 04819 | 7,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | STEPHENS, ROBERT J.<br>2376 N. CAMPUS AVENUE<br>UPLAND, CA 91784 | 06838 | 16,396.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | STEPHENSON, FRANK & NORMA<br>10 MARSH WINDS<br>HILTON HEAD ISLAND, SC 29926 | 07090 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | STEPP, EDWARD A. TTEE<br>EDWARD A STEEP<br>U/A DTD 10/27/1998<br>PO BOX 3222<br>LAUREL, MD 20709 | 03747 | 21,444.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | STERN, FREDERICKA G. IRA<br>MLPF & S CUST FPO<br>90 NORTH AVE<br>WESTPORT, CT 06880 | 05188 | 37,826.19 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | STIEPAN, FRDERICK<br>16585 BORDEAUX LN<br>HUNTINGTN BCH, CA 92649-1882 | 03735 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    195

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11048 | STILLWELL, DAVID<br>16 BERKSHIRE DR.<br>CLIFTON PARK, NY 12065 | 07889 | 13,729.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | STORW, HENRY<br>479 STRONGTOWN RD.<br>SOUTHBURY, CT 06488-2445 | 05643 | 2,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | STRASSNER, BERNARD & BERNICE, TTEES<br>BERNARD STRASSNER LIVING TRUST<br>U/A DTD 01/17/1997<br>45 EAST 89TH ST 30F<br>NEW YORK, NY 10128 | 06824 | 4,222.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | SUNDBERG, MICHAEL N.<br>2726 LADY ANNE'S WAY<br>HUNTINGTOWN, MD 20639-4119 | 05319 | 5,938.29 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/12/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | SUNG, STEVEN LANG<br>SUNG LIVING TRUST<br>86 RAINFLOWER LANE<br>WEST WINDSOR, NJ 08550 | 05981 | 11,071.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/20/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | SWANSON, ALAN H.<br>ARLINE J. SWANSON JT TEN TOO<br>123 HIDDEN OAKS DRIVE<br>BARRINGTON, IL 60010 | 03286 | 3,081.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | TANG, CECILIA<br>CT. FINANCIAL I LLC<br>8960 SPANISH RIDGE AVE.<br>LAS VEGAS, NV 89148 | 03255 | 162,259.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | TANNER, ROBERT A.<br>3319 E CLARK<br>WICHITA, KS 67218 | 04157 | 12,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | TAYLOR, DONALD R. & HELEN B.<br>3416 W. HWY 390<br>PANAMA CITY, FL 32405 | 03314 | 4,567.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | TEEMLEY, BRADLEY J.<br>11 PEARL ST<br>FORESTVILLE, NY 140629501 | 06943 | 2,065.44 CLAIMED UNSECURED | 01/03/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    196

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 07023 | 9,570.05 CLAIMED PRIORITY<br>377.40 CLAIMED UNSECURED<br>9,947.45 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/04/08<br>06/05/09 | DOCKET NUMBER: 7505 |
| 07-11048 | TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 07024 | 5,957.91 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/04/08<br>06/05/09 | DOCKET NUMBER: 7505 |
| 07-11048 | TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 10599 | 734.51 CLAIMED PRIORITY<br>734.51 ALLOWED PRIORITY<br>**** PAID **** | 12/19/08 | ** LATE FILED ** |
| 07-11048 | TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 10599 | 377.40 CLAIMED UNSECURED<br>377.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/19/08 | |
| 07-11048 | TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 10600 | 6,628.75 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/19/08<br>09/24/10 | DOCKET NUMBER: 9254 |
| 07-11048 | THACHER PROFFITT & WOOD LLP<br>JONATHAN D. FORSTOT<br>TWO WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 | 01868 | 883,420.73 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/01/07<br>12/14/09 | un-docketed settlement<br>DOCKET NUMBER: 8406 |
| 07-11048 | THAMPY, ANIL<br>1 CITYVIEW LN UNIT 505<br>QUINCY, MA 02169-4677 | 03823 | 0.00 SCHEDULED<br>6,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | THISTLEWOOD, DAVID K. IRA<br>SCOTTRADE, INC. TR FBO<br>8502 OAK STREET<br>ARVADA, CO 80005 | 08368 | 2,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   197

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11048 | THISTLEWOOD, DONALD K. IRA<br>SCOTTRADE INC TR FBO<br>PO BOX 827<br>GOLDEN, CO 80402 | 08035 | 4,618.00 CLAIMED PRIORITY<br>4,618.00 CLAIMED UNSECURED<br>4,618.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11048 | THISTLEWOOD, JOEY F. IRA<br>SCOTTRADE INC TR FBO<br>11349 W. FREMONT AVE<br>LITTLETON, CO 80127 | 08036 | 2,800.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | THOLEN, BARNEY C.<br>10405 W. 16TH<br>WICHITA, KS 67212 | 04413 | 17,961.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>17,961.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/04/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | THOMPSON, DORIS ANN<br>4432 TERRACE STREET<br>KANSAS CITY, MO 64111 | 04773 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | THORNBERRY, JERRY J.<br>2033 PLUMB LN<br>BATAVIA, OH 45103 | 06772 | 20,794.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | TILTON, FRANK W.<br>BOX 944<br>NASHVILLE, IN 47448 | 07751 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | TIMOUR, TREVA S.<br>7237 E. SHORELINE DRIVE<br>TUCSON, AZ 85715 | 04616 | 4,584.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | TOBIAS, CARLOS A.<br>3656 BELL RD NE<br>SALEM, OR 97301 | 04129 | 2,083.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | TORODOR, WILLIAM<br>2311 RHODE IS SO<br>MINNEAPOLIS, MN 55426 | 07142 | 9,287.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | TORTAROLO, JOANNE E.<br>354 GARRETSON RD.<br>BRIDGEWATER, NJ 08807 | 09678 | 5,016.95 CLAIMED SECURED<br>**** EXPUNGED **** | 01/16/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | TRAISMAN, BARBARA L.<br>1206 STANYAN ST<br>SAN FRANCISCO, CA 94117 | 09779 | 4,475.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/24/08<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    198

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                       CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA, ET AL. W. JOE WILSON, ESQ. ONE TOWER SQUARE, 2S2A HARTFORD, CT 06183 | 08363 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 01/10/08 07/30/14 | DOCKET NUMBER: 11023 |
| 07-11048 | TRESTLER, THOMAS E. & PHYLLIS B. 39828 VILLAGE RUN DR NORTHVILLE, MI 48168 | 06658 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/31/07 07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | TRIAD GUARANTY INSURANCE CORP. ATTN EARL F. WALL, SEN. VP & GEN. COUNS. 101 SOUTH STRATFORD ROAD WINSTON-SALEM, NC 27104 | 09079 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 01/11/08 10/15/12 | DOCKET NUMBER: 10614 |
| 07-11048 | TROUT, JAMES G. 10104 DUBLIN ROAD WALKERSVILLE, MD 21793 | 03766 | 30,939.22 CLAIMED UNSECURED **** EXPUNGED **** | 11/29/07 05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | TRUSSAK, BEA 1945 MORRING LINE DR VERO BEACH, FL 32960 | 04078 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/03/07 07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | TSUJI, RYOSUKE 6710 HAWAII KAI DR # 814 HONOLULU, HI 96825 | 06184 | 10,570.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/24/07 07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | TUCKER, NATHAN APT. 203 38 MOONACHIE RD. HACKENSACK, NJ 07601-6554 | 04752 | 13,117.49 CLAIMED UNSECURED **** EXPUNGED **** | 12/07/07 07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | TUMMINELLO, JOHN 5111 KENERLY PINES CT. ST. LOUIS, MO 63128 | 05682 | 25,000.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/18/07 05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | TURLAND, HARLENE FCC AS CUTODIAN 8430 BIRCHCROFT DALLAS, TX 75243-6502 | 08385 | 25,135.65 CLAIMED UNSECURED **** EXPUNGED **** | 01/10/08 05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | TURNER, WANDA (TRUSTEE) 7450 STONEBROOK PKWY APT 2105 FRISCO, TX 750345754 | 04762 | 2,500.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/07/07 06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | TURNER, WILLIAM F 3833 MONTECITO ROAD DENTON, TX 76205 | 06659 | 7,716.80 CLAIMED UNSECURED **** EXPUNGED **** | 12/31/07 07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | TZENG, FOREST FENG-TZER<br>11505 RIDGE MIST TERRACE<br>POTOMAC, MD 20854 | 04136 | 7,683.40 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | UBS FINANCIAL SERVICES, INC.<br>ATTN MAURINE K. KAESTNER, TTEE<br>4801 OLYMPIA PARK PLAZA, SUITE 4000<br>LOUISVILLE, KY 40241 | 05699 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | UBS SECURITIES LLC<br>ATTN HUGH CORCORAN, MANAGING DIRECTOR<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | 08924 | 15,039,395.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>15,039,395.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/11/08<br>05/09/11 | DOCKET NUMBER: 9994 |
| 07-11048 | UBS SECURITIES LLC<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | 10787 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>11,675,819.31 CLAIMED UNSECURED<br>11,675,819.31 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/24/10<br>01/07/14 | AMENDS CLAIM 8924<br>DOCKET NUMBER: 10944 |
| 07-11048 | UNDERWOOD, GARY M. & KAREN A.<br>380 ORMSBEE RD<br>PORTER CORNERS, NY 12859-1803 | 07051 | 26,244.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | UNITED GUARANTY RESIDENTIAL INS CO ET AL<br>ATTN SARA F MILLARD, AUTHORIZED REP.<br>LAW DEPARTMENT<br>230 N. ELM, SUITE 27401, P.O. BOX 20597<br>GREENSBORO, NC 27420 | 08535 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>12/13/10 | DOCKET NUMBER: 9551 |
| 07-11048 | UNITED PARCEL SERVICE<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 4396<br>TIMONIUM, MD 21094 | 01744 | 3,482.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/18/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11048 | URBACH, DOROTHY<br>188 EAST 64 ST.<br># 606<br>NEW YORK, NY 10065 | 03279 | 2,835.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | US SECURITIES AND EXCHANGE COMMISSION<br>ATTN BANKRUPTCY GROUP<br>3 WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 | 09866 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/31/08<br>04/02/10 | DOCKET NUMBER: 8739 |
| 07-11048 | VAN DINTER, GORDON<br>N8715 ZIRBEL DR<br>MENASHA, WI 54952 | 09531 | 6,848.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | VAN GELDER, JOHN M. III<br>TWENTY ONE RIVERSIDE DR # 902<br>COCOA, FL 32922-7843 | 05650 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | VAN GELDER, JOHN M. III<br>TWENTY ONE RIVERSIDE DR<br>UNIT 902<br>COCOA, FL 32922-7843 | 05651 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | VANDE LUNE, WILMA J. & DOYLEE E.<br>608 E 2ND ST. APT 201<br>PELLA, IA 50219-1761 | 08141 | 10,198.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | VANZILE, ERNEST, A.<br>370 N. 6100 W.<br>CEDAR CITY, UT 84720 | 03259 | 4,443.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | VAUGHAN, JULIA E.<br>6428 OLD HARBOR LN<br>AUSTIN, TX 78739 | 05707 | 10,655.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | VAUGHAN, JULIA E.<br>6428 OLD HARBOR LN<br>AUSTIN, TX 78739 | 05708 | 9,952.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | VAUGHAN, JULIA E.<br>6428 OLD HARBOR LN<br>AUSTIN, TX 78739 | 05709 | 6,345.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | VAUGHAN, JULIA E.<br>6428 OLD HARBOR LN<br>AUSTIN, TX 78739 | 05710 | 6,815.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | VENTER, ROSEMARY & GRAMBLING, CATHERINE<br>405 BEACH AVENUE<br>BRADLEY BEACH, NJ 07720 | 05432 | 5,044.00 CLAIMED PRIORITY<br>5,044.00 CLAIMED UNSECURED<br>5,044.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/13/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11048 | VERIZON<br>WILLIAM M VERMETTE, ASSIST GEN COUNSEL<br>22001 LOUDOUN COUNTY<br>PARKWAY, SUITE E1-3-115<br>ASHBURN, VA 20147 | 10059 | 22,590.55 CLAIMED UNSECURED<br>22,590.55 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/10/08 | |
| 07-11048 | VESPA, ROBERT F.<br>2131 GREENBRIAR<br>SPRINGFIELD, IL 62704 | 06590 | 3,800.00 CLAIMED UNSECURED<br>3,800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/31/07 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                   CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 07-11048 | VIEBROCK, CHARLES W.<br>381 SCHOOL ROAD<br>NOVATO, CA 94945-2750 | 07960 | 13,060.52 CLAIMED SECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | VIRTUE, RICHARD & CATHERINE N. TTEES<br>UTD 01/17/84 FBO<br>RICHARD & CATHERINE VIRTUE TR<br>1905 WALNUT AVE<br>MANHATTAN BEACH, CA 90266 | 07553 | 98,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | VON DONOP, DOUG<br>PO BOX 752<br>OLD GREENWICH, CT 06870-0752 | 08756 | 4,221.27 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | VONWAHLDE, DOROTHY D., TRUSTEE<br>DOROTHY D VONWAHLDE TRUST DTD 02/14/2006<br>11090 SIERRA PALM CT.<br>FORT MEYERS, FL 33966 | 06464 | 3,768.64 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/27/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | VONWAHLDE, ROBERT F., TRUSTEE<br>ROBERT F. VONWAHLDE TRUST DTD 02/14/2006<br>11090 SIERRA PALM CT.<br>FORT MEYERS, FL 33966 | 06465 | 18,072.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/27/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | VOSHAGE, PATSY S. TTEE<br>THE PATSY S VOSHAGE REV LIVING<br>TR DATED 5/9/1994<br>351 JASPER LANE<br>JACKSON, MO 63755-7585 | 04499 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | WAGNER, JOANNE<br>18632A ANGELINE AVE NE<br>SUQUAMISH, WA 983929750 | 09515 | 2,555.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | WALLACE, KEVIN<br>4227 DALEWOOD CIRCLE<br>THOUSAND OAKS, CA 91320 | 05957 | 3,146.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/20/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | WALSH, JAMES E. & CLAIRE E. TTEES<br>FBO WALSH FAMILY TR U/A/D 2/09/01<br>6050 SE FRANKLIN PL<br>HOBE SOUND, FL 33455-7301 | 07903 | 26,874.40 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/09/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | WALTER A LOEHR TRUST<br>U/A/D 8/29/78<br>WALTER A LOEHR TRUSTEE<br>29 GREENBRIAR LANE<br>GROSSE POINTE, MI 48236-1507 | 07390 | 49,024.41 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/12/08 | DOCKET NUMBER: 4027 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    202

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11048 | WALTER, MARILYN J.<br>20 COYOTE HILL<br>PORTOLA VALLEY, CA 94028-8017 | 03301 | 20,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/26/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11048 | WARD, MICKEY<br>501 WELCH RD<br>TIMMONSVILLE, SC 29161 | 03955 | 32,767.56 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/30/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | WARDEN, BARBARA GAIL<br>C/O A S WARDEN<br>180 MAIN ST APT 341<br>WALPOLE, MA 02081 | 03827 | 3,231.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | WASHINGTON MUTUAL MORTGAGE SEC. CORP.<br>C/O MR. MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | 10580 | 3,819,269.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/25/08<br>04/06/11 | DOCKET NUMBER: 9920 |
| 07-11048 | WASHINGTON MUTUAL MORTGAGE SECURITIES<br>CORP. C/O MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | 09132 | 3,819,269.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11048 | WATSON FAMILY REV TRUST<br>1647 CALMING WATER DR. BOX 83<br>ORANGE PARK, FL 32003-3414 | 03847 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | WAUGH, KENNETH M.<br>7221 RAMON CT<br>MAINEVILLE, OH 45039 | 09321 | 13,435.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | WEBER, JODI M.<br>12866 WALBECK DR<br>FISHERS, IN 46037-6241 | 04496 | 8,336.95 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/04/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11048 | WEHKING, ERHARDT F. & LILLIAN R.<br>TTEES FBO ERHARDT F & LILLIAN K WEHKING<br>TRUST U/A/D 04/10/03<br>3635 LAUREL CREST<br>SALT LAKE CITY, UT 84109-3731 | 06314 | 4,338.37 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | WEINGER, MILTON & NORMAN, JT TEN<br>6080 HOLLOW LANE<br>DELRAY BEACH, FL 33484 | 07079 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | WEINGER, MILTON, IRA R/O<br>ETRADE CUSTODIAN<br>6080 HOLLOWS LANE<br>DELRAY BEACH, FL 33484 | 07080 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | WEISS, JOAN<br>14376 AMBERLY LN APT 26-103<br>DELRAY BEACH, FL 33446-2951 | 04550 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/05/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | WELCH MARITAL TRUST<br>ELIZABETH WELCH, TR.<br>3444 GODDARD RD.<br>TOLEDO, OH 43606 | 05801 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | WELLS FARGO BANK, NA, AS MASTER SERVICER<br>ATTN WILLIAM FAY - CORPORATE TRUST SVCS<br>ASSET SECURITIZATION<br>9062 OLD ANNAPOLIS RD<br>COLUMBIA, MD 21045 | 08860 | 462,049.83 CLAIMED UNSECURED | 01/11/08 | |
| 07-11048 | WHEELER, R.H.<br>706 SAINT MICHAEL LN<br>ALTAMONTE SPRINGS, FL 32714 | 04464 | 81,647.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/04/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | WILLEFORD, GARY - IRA<br>1726 CR 2924<br>HUGHES SPRINGS, TX 75656 | 04161 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | WILLERTON, JAMES & ELIZABETH<br>209 PIKE ST<br>SAINT CHARLES, MO 633013457 | 06280 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | WILLIAMS, CHARLES<br>380 PEBBLE ACRES<br>SAINT LOUIS, MO 63141 | 03949 | 11,090.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | WILLIAMS, DAVID ALLEN<br>7950 ONTONAGON COURT<br>THOMPSONVILLE, MI 49683 | 04521 | 7,619.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | WILLIAMS, LAURIE<br>380 PEBBLE ACRES<br>SAINT LOUIS, MO 63141 | 03948 | 0.00 CLAIMED PRIORITY<br>2,390.00 CLAIMED UNSECURED<br>2,390.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | 07983 | 128,866,000.00 SCHEDULED UNSECURED<br>130,122,443.50 CLAIMED UNSECURED | 01/09/08 | AHM CAPITAL TRUST I |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    204

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 07-11048 | WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | 07984 | 20,787,892.52 CLAIMED UNSECURED | 01/09/08 | BAYLIS TRUST VII |
| 07-11048 | WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | 07987 | 31,181,334.68 CLAIMED UNSECURED | 01/09/08 | BAYLIS TRUST VI |
| 07-11048 | WILMINGTON TRUST COMPANY<br>PATRICK HEALY, VICE PRESIDENT<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | 07988 | 62,401,844.84 CLAIMED UNSECURED | 01/09/08 | BAYLIS TRUST III |
| 07-11048 | WINIKOFF, BENJAMIN<br>355 EAGLE DR.<br>JUPITER, FL 33477 | 06169 | 0.00 CLAIMED SECURED<br>173,986.00 CLAIMED UNSECURED<br>173,986.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/24/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | WINIKOFF, LYNN C/F<br>21 ANNETT AVE<br>EDGEWATER, NJ 07020-1530 | 06168 | 0.00 CLAIMED SECURED<br>32,657.00 CLAIMED UNSECURED<br>32,657.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/24/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11048 | WISEMAN, ROBERT D.<br>202 SW NORTH WAKEFIELD CIR<br>PORT SAINT LUCIE, FL 34953 | 04573 | 5,786.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/05/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | WISER, PAUL E., SR (TRUSTEE)<br>WISER FAMILY TRUST UA MAY 2, 1992<br>2067 SHILLINGWOOD DR NW<br>KENNESAW, GA 30152 | 03016 | 73,186.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11048 | WISHFUL INVESTORS<br>C/O JON BRAUCH<br>1566 N. WARSON<br>ST. LOUIS, MO 63132 | 07175 | 843.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | WJ SCHWAAB LIVING TRUST<br>JEAN H SCHWAAB & WILLIAM J SCHWAAB TRUST<br>2647 HAVITUR WAY<br>ANCHORAGE, AK 99504-3606 | 08029 | 214.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                                    PAGE:     205
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11048 | WUERTZ, WILBERT<br>17279 FAIRWAY CIRCLE<br>COLD SPRING, MN 56320-8800 | 06293 | 17,818.27 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | XIA, SHI YAN<br>8880 20TH AVE<br>BROOKLYN, NY 11214 | 08867 | 449.12 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | YAKUBOWICH, MARY M.<br>CGM IRA CUSTODIAN<br>8 WINDSOR RD.<br>EDISON, NJ 08817 | 08444 | 10,502.67 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | YATES, DANNIELLE<br>PO BOX 3307<br>TUALATIN, OR 97062 | 06594 | 7,706.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | YBARRA, MITCHELL<br>9204 FOX RIDGE LN SE<br>OLYMPIA, WA 985135691 | 07372 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | YING, AMY ZHE-ME<br>61-25 97 ST<br>APT 15M<br>REGO PARK, NY 11374 | 05546 | 62,960.60 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/14/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11048 | YING, CINDY ZHI-JING<br>400 CENTRAL PARK WEST 18P<br>NEW YORK, NY 10025-5856 | 05883 | 29,324.96 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/19/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | YING, ZHI YU<br>102-10 66 ROAD<br>APT 10G<br>FOREST HILLS, NY 11375 | 06380 | 13,263.90 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | YOTLEY, ALAN<br>AG EDWARDS & SONS C/F<br>5332 OXFORD DRIVE<br>APT 104<br>MECHANICSBURG, PA 17055-4434 | 07791 | 608.02 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | YOUNG, JOE B & JOYCE S<br>497 JOHN YOUNG RD<br>LEXINGTON, NC 27292 | 03504 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11048 | YOUSEF, NIZAM F.<br>4812 BLUEBIRD CT APT D<br>RALEIGH, NC 27606-1549 | 09303 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                              PAGE:    206
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | ZALETEL, EDWARD T.<br>9423-GREENBELT DRIVE<br>URBANDALE, IA 50322 | 04495 | 2,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | ZIEBARTH, ARNOLD K.<br>1001 HICKORY CT<br>ELDRIDGE, IA 52748-2504 | 07074 | 589.99 CLAIMED SECURED<br>**** EXPUNGED **** | 01/04/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | ZIEBARTH, SANDRA KAY<br>1001 W HICKORY CT<br>ELDRIDGE, IA 52748-2504 | 07076 | 4,894.95 CLAIMED SECURED<br>**** EXPUNGED **** | 01/04/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11048 | ZOLLA, DAVID J. & ALLAN R. POQUETTE<br>JTWROS<br>11401 TOPANGA CYN BL<br>SPC 16<br>CHATSWORTH, CA 91311 | 07036 | 11,805.44 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11048 | ZURICH AMERICAN INS CO, ET AL O/B/O ST<br>OF NH ET AL UNDER SURETY BND LPM 7591871<br>% KAREN L. TURNER; ECKERT SEAMANS ET AL<br>TWO LIBERTY PL., 50 S.16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | 08911 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11048 | ZURICH AMERICAN INS CO,ET AL O/B/O COMM.<br>OF PA ET AL UNDER SURETY BND LPM 7593143<br>% KAREN L. TURNER; ECKERT SEAMANS ET AL.<br>TWO LIBERTY PL., 50 S.16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | 08880 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11048 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | 08912 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11048 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT LC<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | 08913 | 25,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11048 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERNI & MELLOTT, LLC<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | 09222 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11048 | ZZSY LLC<br>2951 S ROSEMARY<br>DENVER, CO 80231 | 04790 | 4,281.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

TOTALS FOR CASE NO. :
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC

| | | | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 4 | 80.00 |
| | - | SECURED | 4 | 1,526,345,131.00 |
| | - | UNSECURED | 2 | 129,158,500.00 |
| | Total Scheduled | | 30 | 1,655,503,711.00 |
| Claimed | - | ADMINISTRATIVE | 2 | 116.53 |
| | - | PRIORITY | 4 | 774,216.29 |
| | - | SECURED | 6 | 1,215,554.40 |
| | - | UNSECURED | 104 | 1,120,624,437.07 |
| | Total Claimed | | 975 | 1,122,614,324.29 |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
| | - | PRIORITY | 3 | 887.69 |
| | - | SECURED | 0 | 0.00 |
| | - | UNSECURED | 54 | 120,087,216.05 |
| | Total Allowed | | 58 | 120,088,103.74 |
| | Total Expunged | | 845 | 1,869,598,102.19 |
| | Total Withdrawn | | 18 | 7,895,822.28 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11049 | 84 LUMBER COMPANY  2006CV0468<br>MASON, SCHILLING & MASON, CO, LPA<br>11340 MONTGOMERY ROAD, SUITE 210<br>CINCINATTI, OH 45249 | 07720 | 0.00 SCHEDULED UNSECURED<br>25,000.00 CLAIMED UNSECURED | 01/08/08<br>10/07/11 | SCHEDULED CONT UNLIQ DISP<br>DOCKET NUMBER: 10207 |
| 07-11049 | ABN AMRO BANK, N.V.<br>ATTN DAVID W. STACK<br>101 PARK AVENUE 6TH FLOOR<br>NEW YORK, NY 10178 | 07928 | 136,423,174.00 SCHEDULED SECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>185,776,989.27 CLAIMED UNSECURED<br>185,776,989.27 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/09/08<br>02/17/09 | DOCKET NUMBER: 7023 |
| 07-11049 | ADORNO & YOSS LLP, ATTNY @ LAW<br>ATTN: GREGG S. AHRENS, ESQ.<br>2525 PONCE DE LEON BLVD, SUITE 400<br>MIAMI, FL 33134 | 08831 | 0.00 SCHEDULED<br>3,110.00 CLAIMED UNSECURED<br>3,110.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08 | |
| 07-11049 | ASSURED GUARANTY CORP.<br>ATTN  DONNA L. CULVER<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>1201 N. MARKET T., P.O. BOX 1347<br>WILMINGTON, DE 19899-1347 | 08701 | 0.00 CLAIMED PRIORITY<br>1,773,515.25 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,773,515.25 TOTAL CLAIMED<br>**** WITHDRAWN **** | 01/11/08<br>11/05/13 | DOCKET NUMBER: 10900 |
| 07-11049 | ASSURED GUARANTY CORP.<br>ATTN  DONNA L. CULVER<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>1201 N. MARKET T., P.O. BOX 1347<br>WILMINGTON, DE 19899-1347 | 09955 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/13/08<br>11/05/13 | DOCKET NUMBER: 10900 |
| 07-11049 | BANK OF AMERICA, N.A.<br>ATTN: SEAN A. TOBIAS<br>TX 1-492-66-01<br>901 MAIN STREET, 66TH FLOOR<br>DALLAS, TX 75202-3714 | 08161 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>09/04/13 | DOCKET NUMBER: 10867 |
| 07-11049 | BANK OF AMERICA, N.A.<br>ATTN: JAY T. WAMPLER<br>901 MAIN STREET, 66TH FLOOR<br>DALLAS, TX 75202-3714 | 08165 | 0.00 CLAIMED UNSECURED | 01/10/08 | CLAIMED UNLIQ UNDET |
| 07-11049 | BANK OF NEW YORK, THE<br>AS INDENTURE TRUSTEE<br>ATTN MARTIN FEIG<br>101 BARCLAY STREET, 8W<br>NEW YORK, NY 10286 | 10116 | 0.00 CLAIMED UNSECURED<br>18,640.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/18/08<br>11/13/09 | Amends claim number 8609<br>DOCKET NUMBER: 8298 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11049 | BANK OF NEW YORK, THE AS IND TTEE<br>ATTN: MARTIN FEIG<br>101 BARCLAY STREET, 8W<br>NEW YORK, NY 10286 | 08609 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>11/13/09 | DOCKET NUMBER: 8298 |
| 07-11049 | BARCLAYS BANK PLC, INDIV. AND AS AGENT<br>ATTN MARK MANSKI, HEAD CREDIT RESTRUCT.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | 08977 | 1,770.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/01/14 | DOCKET NUMBER: 11013 |
| 07-11049 | BEAR STEARNS MORTGAGE CAPITAL CORP.<br>ATTN GERALD J RUSSELLO<br>C/O BEAR STEARNS & CO. INC.<br>320 PARK AVENUE<br>NEW YORK, NY 10022 | 09022 | 3,371,600.00 CLAIMED UNSECURED<br>1,500,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>03/12/13 | DOCKET NUMBER: 10792 |
| 07-11049 | BOGGS, FRANCES<br>3775 LONGS PEAK COURT<br>LAS VEGAS, NV 89103 | 10319 | 0.00 SCHEDULED<br>31,234.43 CLAIMED SECURED<br>**** EXPUNGED **** | 04/29/08<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11049 | CALDWELL, TORRENCE<br>KAHN GORDON TIMKO & RODRIQUES, P.C.<br>20 VESEY STREET, SUITE 300<br>NEW YORK, NY 10007 | 10852 | 0.00 CLAIMED UNSECURED<br>1.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/28/10<br>09/13/13 | DOCKET NUMBER: 10866 |
| 07-11049 | CALYON NEW YORK BRANCH AS ADMIN AGENT<br>PURSUANT TO THE REPURCHASE AGREEMENT<br>JOHN-CHARLES VAN ESSCHE -CALYON BUILDING<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK, NY 11019 | 08045 | 1,155,752,443.00 SCHEDULED SECURED<br>1,179,579,324.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>09/08/09 | DOCKET NUMBER: 8022 |
| 07-11049 | CANTELI, LISBET<br>4637 HENDRIX DR<br>FOREST PARK, GA 302973729 | 10267 | 508,172.38 CLAIMED UNSECURED | 04/24/08 | ** LATE FILED ** |
| 07-11049 | CHAVEZ, THOMAS J. & SARA A.<br>35012 CAMINO CAPISTRANO<br>DANA POINT, CA 92624 | 10356 | 2,425.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>3,012,992.13 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/30/08<br>07/05/12 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 10519 |
| 07-11049 | CIFG ASSURANCE NORTH AMERICA, INC.<br>ATTN MICHAEL KNOPF<br>825 THIRD AVENUE<br>6TH FLOOR<br>NEW YORK, NY 10022 | 08708 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>10/11/12 | DOCKET NUMBER: 10608 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11049 | CIFG ASSURANCE NORTH AMERICA, INC.<br>ATTN; MICHAEL KNOPF<br>825 THIRD AVENUE<br>6TH FLOOR<br>NEW YORK, NY 10022 | 09963 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/13/08<br>10/11/12 | DOCKET NUMBER: 10608 |
| 07-11049 | CITIBANK NA AS INDENTURE TTEE PAYING<br>AGENT & REGISTRAR FOR AMERICAN HOME<br>C/O SEWARD & KISSEL-ATTN: ARLENE ALVES<br>ONE BATTERY PARK PLZ<br>NEW YORK, NY 10004 | 08839 | 0.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/11/08<br>03/05/10 | DOCKET NUMBER: 8653 |
| 07-11049 | COUNTRYWIDE BANK, F.S.B.<br>C/O STUART M. BROWN, ESQ. & R. CRAIG<br>MARTIN, ESQ., EDWARDS ANGELL PALMER &<br>DODGE LLP, 919 N. MARKET ST., STE. 1500<br>WILMINGTON, DE 19801 | 10849 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/05/11<br>02/01/13 | DOCKET NUMBER: 10757 |
| 07-11049 | COUNTRYWIDE HOME LOANS, INC.<br>C/O DAVID J NOWACZEWSKI, BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226 | 09194 | 198,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/29/08 | DOCKET NUMBER: 4289 |
| 07-11049 | COUNTRYWIDE HOME LOANS, INC.<br>ATTN DAVID SOBUL, ESQ<br>4500 PARK GRANADA - MS: CH-11<br>CALABASAS, CA 91302 | 09326 | 20,000,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/14/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11049 | COUNTRYWIDE HOME LOANS, INC.<br>ATTN: DAVID SOBUL, ESQ.<br>4500 PARK GRANADA - MS: CH-11<br>CALABASAS, CA 91302 | 10476 | 163,308,368.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/28/08<br>10/15/09 | Amends claim number 9326<br>DOCKET NUMBER: 8186 |
| 07-11049 | CREDIT SUISSE FIRST BOSTON MORTGAGE<br>CAPITAL, LLC<br>ATTN MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | 08604 | 11,385,294.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11049 | CREDIT SUISSE FIRST BOSTON MORTGAGE<br>CAPITAL, LLC<br>ATTN: MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | 10230 | 11,568,088.37 CLAIMED UNSECURED<br>11,568,088.37 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/17/08<br>12/07/11 | Amends claim number 8604<br>DOCKET NUMBER: 10271 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11049 | DABRIEO, EDWARD R.<br>20 BIRCHWOOD<br>SPRINGVALE, ME 040831937 | 10194 | 6,407.20 CLAIMED UNSECURED<br>6,407.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/08/08<br>09/24/10 | DOCKET NUMBER: 9255 |
| 07-11049 | DAVID, SUSAN<br>LAW OFFICE OF TIMOTHY G MCFARLIN<br>ATTORNEY-CLIENT TRUST ACCOUNT<br>4 PARK PLAZA, STE 1025<br>IRVINE, CA 92614 | 10013 | 1,778,000.00 CLAIMED UNSECURED<br>30,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/29/08 | |
| 07-11049 | DERY, FRED J.<br>TRUSTEE FOR THE ESTATE OF ADELBERT MOSS<br>C/O SCOTT A. GIES, ESQ.<br>25800 NORTHWESTERN HWY., STE 950<br>SOUTHFIELD, MI 48075 | 06000 | 114,525.29 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/20/07<br>09/15/10 | DOCKET NUMBER: 9012 |
| 07-11049 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | 09189 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>12/13/11 | DOCKET NUMBER: 10276 |
| 07-11049 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>DENNIS DREBSKY<br>NIXON PEABODY LLP<br>437 MADISON AVENUE<br>NEW YORK, NY 10022 | 09950 | 0.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 02/12/08<br>12/13/11 | DOCKET NUMBER: 10276 |
| 07-11049 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: TRUST ADMINISTRATION<br>1761 EAST ST. ANDREW PLACE<br>SANTA ANA, CA 92705 | 09972 | 0.00 CLAIMED PRIORITY<br>28,483,360.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/15/08<br>12/13/11 | DOCKET NUMBER: 10276 |
| 07-11049 | EMC MORTGAGE CORPORATION<br>ATTN GERALD J RUSSELLO<br>C/O BEAR STEARNS & CO. INC.<br>320 PARK AVENUE<br>NEW YORK, NY 10022 | 09023 | 14,386,005.00 CLAIMED UNSECURED | 01/11/08 | CLAIMED CONT UNLIQ |
| 07-11049 | FARMERS INSURANCE COMPANY, INC.<br>ATTN: JERRI L. SOLOMON, ESQ.<br>4680 WILSIRE BLVD.<br>LOS ANGELES, CA 90010 | 08675 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11049 | FARMERS INSURANCE COMPANY, INC.<br>ATTN JERRI L SOLOMON, ESQ<br>4680 WILSHIRE BLVD<br>LOS ANGELES, CA 90010 | 08858 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/12/08 | DOCKET NUMBER: 4027 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                                    PAGE:    213
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11049 | FARMERS INSURANCE COMPANY, INC.<br>ATTN JERRI L. SOLOMON, ESQ.<br>4680 WILSHIRE BLVD.<br>LOS ANGELES, CA 90010 | 08914 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>10/07/11 | CLAIMED CASES 049, 050, AND 051<br>DOCKET NUMBER: 10208 |
| 07-11049 | FINANCIAL GUARANTY INSURANCE COMPANY<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | 08711 | 193,960,204.09 CLAIMED UNSECURED<br>1,884,258.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>02/27/12 | DOCKET NUMBER: 10343 |
| 07-11049 | FORMER EMPLOYEES<br>JAMES E. HUGGETT / MARGOLIS EDELSTEIN<br>750 SOUTH MADISON STREET<br>SUITE 102<br>WILMINGTON, DE 19801 | 08939 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11049 | FRESE, SUSAN AND MCCARTHY<br>751 GRESHAM PLACE, NW<br>WASHINGTON, DC 20001 | 09227 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11049 | GMAC MORTGAGE LLC<br>CLAUDIA Z. SPRINGER, ESQUIRE<br>REED SMITH LLP<br>2500 ONE LIBERTY PLACE - 1650 MARKET ST<br>PHILADELPHIA, PA 19103 | 09959 | 205,390.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/13/08<br>01/17/12 | DOCKET NUMBER: 10313 |
| 07-11049 | GMAC MORTGAGE LLC<br>CLAUDIA Z. SPRINGER, ESQUIRE<br>REED SMITH LLP<br>2500 ONE LIBERTY PLACE - 1650 MARKET ST<br>PHILADELPHIA, PA 19103 | 09962 | 76,871.65 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/13/08<br>12/14/11 | DOCKET NUMBER: 10280 |
| 07-11049 | HARTFORD FIRE INSURANCE COMPANY<br>ATTN JULIE ALLEYNE<br>THE HARTFORD<br>HARTFORD PLAZA - T4<br>HARTFORD, CT 06155 | 09334 | 0.00 CLAIMED UNSECURED | 01/14/08 | ** LATE FILED **CLAIMED CONT UNDET<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11049 | JACKSON, DAVID E & ELISABETH JUDITH<br>12787 LAVENDER KEEP CIRCLE<br>FAIRFAX, VA 22033 | 10715 | 2,425.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>2,425.00 TOTAL CLAIMED | 05/22/09<br>08/13/10 | DOCKET NUMBER: 9140 |
| 07-11049 | JEROME, CAROLINE<br>241 NORWOOD AVE<br>NORTHPORT, NY 11768 | 00916 | 20,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/07<br>10/10/08 | DOCKET NUMBER: 6217 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     214

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11049 | KAUFMAN COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | 06681 | 0.00 CLAIMED PRIORITY<br>4,439.89 CLAIMED SECURED<br>**** WITHDRAWN ****<br>4,439.89 TOTAL CLAIMED | 12/31/07 | |
| 07-11049 | LAMACCHIA, DELENA S.<br>1104 BLACK ROAD<br>CHERRYVILLE, NC 28021 | 10686 | 200,000.00 CLAIMED SECURED<br>400,000.00 CLAIMED UNSECURED<br>600,000.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 03/12/09<br>08/26/11 | DOCKET NUMBER: 10142 |
| 07-11049 | LANDSAFE<br>ATTN: DAVID ZULAUF<br>8511 FALLBROOK AVENUE - MS: WH-51Z<br>WEST HILLS, CA 91304 | 09443 | 5,280.27 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11049 | LOFTIS, NORMAN<br>3 DEERFIELD AVENUE<br>SAG HARBOR, NY 11963 | 08982 | 2,425.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>2,425.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 01/11/08<br>06/29/12 | DOCKET NUMBER: 10510 |
| 07-11049 | LOY, ROGER D.<br>C/O AARON C. AMORE, ESQUIRE<br>KRATOVIL & AMORE, PLLC<br>211 W. WASHINGTON STREET<br>CHARLES TOWN, WV 25414 | 05338 | 295,000.00 CLAIMED UNSECURED | 12/10/07 | |
| 07-11049 | MBIA INSURANCE CORPORATION<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | 08724 | 221,112,000.00 CLAIMED UNSECURED<br>607,336.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>03/16/12 | DOCKET NUMBER: 10366 |
| 07-11049 | MCGLOTHAN, JERRY W<br>10 ACKERMAN CT<br>STEVENSVILLE, MD 21666-2267 | 10056 | 0.00 SCHEDULED<br>2,784.00 CLAIMED UNSECURED | 03/10/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11049 | MERRING, STEPHEN A.<br>804 E MILL ST<br>HASTINGS, MI 49058 | 00085 | 450.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/27/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11049 | MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | 10803 | 1,382,500.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/13/10<br>12/06/10 | amends claim 10764 and 2743<br>DOCKET NUMBER: 9534 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11049 | N.Y. STATE DEPT OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 01593 | 319.19 CLAIMED PRIORITY<br>319.19 ALLOWED PRIORITY<br>**** PAID **** | 08/14/07 | |
| 07-11049 | N.Y. STATE DEPT OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 01593 | 6,500.00 CLAIMED UNSECURED<br>6,500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/14/07 | |
| 07-11049 | N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 10744 | 103.18 CLAIMED ADMINISTRATIVE<br>0.00 ALLOWED<br>**** PAID **** | 11/03/09 | CLAIMED UNLIQ |
| 07-11049 | NATIXIS REAL ESTATE CAPITAL, INC.<br>JOSEPH F. FALCONE, III<br>9 WEST 57TH STREET<br>NEW YORK, NY 10019 | 08919 | 11,318,306.82 CLAIMED SECURED<br>**** EXPUNGED **** | 01/11/08<br>12/19/08 | DOCKET NUMBER: 6768 |
| 07-11049 | NORTEY, SAMSON Y. & ELIZABETH S.<br>C/O THOMAS P. KELLY<br>LAW OFFICES OF PETER G. ANGELOS<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 08392 | 33,099.82 CLAIMED UNSECURED | 01/10/08 | |
| 07-11049 | OKLAHOMA TAX COMMISSION<br>BANKRUPTCY SECTION<br>GENERAL COUNSEL'S OFFICE<br>120 N ROBINSON STE 2000<br>OKLAHOMA CITY, OK 73102-7471 | 01096 | 0.00 SCHEDULED PRIORITY<br>100.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/14/07<br>04/22/13 | THIS CLAIM HAS BEEN SATISFIED IN FULL<br>DOCKET NUMBER: 10807 |
| 07-11049 | PARKER, DAVID<br>C/O THOMAS P. KELLY<br>LAW OFFICES OF PETER G. ANGELOS<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 08391 | 118,004.03 CLAIMED UNSECURED | 01/10/08 | |
| 07-11049 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>ATTN JAMES M. FOSTER, CHIEF<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 01931 | 36,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/01/07<br>02/17/09 | DOCKET NUMBER: 7023 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                  CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11049 | PINEDA, JOSE L<br>119 RACQUET CLUB DRIVE<br>COMPTON, CA 90220 | 10306 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/28/08<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11049 | RBS FINANCIAL PRODUCTS, INC.<br>FKA GREENWICH CAPITAL FINANCIAL PRODUCTS<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | 08960 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>10/03/11 | SEND NOTICES TO:<br>DOCKET NUMBER: 10187 |
| 07-11049 | REBACK, JEFFREY B.<br>14 BINGHAM HILL CIRCLE<br>RUMSON, NJ 07760 | 10326 | 0.00 SCHEDULED<br>302,025.00 CLAIMED UNSECURED<br>302,025.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/29/08 | |
| 07-11049 | SINGH, DAVE<br>131 02 107TH AVE<br>RICHMOND HILL, NY 11419 | 06527 | 3,461.54 SCHEDULED PRIORITY<br>3,461.54 CLAIMED PRIORITY<br>3,461.54 ALLOWED PRIORITY<br>**** PAID **** | 12/28/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11049 | SMITH, KAREN A.<br>1209 SPRING ST RD<br>CAYUGA, NY 13034 | 10239 | 0.00 CLAIMED UNSECURED<br>4,294.84 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/17/08 | . |
| 07-11049 | SOUDERTON AREA SCHOOL DISTRICT/UPPER<br>SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL -ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | 05920 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11049 | SOUDERTON AREA SCHOOL DISTRICT/UPPER<br>SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL -ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | 05921 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11049 | SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | 01666 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/07<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11049 | SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | 01667 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/07<br>06/30/09 | DOCKET NUMBER: 7584 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    217

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                           CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11049 | STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 10419 | 1,748.54 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/17/08<br>06/05/09 | DOCKET NUMBER: 7506 |
| 07-11049 | STATE OF NEW JERSEY<br>MICHAEL READING, AUTHORIZED AGENT<br>DIVISION OF TAXATION-COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08646 | 09658 | 80.00 SCHEDULED PRIORITY<br>5,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/15/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11049 | STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08646 | 10234 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/11/08<br>05/09/11 | Amends claim number 9658<br>DOCKET NUMBER: 9994 |
| 07-11049 | TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 07025 | 296.48 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/04/08<br>06/05/09 | DOCKET NUMBER: 7505 |
| 07-11049 | TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 07026 | 199.92 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/04/08<br>06/05/09 | DOCKET NUMBER: 7505 |
| 07-11049 | TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 10597 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/08<br>05/09/11 | DOCKET NUMBER: 9994 |
| 07-11049 | TENNESSEE DEPARTMENT OF REVENUE<br>ATTN WILBUR E HOOKS<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 10598 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/19/08<br>05/09/11 | DOCKET NUMBER: 9994 |
| 07-11049 | THACHER PROFFITT & WOOD LLP<br>JONATHAN D. FORSTOT<br>TWO WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 | 01865 | 883,420.73 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/01/07<br>02/17/09 | DOCKET NUMBER: 7023 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                            CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-11049 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA, ET AL. W. JOE WILSON, ESQ. ONE TOWER SQUARE, 2S2A HARTFORD, CT 06183 | 08357 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 01/10/08 07/30/14 | DOCKET NUMBER: 11023 |
| 07-11049 | U.S. BANK NATIONAL ASSOCIATION, AS TTEE ATTN PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES EP-MN-WS1D, 60 LIVINGSTON AVE SAINT PAUL, MN 55107 | 08587 | 1,109,892.27 CLAIMED SECURED 0.00 CLAIMED UNSECURED 1,109,892.27 TOTAL CLAIMED 2,001,218.00 ALLOWED UNSECURED **** ALLOWED **** | 01/11/08 11/14/12 | DOCKET NUMBER: 10652 |
| 07-11049 | UNITED GUARANTY RESIDENTIAL INS CO ET AL ATTN SARA F MILLARD, AUTHORIZED REP. LAW DEPARTMENT 230 N. ELM, SUITE 27401, P.O. BOX 20597 GREENSBORO, NC 27420 | 08536 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 6,360.00 CLAIMED UNSECURED 6,360.00 TOTAL CLAIMED **** EXPUNGED **** | 01/10/08 12/13/10 | DOCKET NUMBER: 9551 |
| 07-11049 | VALENZUELA, ELVIN & PHYLLIS ATTN DANIEL I. BARNESS SPIRO MOSS BARNESS LLP 11377 W. OLYMPIC BLVD., FIFTH FLOOR LOS ANGELES, CA 90064 | 09741 | 100,000,000.00 CLAIMED UNSECURED 86,000.00 ALLOWED UNSECURED **** ALLOWED **** | 01/21/08 | |
| 07-11049 | WASHINGTON MUTUAL MORTGAGE SEC. CORP. C/O MR. MICHAEL D. COYNE WASHINGTON MUTUAL BANK 623 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10022 | 10579 | 3,819,269.48 CLAIMED UNSECURED **** EXPUNGED **** | 11/25/08 04/06/11 | DOCKET NUMBER: 9920 |
| 07-11049 | WASHINGTON MUTUAL MORTGAGE SECURITIES CORP. C/O MICHAEL D. COYNE WASHINGTON MUTUAL BANK 623 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10022 | 09133 | 3,819,269.48 CLAIMED UNSECURED **** EXPUNGED **** | 01/11/08 02/17/09 | DOCKET NUMBER: 7022 |
| 07-11049 | WELLS FARGO BANK, N.A. ATTN:  WILLIAM FAY MAC N2702-011 9062 OLD ANNAPOLIS ROAD COLUMBIA, MD 21045 | 09233 | 0.00 CLAIMED SECURED 160,602.15 CLAIMED UNSECURED 160,602.15 TOTAL CLAIMED 162,602.00 ALLOWED UNSECURED **** ALLOWED **** | 01/11/08 05/11/10 | DOCKET NUMBER: 8843 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11049 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>TWO LIBERTY PL. - 50 S. 16TH ST., 22ND F<br>PHILADELPHIA, PA 19102 | 08762 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>43,468.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11049 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>TWO LIBERTY PL.- 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | 08763 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11049 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL., 50 S. 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | 08764 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11049 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL.,-50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | 08765 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11049 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL.,-50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | 08766 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11049 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL.,-50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | 08767 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11049 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL.,-50 SO. 16TH ST.,22ND FL<br>PHILADELPHIA, PA 19102 | 08768 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11049 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERNI & MELLOTT, LLC<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | 09223 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     220

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11049 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL., 50 S. 16TH ST, 22ND FL.<br>PHILADELPHIA, PA 19102 | 10613 | 11,055.47 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/31/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11049 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PL., 50 S. 16TH ST, 22ND FL.<br>PHILADELPHIA, PA 19102 | 10615 | 10,596.27 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>10,596.27 TOTAL CLAIMED<br>**** WITHDRAWN **** | 12/31/08<br>06/04/09 | DOCKET NUMBER: 7488 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

TOTALS FOR CASE NO. :
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 3 | 3,541.54 |
|  | - SECURED | 2 | 1,292,175,617.00 |
|  | - UNSECURED | 1 | 0.00 |
| Total Scheduled |  | 11 | 1,292,179,158.54 |
| Claimed | - ADMINISTRATIVE | 1 | 103.18 |
|  | - PRIORITY | 4 | 3,780.73 |
|  | - SECURED | 2 | 1,109,892.27 |
|  | - UNSECURED | 26 | 547,636,602.04 |
| Total Claimed |  | 94 | 548,750,378.22 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 2 | 3,780.73 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 17 | 46,707,308.41 |
| Total Allowed |  | 21 | 46,711,089.14 |
| Total Expunged |  | 48 | 1,581,864,469.91 |
| Total Withdrawn |  | 16 | 2,518,982.17 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    222

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11050 | ACQUISTO, SAM AND DEBBIE<br>C/O GRISSIM H. WALKER JR., ESQ.<br>CONSUMER LAW CENTER, P.A.<br>537 10TH ST W<br>BRADENTON, FL 34205 | 08741 | 459,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>02/28/13 | DOCKET NUMBER: 10782 |
| 07-11050 | ADORNO & YOSS LLP, ATTNY @ LAW<br>ATTN: GREGG S. AHRENS, ESQ.<br>2525 PONCE DE LEON BLVD, SUITE 400<br>MIAMI, FL 33134 | 08833 | 239,774.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11050 | ADORNO & YOSS LLP, ATTNY @ LAW<br>ATTN: GREGG S. AHRENS, ESQ.<br>2525 PONCE DE LEON BLVD, SUITE 400<br>MIAMI, FL 33134 | 09049 | 239,774.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11050 | ADORNO & YOSS, LLP<br>C/O GREGG S. AHRENS, ESQ.<br>2525 PONCE DE LEON BLVD., SUITE 400<br>MIAMI, FL 33134 | 09255 | 205,784.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11050 | ADORNO & YOSS, LLP<br>C/O GREGG S. AHRENS, ESQ.<br>2525 PONCE DE LEON BLVD., SUITE 400<br>MIAMI, FL 33134 | 09260 | 239,774.21 CLAIMED UNSECURED<br>239,774.21 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08 | Amends claim number 8831 |
| 07-11050 | ALASKA TRUSTEE, LLC<br>ATTN RICHARD ULLSTROM, SUPERVISING ATTY<br>3000 A STREET STE 200<br>ANCHORAGE, AK 99503 | 01098 | 1,533.00 CLAIMED UNSECURED<br>1,533.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/07 | |
| 07-11050 | ALLEN COUNTY TREASURER<br>ONE EAST MAIN STREET ROOM 104<br>FORT WAYNE, IN 46802-1888 | 10703 | 2,410.86 CLAIMED SECURED<br>**** EXPUNGED **** | 04/20/09<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11050 | AMERICAN EXPRESS TRAVEL RELATED<br>SERVICE COMPANY, INC.<br>C/O CHIKOWSKI& GAFFNEY-FLASTER/GREENBERG<br>8 PENN CENTER - 1628 JFK BLVD, 15TH FL<br>PHILADELPHIA, PA 19103 | 10423 | 16,093.25 CLAIMED PRIORITY<br>16,093.25 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/20/08<br>08/11/10 | DOCKET NUMBER: 9111 |
| 07-11050 | AMERICAN EXPRESS TRAVEL RELATED<br>SERVICE COMPANY, INC.<br>C/O CHIKOWSKI& GAFFNEY-FLASTER/GREENBERG<br>8 PENN CENTER - 1628 JFK BLVD, 15TH FL<br>PHILADELPHIA, PA 19103 | 10423 | 12,500.00 CLAIMED PRIORITY<br>12,500.00 ALLOWED PRIORITY<br>**** PAID **** | 06/20/08<br>08/11/10 | ** LATE FILED **<br>DOCKET NUMBER: 9111 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11050 | AMERICAN EXPRESS TRAVEL RELATED SVC CO.<br>ATTN EUGENE J CHIKOWSKI/JOSHUA M GAFFNEY<br>FLASTER/GREENBERG PC<br>EIGHT PENN CTR, 1628 JFK BLVD, 15TH FL<br>PHILADELPHIA, PA 19103 | 09205 | 24,287.31 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>08/11/10 | DOCKET NUMBER: 9111 |
| 07-11050 | ARLINGTON INDEPENDENT SCHOOL DISTRICT<br>ELIZABETH BANDA, BRUCE MEDLEY<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094-430 | 01589 | 525.89 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID **** | 08/13/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11050 | ARLINGTON INDEPENDENT SCHOOL DISTRICT<br>ELIZABETH BANDA, BRUCE MEDLEY<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094-430 | 09974 | 417.45 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/19/08<br>01/12/10 | DOCKET NUMBER: 8492 |
| 07-11050 | ASPEN FUNDING CORP.<br>DORIS HEARN<br>AMACAR GROUP<br>6525 MORRISON BLVD., STE. 318<br>CHARLOTTE, NC 28211 | 09061 | 92,655.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>10/18/11 | DOCKET NUMBER: 10210 |
| 07-11050 | ASSURED GUARANTY CORP.<br>ATTN  DONNA L. CULVER<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>1201 N. MARKET T., P.O. BOX 1347<br>WILMINGTON, DE 19899-1347 | 08704 | 0.00 CLAIMED PRIORITY<br>171,035.26 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>171,035.26 TOTAL CLAIMED<br>**** WITHDRAWN **** | 01/11/08<br>11/05/13 | DOCKET NUMBER: 10900 |
| 07-11050 | ASSURED GUARANTY CORP.<br>ATTN  DONNA L. CULVER<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>1201 N. MARKET T., P.O. BOX 1347<br>WILMINGTON, DE 19899-1347 | 08709 | 0.00 CLAIMED PRIORITY<br>1,773,515.25 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,773,515.25 TOTAL CLAIMED<br>**** WITHDRAWN **** | 01/11/08<br>11/05/13 | DOCKET NUMBER: 10900 |
| 07-11050 | ASSURED GUARANTY CORP.<br>ATTN  DONNA L. CULVER<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>1201 N. MARKET T., P.O. BOX 1347<br>WILMINGTON, DE 19899-1347 | 09956 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/13/08<br>11/05/13 | DOCKET NUMBER: 10900 |
| 07-11050 | AVILA, CHARMEN C.<br>C/O PETER SPINDEL, ESQ.<br>P.O. BOX 166245<br>MIAMI, FL 33116-6245 | 07054 | 486,135.73 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/04/08 | |

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:    224

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11050 | BANK OF AMERICA, N.A.<br>ATTN: SEAN A. TOBIAS<br>TX 1-492-66-01<br>901 MAIN STREET, 66TH FLOOR<br>DALLAS, TX 75202-3714 | 08160 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>3,083,282.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>09/04/13 | DOCKET NUMBER: 10867 |
| 07-11050 | BANK OF AMERICA, N.A.<br>ATTN: JAY T. WAMPLER<br>901 MAIN STREET, 66TH FLOOR<br>DALLAS, TX 75202-3714 | 08165 | 0.00 CLAIMED UNSECURED | 01/10/08 | CLAIMED UNLIQ UNDET |
| 07-11050 | BANK OF NEW YORK, THE<br>ATTN: MARTIN FEIG<br>101 BARCLAY STREET, 8W<br>NEW YORK, NY 10286 | 08607 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>12/13/10 | DOCKET NUMBER: 9552 |
| 07-11050 | BANK OF NEW YORK, THE<br>ATTN: MARTIN FEIG<br>101 BARCLAY STREET, 8W<br>NEW YORK, NY 10286 | 08942 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11050 | BANK OF NEW YORK, THE<br>IN VARIOUS CAPACITIES<br>ATTN MARTIN FEIG<br>101 BARCLAY STREET, 8W<br>NEW YORK, NY 10286 | 10117 | 0.00 CLAIMED UNSECURED<br>317,816.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/18/08<br>11/13/09 | Amends claim number 8942<br>DOCKET NUMBER: 8298 |
| 07-11050 | BARCLAYS BANK PLC, INDIV. AND AS AGENT<br>ATTN MARK MANSKI - HEAD CREDIT RESTRUCT.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | 08976 | 1,770.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/01/14 | DOCKET NUMBER: 11013 |
| 07-11050 | BARRAZA, RAFAEL<br>525 VICTORIA ST APT # 55<br>COSTA MESA, CA 92627 | 01576 | 222.00 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID **** | 10/15/07<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11050 | BAY COUNTY<br>PEGGY BRANNON, TAX COLLECTOR<br>PO BOX 2285<br>PANAMA CITY, FL 32402 | 04089 | 0.00 SCHEDULED<br>15,109.05 CLAIMED SECURED<br>**** EXPUNGED **** | 12/03/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11050 | BERGERON, RONALD J.<br>C/O COREY W. HAUGLAND<br>JAMES & HAUGLAND, P.C.<br>609 MONTANA AVENUE<br>EL PASO, TX 79902 | 07569 | 196,766.46 CLAIMED UNSECURED | 01/07/08 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11050 | BISHOP WHITE & MARSHALL, P.S.<br>ATTN WILLIAM L. BISHOP, ATTORNEY<br>720 OLIVE WAY # 1301<br>SEATTLE, WA 98111 | 05834 | 819.32 CLAIMED UNSECURED<br>819.32 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/18/07<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11050 | BLINN, ANDREW<br>4075 WOODSLY DR<br>BATAVIA, OH 45103 | 01296 | 3,384.62 CLAIMED PRIORITY<br>3,384.62 ALLOWED PRIORITY<br>**** PAID **** | 09/28/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11050 | BLINN, ANDREW<br>4075 WOODSLY DR<br>BATAVIA, OH 45103 | 01297 | 3,384.62 SCHEDULED PRIORITY<br>3,385.00 CLAIMED PRIORITY<br>3,385.00 ALLOWED PRIORITY<br>**** PAID **** | 08/28/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11050 | BROWN REAL ESTATE GROUP<br>ATTN KEITH BROWN, BROKER<br>19620 15TH AVE NE<br>SEATTLE, WA 98155 | 02154 | 233.50 CLAIMED UNSECURED<br>233.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11050 | CALIDO BAY HOMEOWNERS ASSOCIATION<br>C/O LAW OFFICE OF WANDEN P TREANOR<br>1744 LINCOLN AVENUE<br>SAN RAFAEL, CA 94901 | 01170 | 3,434.51 CLAIMED UNSECURED<br>3,434.51 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/07 | |
| 07-11050 | CALIDO BAY HOMEOWNERS ASSOCIATION<br>C/O LAW OFFICE OF WANDEN P TREANOR<br>1744 LINCOLN AVENUE<br>SAN RAFAEL, CA 94901 | 08968 | 3,595.62 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>11/13/08 | Amends claim number 1170<br>DOCKET NUMBER: 6574 |
| 07-11050 | CALLAHAN, MICHAEL<br>545 BELVIEW AVE<br>WINCHESTER, VA 22601 | 00237 | 115.00 CLAIMED UNSECURED<br>115.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/04/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11050 | CALYON NEW YORK BRANCH<br>ATTN JOHN-CHARLES VAN ESSCHE<br>CALYON BUILDING<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | 08068 | 36,498,888.27 CLAIMED UNSECURED | 01/10/08 | |
| 07-11050 | CALYON NEW YORK BRANCH AS ADMIN AGENT<br>PURSUANT TO THE REPURCHASE AGREEMENT<br>JOHN-CHARLES VAN ESSCHE -CALYON BUILDING<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | 08044 | 1,155,752,443.00 SCHEDULED SECURED<br>1,179,579,324.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>09/08/09 | DOCKET NUMBER: 8022 |
| 07-11050 | CANNON, JAMIN P.<br>526 SPRING GROVE AVENUE<br>TOLEDO, OH 43605 | 07955 | 50,000.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>45,466.07 TOTAL CLAIMED | 01/09/08<br>08/13/10 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 9142 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    226

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11050 | CARPENTER, THOMAS L., ESQ.<br>CARR ALLISON<br>14231 SEAWAY RD<br>STE 2001 BLDG 2000<br>GULFPORT, MS 39503 | 01845 | 1,683.68 CLAIMED UNSECURED<br>1,683.68 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/29/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11050 | CENTRAL MORTGAGE COMPANY<br>KATHY H. VAN HOOK<br>801 JOHN BARROW RD., SUITE 1<br>LITTLE ROCK, AR 72205 | 09994 | 175.86 CLAIMED UNSECURED<br>175.86 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/25/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11050 | CHAMPLIN, RICHARD D.<br>906 HENDRICKSON SCHOOL ROAD<br>SHELL KNOB, MO 65747 | 10283 | 0.00 SCHEDULED<br>4,441.88 CLAIMED SECURED<br>**** EXPUNGED **** | 04/28/08<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11050 | CHARLES COUNTY, MARYLAND<br>C/O MEYERS, RODBELL & ROSENBAUM, P.A.<br>M. EVANS MEYERS<br>6801 KENILWORTH AVENUE, STE 400<br>RIVERDALE PARK, MD 20737-1385 | 06640 | 1,857.57 CLAIMED PRIORITY<br>1,772.64 CLAIMED SECURED<br>**** EXPUNGED ****<br>1,772.64 TOTAL CLAIMED | 12/31/07<br>11/21/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 6611 |
| 07-11050 | CHAVEZ, THOMAS J. & SARA A.<br>35012 CAMINO CAPISTRANO<br>DANA POINT, CA 92624 | 10355 | 2,425.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>3,012,992.13 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/30/08<br>07/05/12 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 10519 |
| 07-11050 | CHEROKEE COUNTY TAX COMMISSIONER<br>2780 MARIETTA HWY<br>CANTON, GA 30114 | 00628 | 6,547.88 CLAIMED SECURED<br>**** EXPUNGED **** | 09/10/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11050 | CITIBANK (SOUTH DAKOTA), N.A.<br>DBA: STAPLES<br>ATTN TERRY GIERINGER, BANKRUPTCY REP.<br>PO BOX 9025<br>DES MOINES, IA 50368 | 06984 | 4,958.24 CLAIMED UNSECURED<br>4,958.24 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/26/07 | |
| 07-11050 | CITIBANK AS TRUSTEE FOR GSR MORTGAGE<br>LOAN TRUST<br>C/O SEWARD & KISSEL-ATTN: ARLENE ALVES<br>ONE BATTERY PARK PLZ<br>NEW YORK, NY 10004 | 08848 | 0.00 CLAIMED UNSECURED<br>77,994.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>03/05/10 | DOCKET NUMBER: 8653 |
| 07-11050 | CITIBANK NA AS TRUSTEE PAYING AGENT &<br>REGISTRAR FOR AMERICAN HOME MORTGAGE<br>C/O SEWARD & KISSEL-ATTN: ARLENE ALVES<br>ONE BATTERY PARK PLZ<br>NEW YORK, NY 10004 | 08845 | 0.00 CLAIMED UNSECURED<br>65,475.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>03/05/10 | DOCKET NUMBER: 8653 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11050 | CITIBANK NA AS TRUSTEE PAYING AGENT & REGISTRAR FOR AMERICAN HOME MORTGAGE C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK, NY 10004 | 08846 | 0.00 CLAIMED UNSECURED 906,959.00 ALLOWED UNSECURED **** ALLOWED **** | 01/11/08 03/05/10 | DOCKET NUMBER: 8653 |
| 07-11050 | CITIBANK NA AS TRUSTEE PAYING AGENT & REGISTRAR FOR AMERICAN HOME MORTGAGE C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK, NY 10004 | 08847 | 0.00 CLAIMED UNSECURED 818,959.00 ALLOWED UNSECURED **** ALLOWED **** | 01/11/08 03/05/10 | DOCKET NUMBER: 8653 |
| 07-11050 | CITIBANK NA AS TRUSTEE STRUCTURAL ASSET MORTGAGE INVESTMENTS II INC C/O SEWARD & KISSEL-ATTN: ARLENE ALVES ONE BATTERY PARK PLZ NEW YORK, NY 10004 | 08849 | 0.00 CLAIMED UNSECURED 65,738.00 ALLOWED UNSECURED **** ALLOWED **** | 01/11/08 03/05/10 | DOCKET NUMBER: 8653 |
| 07-11050 | CITIBANK, N.A. ATTN CAROL FLATON, MANAGING DIRECTOR 388 GREENWICH STREET NEW YORK, NY 10013 | 08854 | 0.00 CLAIMED SECURED 37,609,372.04 CLAIMED UNSECURED 37,609,372.04 TOTAL CLAIMED 37,609,372.04 ALLOWED UNSECURED **** ALLOWED **** | 01/11/08 10/04/11 | DOCKET NUMBER: 10194 |
| 07-11050 | CITY AND COUNTY OF DENVER / TREASURY ATTN KAREN KATROS, BANKRUPTCY ANALYST MCNICHOLS CIVIC CENTER BUILDING 144 W. COLFAX AVENUE, ROOM 384 DENVER, CO 80202-5391 | 01750 | 14,301.56 CLAIMED SECURED **** EXPUNGED **** | 10/19/07 04/07/09 | DOCKET NUMBER: 7233 |
| 07-11050 | CITY OF DESOTO ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON LLP 2323 BRYAN ST STE 1600 DALLAS, TX 75201 | 00161 | 0.00 CLAIMED PRIORITY 1,309.00 CLAIMED SECURED **** EXPUNGED **** 1,309.00 TOTAL CLAIMED | 08/27/07 11/13/08 | DOCKET NUMBER: 6574 |
| 07-11050 | CITY OF FLINT DOUGLAS S. PHILPOTT 503 S. SAGINAW STREET, STE. 1415 FLINT, MI 48502 | 09887 | 353.91 CLAIMED SECURED **** EXPUNGED **** | 02/04/08 05/09/11 | DOCKET NUMBER: 9994 |
| 07-11050 | CITY OF FRASER ATTN KAREN ROWSE-OBERLE BUTLER, BUTLER & ROWSE-OBERLE, PLLC 24525 HARPER, STE. 2 ST. CLAIR SHORES, MI 48080 | 09659 | 410.42 CLAIMED SECURED 410.42 ALLOWED SECURED **** PAID **** | 01/15/08 12/11/08 | ** LATE FILED ** DOCKET NUMBER: 6703 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11050 | CITY OF MEMPHIS (TN)<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | 00036 | 210.28 CLAIMED SECURED<br>**** EXPUNGED **** | 08/21/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11050 | CITY OF PROVIDENCE, KENTUCKY<br>C/O RICHARD E. PEYTON, ATTORNEY<br>FRYMIRE EVANS PEYTON TEAGUE & CARTWRIGHT<br>PO BOX 695<br>MADISONVILLE, KY 42431-0695 | 03903 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/30/07<br>05/18/09 | DOCKET NUMBER: 7396 |
| 07-11050 | CLAYTON COUNTY TAX COMMISSIONER<br>ATTN TERRY L BASKIN, TAX COMMISSIONER<br>CLAYTON COUNTY ADMINISTRATION, ANNEX 3<br>121 S MCDONOUGH ST, 2ND FL<br>JONESBORO, GA 30236 | 03934 | 0.00 SCHEDULED<br>854.69 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/30/07<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11050 | CLONINGER, WESLEY<br>843 ESTUARY CT<br>ROCK HILL, SC 297328355 | 00817 | 205.00 CLAIMED UNSECURED | 09/14/07 | |
| 07-11050 | CMS LEGAL SERVICES, LLC<br>CMS LEGAL SERVICES, LLC<br>999 18TH ST STE 2200<br>DENVER, CO 802022401 | 04912 | 4,226.95 CLAIMED UNSECURED<br>4,226.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/10/07<br>11/16/10 | DOCKET NUMBER: 9459 |
| 07-11050 | COLDWELL BANKER<br>ATTN: MARCIA GILES<br>4090 MISSION BOULEVARD<br>SAN DIEGO, CA 92109 | 05253 | 0.00 SCHEDULED<br>37,500.00 CLAIMED UNSECURED | 12/11/07<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11050 | COLFAX COUNTY<br>ATTN LYDIA M. GARCIA, TREASURER<br>P O BOX 98<br>RATON, NM 87740 | 02840 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/06/09<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11050 | COLOMBO, BRIAN R<br>2904 MORNINGSIDE AVENUE<br>PARKERSBURG, WV 26101 | 10295 | 0.00 SCHEDULED<br>1,360.00 CLAIMED UNSECURED<br>1,360.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/28/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11050 | COLORADO INVESTORS REAL ESTATE SVCS, LLC<br>ATTN: GENE ZACHMAN<br>1630 A 30TH STREET, # 601<br>BOULDER, CO 80301 | 05932 | 0.00 SCHEDULED<br>81.54 CLAIMED UNSECURED<br>81.54 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/20/07<br>11/13/08 | DOCKET NUMBER: 6574 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    229

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11050 | COLUMBIA TOWN<br>ATTN CAROL W. PRICE, TAX COLLECTOR<br>323 ROUTE 87<br>COLUMBIA, CT 06237 | 05878 | 0.00 SCHEDULED<br>3,266.67 CLAIMED SECURED<br>**** WITHDRAWN **** | 12/19/07 | |
| 07-11050 | COPPELL ISD<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | 00035 | 34,501.45 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID **** | 08/21/07 | CLAIMED UNLIQ |
| 07-11050 | COPPELL ISD<br>ELIZABETH WELLER<br>LINEBARGER BOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201-2691 | 10449 | 36,825.62 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 08/11/08<br>02/25/10 | DOCKET NUMBER: 7 |
| 07-11050 | COPPELL ISD - ELIZABETH WELLER,<br>MICHAEL W. DEEDS, & LAURIE A. SPINDLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | 10677 | 83,399.23 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>83,399.23 TOTAL CLAIMED | 02/27/09<br>02/25/10 | DOCKET NUMBER: 8 |
| 07-11050 | COUNTRYWIDE HOME LOANS, INC.<br>C/O DAVID J NOWACZEWSKI, BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226 | 09192 | 198,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/29/08 | DOCKET NUMBER: 4289 |
| 07-11050 | CREDIT SUISSE FIRST BOSTON MORTGAGE<br>CAPITAL, LLC<br>ATTN MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | 08603 | 11,385,294.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>09/16/08 | SEND NOTICES TO:<br>DOCKET NUMBER: 5919 |
| 07-11050 | CREDIT SUISSE FIRST BOSTON MORTGAGE<br>CAPITAL, LLC<br>ATTN: MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | 10229 | 11,568,088.37 CLAIMED UNSECURED<br>11,568,088.37 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/17/08<br>12/07/11 | Amends claim number 8603<br>DOCKET NUMBER: 10271 |
| 07-11050 | CRISLIP, PHILIP & ASSOCIATES<br>ATTN JOHN B. PHILIP<br>4515 POPLAR AVENUE, SUITE 322<br>MEMPHIS, TN 38117 | 08798 | 12,562.81 CLAIMED UNSECURED<br>12,562.81 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>12/11/08 | DOCKET NUMBER: 6703 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11050 | CRISLIP, PHILLIP & ASSOCIATES<br>ATTN: JOHN B PHILIP<br>4515 POPLAR AVE STE 322<br>MEMPHIS, TN 38117 | 01120 | 8,540.14 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11050 | DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | 00034 | 19,518.47 CLAIMED SECURED<br>**** EXPUNGED **** | 08/21/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11050 | DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | 06682 | 0.00 CLAIMED PRIORITY<br>53,891.22 CLAIMED SECURED<br>**** EXPUNGED ****<br>53,891.22 TOTAL CLAIMED | 12/31/07<br>04/07/09 | Amends claim number 34<br>DOCKET NUMBER: 7233 |
| 07-11050 | DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | 10062 | 108,722.09 SCHEDULED PRIORITY<br>1,693.50 CLAIMED SECURED<br>**** EXPUNGED **** | 03/12/08<br>01/08/10 | Amends claim number 6682<br>DOCKET NUMBER: 8485 |
| 07-11050 | DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER BOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201-2691 | 10448 | 16,397.21 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 08/11/08<br>02/19/10 | DOCKET NUMBER: 6 |
| 07-11050 | DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | 10675 | 0.00 CLAIMED PRIORITY<br>16,963.50 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID ****<br>16,963.50 TOTAL CLAIMED | 02/27/09 | ** LATE FILED **CLAIMED UNLIQ |
| 07-11050 | DALLAS COUNTY - ELIZABETH WELLER<br>MICHAEL W. DEEDS, & LAURIE A. SPINDLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201-2691 | 10676 | 67,535.48 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>67,535.48 TOTAL CLAIMED | 02/27/09<br>02/19/10 | DOCKET NUMBER: 5 |
| 07-11050 | DALLAS COUNTY RECORDER<br>LORI BELGARDE, DEPUTY RECORDER<br>701 COURT<br>PO BOX 38<br>ADEL, IA 50003-0038 | 02389 | 52.00 CLAIMED UNSECURED | 11/16/07 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    231

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11050 | DAVIS BROWN KOEHN SHORS & ROBERTS<br>ATTN MATTHEW E. LAUGHLIN, SHAREHOLDER<br>THE FINANCIAL CENTER<br>666 WALNUT ST., STE., 2500<br>DES MOINES, IA 50309-3989 | 07667 | 0.00 SCHEDULED<br>11,004.03 CLAIMED UNSECURED<br>11,004.03 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/08/08<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11050 | DB STRUCTURED PRODUCTS, INC<br>PETER PRINCIPATO DIRECTOR<br>DEUTSCHE BANK SECURITIES INC<br>60 WALL STREET<br>NEW YORK, NY 10005 | 09056 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/09/11 | DOCKET NUMBER: 9994 |
| 07-11050 | DB STRUCTURED PRODUCTS, INC<br>STEVEN KESSLER, ESQ.<br>DEUTSCHE BANK AG NEW YORK<br>60 WALL STREET, 36TH FL<br>NEW YORK, NY 10005-2858 | 10453 | 142,498,546.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/15/08<br>05/09/11 | Amends claim number 9056<br>DOCKET NUMBER: 9994 |
| 07-11050 | DB STRUCTURED PRODUCTS, INC.<br>STEVEN KESSLER, ESQ./JAY STRAUSS, ESQ.<br>DEUTSCHE BANK AG NEW YORK<br>60 WALL STREET, 36TH FL.<br>NEW YORK, NY 10005-2888 | 10759 | 0.00 CLAIMED UNSECURED<br>6,500,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/02/10<br>10/18/11 | DOCKET NUMBER: 10210 |
| 07-11050 | DEFIANCE COUNTY<br>P.O. BOX 278<br>DEFIANCE, OH 43512 | 05971 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/20/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11050 | DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01366 | 111,900.72 CLAIMED SECURED<br>111,900.72 ALLOWED SECURED<br>**** PAID **** | 10/01/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11050 | DEPENDABLE ELECTRIC INC.<br>2316 COLDSTREAM AVE NE<br>CEDAR RAPIDS, IA 52402 | 02067 | 663.00 CLAIMED UNSECURED<br>663.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11050 | DESOTO ISD<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | 00160 | 0.00 CLAIMED PRIORITY<br>3,300.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>3,300.00 TOTAL CLAIMED | 08/27/07<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11050 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | 09185 | 0.00 CLAIMED PRIORITY<br>191,443.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>12/13/11 | DOCKET NUMBER: 10276 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:   232

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

CASE FILE DATE: 08/06/07

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11050 | DEUTSCHE BANK SECURITIES, INC.<br>STEVEN KESSLER, ESQ.<br>DEUTSCHE BANK AG NEW YORK<br>60 WALL STREET, 36TH FL.<br>NEW YORK, NY 10005-2858 | 10455 | 142,498,546.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/15/08<br>10/18/11 | DOCKET NUMBER: 10210 |
| 07-11050 | DEUTSCHE BANK SECURITIES, INC.<br>STEVEN KESSLER, ESQ.<br>DEUTSCHE BANK AG NEW YORK<br>60 WALL STREET, 36TH FL.<br>NEW YORK, NY 10005-2858 | 10760 | 142,498,546.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/04/10<br>10/18/11 | DOCKET NUMBER: 10210 |
| 07-11050 | DEUTSCHE BANK TRUST COMPANY AMERICAS,<br>AS COLLATERAL AGENT, INDENTURE TTEE, ECT<br>C/O SEWARD & KISSEL, ATTN: LAURIE BINDER<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 08770 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>11/18/11 | DOCKET NUMBER: 10256 |
| 07-11050 | DOBBEN, MONA S.<br>9208 N. 107TH DRIVE<br>SUN CITY, AZ 85351 | 10607 | 903,446.00 CLAIMED PRIORITY<br>451,723.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>1,355,169.00 TOTAL CLAIMED | 12/26/08<br>03/10/10 | DOCKET NUMBER: 8667 |
| 07-11050 | DOLORES COUNTY<br>ATTN JAMIE STIASNY<br>PO BOX 421<br>DOVE CREEK, CO 81324 | 07240 | 0.00 SCHEDULED<br>373.82 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11050 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>PO BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 01595 | 0.00 CLAIMED PRIORITY<br>1,912.66 CLAIMED SECURED<br>**** WITHDRAWN ****<br>1,912.66 TOTAL CLAIMED | 09/05/07<br>10/30/07 | DOCKET NUMBER: 1727 |
| 07-11050 | DOUGLAS COUNTY<br>ATTN STEPHANIE COOK<br>PO BOX 1208<br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | 01596 | 0.00 CLAIMED PRIORITY<br>3,255.02 CLAIMED SECURED<br>**** WITHDRAWN ****<br>3,255.02 TOTAL CLAIMED | 09/05/07<br>10/30/07 | DOCKET NUMBER: 1727 |
| 07-11050 | DURHAM COUNTY TAX COLLECTOR<br>ATTN BECKY W. SMITH, BANKRUPTCY AGENT<br>PO BOX 3397<br>DURHAM, NC 27702-3090 | 03370 | 0.00 SCHEDULED<br>93.08 CLAIMED PRIORITY<br>825.04 CLAIMED SECURED<br>**** EXPUNGED ****<br>918.12 TOTAL CLAIMED | 11/26/07<br>11/13/08 | DOCKET NUMBER: 6574 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11050 | EDGECOMBE COUNTY<br>ATTN LISA WARREN, TAX ASSISTANT<br>P.O. BOX 10<br>TARBORO, NC 27886 | 02484 | 0.00 SCHEDULED<br>832.22 CLAIMED SECURED<br>**** EXPUNGED **** | 11/16/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11050 | EMC MORTGAGE CORPORATION<br>ATTN GERALD J RUSSELLO<br>C/O BEAR STEARNS & CO. INC.<br>320 PARK AVENUE<br>NEW YORK, NY 10022 | 09025 | 14,386,005.00 CLAIMED UNSECURED | 01/11/08 | CLAIMED CONT UNLIQ |
| 07-11050 | EOI DIRECT, LLC<br>ATTN JENNIFER ALLEN, ACCOUNTING<br>1880 JUDITH LN STE 220<br>BOISE, ID 83705-3138 | 08338 | 0.00 SCHEDULED<br>31.90 CLAIMED UNSECURED<br>31.90 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11050 | FARLAND, CRAIG M.<br>3634 PLAYERS CLUB DR<br>SOUTHPORT, NC 28461 | 10822 | 8,683.76 CLAIMED UNSECURED | 12/09/10 | |
| 07-11050 | FARR, BURKE, GAMBACORTA & WRIGHT, PC<br>PO BOX 5375<br>PRINCETON, NJ 085435375 | 07570 | 6,060.51 CLAIMED UNSECURED<br>6,060.51 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08 | |
| 07-11050 | FEDERAL HOUSING ADMINISTRATION, THE(FHA)<br>OF THE US DEPT. OF HOUSING & URBAN DEV.<br>OFFICE OF THE REGIONAL COUNSEL, REG. III<br>100 PENN SQUARE EAST - WANAMAKER BLDG.<br>PHILADELPHIA, PA 19107 | 09890 | 0.00 CLAIMED SECURED<br>1,805,017.90 CLAIMED UNSECURED<br>1,805,017.90 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/04/08<br>03/06/13 | DOCKET NUMBER: 10786 |
| 07-11050 | FEDERAL HOUSING ADMINISTRATION, THE(FHA)<br>OF THE US DEPT. OF HUD<br>MS. MARY A. SCHMERGEL, ESQ.<br>1100 L ST., NW, ROOM 10002<br>WASHINGTON, DC 20005 | 10931 | 10,839.75 CLAIMED PRIORITY<br>1,076,622.34 CLAIMED UNSECURED<br>1,087,462.09 TOTAL CLAIMED<br>824,437.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/10/12<br>03/06/13 | amends claim 9890<br>DOCKET NUMBER: 10786 |
| 07-11050 | FINANCIAL GUARANTY INSURANCE COMPANY<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | 08710 | 193,960,204.09 CLAIMED UNSECURED<br>1,884,258.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>02/27/12 | DOCKET NUMBER: 10343 |
| 07-11050 | FIRST AMERICAN SLO<br>ATTN MIA HEMPSTEAD, COLLECTIONS<br>12395 FIRST AMERICAN WAY<br>POWAY, CA 92064 | 03376 | 0.00 SCHEDULED<br>4,612.43 CLAIMED UNSECURED<br>4,612.43 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07<br>12/11/08 | DOCKET NUMBER: 6703 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
PAGE:    234
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11050 | FLAGLER COUNTY TAX COLLECTOR<br>SUZANNE JOHNSTON<br>P.O. BOX 846<br>BUNNELL, FL 32210 | 06128 | 0.00 SCHEDULED<br>1,787.23 CLAIMED SECURED<br>**** EXPUNGED **** | 12/21/07<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11050 | FORMER EMPLOYEES<br>JAMES E. HUGGETT / MARGOLIS EDELSTEIN<br>750 SOUTH MADISON STREET<br>SUITE 102<br>WILMINGTON, DE 19801 | 08934 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11050 | FORT WORTH INDEPENDENT SCHOOL DISTRICT<br>ELIZABETH BANDA, BRUCE MEDLEY<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094-0430 | 01587 | 172.54 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID **** | 08/13/07 | CLAIMED UNLIQ |
| 07-11050 | FORT WORTH INDEPENDENT SCHOOL DISTRICT<br>ELIZABETH BANDA, BRUCE MEDLEY<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094-0430 | 09975 | 731.39 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/19/08<br>01/12/10 | DOCKET NUMBER: 8492 |
| 07-11050 | FOX, RICHARD D. & CAROLE J.<br>20718 BENDING PINES LANE<br>SPRING, TX 77379-2782 | 10414 | 950.68 CLAIMED UNSECURED<br>950.68 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/05/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11050 | FRANKLIN COUNTY, OHIO TREASURER<br>373 S HIGH ST, 17TH FLOOR<br>COLUMBUS, OH 43215 | 10712 | 8,126.57 CLAIMED SECURED<br>**** EXPUNGED **** | 05/11/09<br>08/09/10 | DOCKET NUMBER: 9103 |
| 07-11050 | FRESE, SUSAN AND MCCARTHY<br>751 GRESHAM PLACE, NW<br>WASHINGTON, DC 20001 | 09226 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11050 | G. MELO, LLC<br>C/O MAGRUDER & ASSOCIATES<br>PHIL W. HATHCOCK, PROPERTY MANAGER<br>1889 PRESTON WHITE DR., STE 200<br>RESTON, VA 20191 | 07974 | 52,636.39 CLAIMED UNSECURED<br>52,636.39 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4863 |
| 07-11050 | GASTON COUNTY TAX COLLECTOR<br>ATTN JUDY B BINGHAM, DIRECTOR<br>PO BOX 1578<br>GASTONIA, NC 28053 | 01087 | 1,347.45 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/13/07 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 07-11050 | GEMINI SECURITIZATION CORP., LLC<br>GERALDINE ST-LOUIS<br>C/O ROPES & GRAY<br>ONE INTERNATIONAL PLACE, RM. 3218<br>BOSTON, MA 02110 | 09064 | 92,655.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>10/18/11 | DOCKET NUMBER: 10210 |
| 07-11050 | GMAC MORTGAGE LLC<br>CLAUDIA Z. SPRINGER, ESQUIRE<br>REED SMITH LLP<br>2500 ONE LIBERTY PLACE - 1650 MARKET ST<br>PHILADELPHIA, PA 19103 | 09954 | 116,324.59 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/13/08<br>12/14/11 | DOCKET NUMBER: 10280 |
| 07-11050 | GMAC MORTGAGE LLC<br>CLAUDIA Z. SPRINGER, ESQUIRE<br>REED SMITH LLP<br>2500 ONE LIBERTY PLACE - 1650 MARKET ST<br>PHILADELPHIA, PA 19103 | 09958 | 120,867.09 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/13/08<br>12/14/11 | DOCKET NUMBER: 10280 |
| 07-11050 | GMAC MORTGAGE LLC<br>CLAUDIA Z. SPRINGER, ESQUIRE<br>REED SMITH LLP<br>2500 ONE LIBERTY PLACE - 1650 MARKET ST<br>PHILADELPHIA, PA 19103 | 09960 | 214,541.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/13/08<br>12/14/11 | DOCKET NUMBER: 10280 |
| 07-11050 | GMAC MORTGAGE LLC<br>CLAUDIA Z. SPRINGER, ESQUIRE<br>REED SMITH LLP<br>2500 ONE LIBERTY PLACE - 1650 MARKET ST<br>PHILADELPHIA, PA 19103 | 09961 | 71,747.72 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/13/08<br>12/14/11 | DOCKET NUMBER: 10280 |
| 07-11050 | GRAVELY-ROBINSON, KAREN<br>C/O ROBERT A WILLIAMS, ESQ.<br>45 JONES ST<br>MARTINSVILLE, VA 24112 | 01856 | 150,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/29/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11050 | GRAVELY-ROBINSON, KAREN<br>C/O ROBERT A WILLIAMS, ESQ.<br>COURTHOUSE SQUARE<br>45 JONES STREET<br>MARTINSVILLE, VA 24112 | 04031 | 150,000.00 CLAIMED UNSECURED<br>150,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/30/07<br>06/02/09 | DOCKET NUMBER: 7480 |
| 07-11050 | GREEVILLE CITY<br>TAX COLLECTOR<br>JEFFERY NIEBAUER<br>111 S. WASHINGTON STREET, PO BOX 875<br>GREEVILLE, NC 27835 | 06082 | 0.00 SCHEDULED<br>671.30 CLAIMED SECURED<br>**** EXPUNGED **** | 12/21/07<br>11/13/08 | DOCKET NUMBER: 6574 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 07-11050 | HAMILTON MOON STEPHENS STEELE & MARTIN<br>MARK R KUTNY<br>201 S COLLEGE STREET SUITE 2020<br>CHARLOTTE, NC 28244 | 08802 | 549.73 CLAIMED UNSECURED<br>549.73 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/08/08 | |
| 07-11050 | HARMONY HOMES R.E.<br>ATTN: DON NUSSER<br>1125 NANTUCKET PLACE<br>MODESTO, CA 95355 | 09449 | 81.35 CLAIMED UNSECURED<br>81.35 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/14/08<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11050 | HARRISBURG CITY/COUNTY BILL<br>DAUPHIN COUNTY COURTHOUSE<br>RM 105, FRONT & MARKET STR.<br>HARRISBURG, PA 17101 | 07189 | 0.00 SCHEDULED<br>415.01 CLAIMED SECURED<br>**** EXPUNGED **** | 01/07/08<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11050 | HARRISBURG CITY/COUNTY BILL<br>DAUPHIN COUNTY COURTHOUSE<br>RM 105, FRONT & MARKET STR.<br>HARRISBURG, PA 17101 | 07494 | 687.25 CLAIMED SECURED<br>**** EXPUNGED **** | 01/07/08<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11050 | HARTFORD FIRE INSURANCE COMPANY<br>ATTN JULIE ALLEYNE<br>THE HARTFORD<br>HARTFORD PLAZA - T4<br>HARTFORD, CT 06155 | 09334 | 0.00 CLAIMED UNSECURED | 01/14/08 | ** LATE FILED **CLAIMED CONT UNDET<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11050 | HAWKEYE IMPROVEMENTS & MAINTENANCE, LLC<br>PO BOX 1537<br>SAINT PETERS, MO 633760027 | 06237 | 19,882.62 CLAIMED UNSECURED<br>19,882.62 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/24/07<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11050 | HOPP & SHORE, LLC<br>ROBERT J. HOPP, ESQ.<br>POST OFFICE BOX 8539<br>DENVER, CO 80201 | 09261 | 9,684.89 CLAIMED UNSECURED<br>9,684.89 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11050 | HUMETON, DAN<br>C/O CENTURY 21 MONEYWORLD<br>375 N. STEPHANIE, BLDG. 4<br>HENDERSON, NV 89014 | 08814 | 934.20 CLAIMED UNSECURED | 01/11/08 | |
| 07-11050 | IBARRA, GLORIA T.<br>18915 108TH LANE SOUTHEAST<br>RENTON, WA 98055 | 10165 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/31/08<br>05/15/09 | DOCKET NUMBER: 7399 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11050 | ILLINOIS NATIONAL INSURANCE CO., ET AL<br>AIG BANKRUPTCY COLLECTIONS<br>DAVID A. LEVIN, AUTHORIZED REP.<br>70 PINE STREET, 28TH FLOOR<br>NEW YORK, NY 10270 | 08459 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/10/08<br>10/07/11 | DOCKET NUMBER: 10207 |
| 07-11050 | IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | 10518 | 4,603.52 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/08<br>11/13/09 | DOCKET NUMBER: 8297 |
| 07-11050 | IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | 10519 | 4,232.32 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/08<br>11/13/09 | DOCKET NUMBER: 8297 |
| 07-11050 | IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | 10520 | 4,550.67 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/08<br>02/18/10 | DOCKET NUMBER: 8591 |
| 07-11050 | IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | 10521 | 3,106.33 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/08<br>11/13/09 | DOCKET NUMBER: 8297 |
| 07-11050 | IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | 10522 | 5,259.86 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/08<br>11/13/09 | DOCKET NUMBER: 8297 |
| 07-11050 | IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | 10523 | 12,676.62 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/08<br>11/13/09 | DOCKET NUMBER: 8297 |
| 07-11050 | IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | 10524 | 2,260.62 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/08<br>11/13/09 | DOCKET NUMBER: 8297 |
| 07-11050 | IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | 10525 | 4,028.04 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/08<br>11/13/09 | DOCKET NUMBER: 8297 |
| 07-11050 | IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET   # 106<br>EL CENTRO, CA 92243 | 10810 | 673.05 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>673.05 TOTAL CLAIMED | 10/18/10<br>05/07/12 | DOCKET NUMBER: 10446 |
| 07-11050 | IRON MOUNTAIN INFORMATION MANAGEMENT INC<br>C/O ARCHER & GREINER, P.C.<br>ATTN: CHARLES J. BROWN, III<br>300 DELAWARE AVENUE, SUITE 1370<br>WILMINGTON, DE 19801 | 10938 | 50,000.00 CLAIMED ADMINISTRATIVE<br>50,000.00 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 01/21/13<br>01/10/13 | DOCKET NUMBER: 10735 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11050 | IRON MOUNTAIN INFORMATION MANAGEMENT INC<br>C/O ARCHER & GREINER, P.C.<br>ATTN: CHARLES J. BROWN, III<br>300 DELAWARE AVENUE, SUITE 1370<br>WILMINGTON, DE 19801 | 10939 | 80,538.79 CLAIMED ADMINISTRATIVE<br>80,538.79 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 01/21/13<br>01/10/13 | DOCKET NUMBER: 10735 |
| 07-11050 | J.A.S PROPERTIES<br>ATTN: MARTA PARETS<br>601 E. CHAMINADE DRIVE<br>HOLLYWOOD, FL 33021 | 02990 | 0.00 SCHEDULED<br>682.38 CLAIMED SECURED<br>**** EXPUNGED **** | 11/23/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11050 | J.P. MORGAN MORTGAGE ACQUISITION CORP.<br>ATTN BRIAN SIMONS<br>VICE PRESIDENT<br>270 PARK AVENUE, 10TH FLOOR<br>NEW YORK, NY 10017 | 08396 | 20,223.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>02/24/12 | DOCKET NUMBER: 10342 |
| 07-11050 | JACKSON, DAVID E & ELISABETH JUDITH<br>12787 LAVENDER KEEP CIRCLE<br>FAIRFAX, VA 22033 | 10714 | 2,425.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/22/09<br>08/13/10 | DOCKET NUMBER: 9140 |
| 07-11050 | JEROME, CAROLINE<br>241 NORWOOD AVE<br>NORTHPORT, NY 11768 | 00903 | 20,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11050 | JOHN D CLUNK, L.P.A.<br>LAW OFFICES OF JOHN D. CLUNK, L.P.A.<br>5601 HUDSON DR<br>STE 400<br>HUDSON, OH 44236 | 02742 | 300.00 CLAIMED UNSECURED<br>300.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11050 | JOHN F. MICHAELS, CHARTERED<br>ATTN JOHN F. MICHAELS, PRESIDENT<br>4252 W 124TH TERRACE<br>LEAWOOD, KS 66209 | 08277 | 4,330.55 CLAIMED UNSECURED<br>4,330.55 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08 | |
| 07-11050 | JOHN F. MICHAELS, CHARTERED<br>ATTN JOHN F. MICHAELS, PRESIDENT<br>4252 W 124TH TERRACE<br>LEAWOOD, KS 66209 | 08278 | 4,330.55 CLAIMED UNSECURED<br>4,330.55 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11050 | JOHNSON, JANIS C.<br>PO BOX 172394<br>ARLINGTON, TX 760032394 | 00908 | 269.60 SCHEDULED PRIORITY<br>1,846.56 CLAIMED PRIORITY<br>1,846.56 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11050 | JOHNSTON COUNTY<br>ATTN GREG CALLAHAN, DEPUTY TAX COLLECT.<br>P.O. BOX451<br>SMITHFIELD, NC 27577 | 02124 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>1,641.35 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,641.35 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/13/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11050 | JONES, HERMAN B.<br>1325 SHORES BLVD.<br>ROCKWALL, TX 75087 | 08761 | 423,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>02/17/09 | DOCKET NUMBER: 7023 |
| 07-11050 | JVI<br>ATTN VICE PRESIDENT<br>951 MARKET PROMENADE AVE<br>STE 2101<br>LAKE MARY, FL 32746 | 08852 | 0.00 SCHEDULED<br>82,260.00 CLAIMED UNSECURED | 01/11/08<br>12/11/08 | DOCKET NUMBER: 6702 |
| 07-11050 | KEBLIN, REBECCA F.<br>C/O HALEY MATHEWS JONAS, ESQ.<br>13777 BALLANTYNE CORP. PLACE, STE. 320<br>CHARLOTTE, NC 28277 | 01635 | 21,000.00 CLAIMED UNSECURED | 10/16/07 | |
| 07-11050 | KOOTENAI COUNTY TREASURER<br>ATTN JETHELYN HARRINGTON, CIVIL ATTORNEY<br>C/O KOOTENAI COUNTY LEGAL SERVICES<br>PO BOX 9000<br>COEUR D ALENE, ID 83816-9000 | 09570 | 1,307.86 CLAIMED SECURED<br>**** WITHDRAWN **** | 01/14/08<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11050 | KOS, STANLEY E AND MAUREEN<br>1 KEY BISCAYNE WAY<br>LEESBURG, FL 34788 | 02387 | 0.00 SCHEDULED<br>576.00 CLAIMED UNSECURED<br>576.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11050 | LAROSA, VICTOR<br>12910 E SUMMIT DR<br>SCOTTSDALE, AZ 85259 | 09808 | 1,031.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/28/08<br>06/05/09 | DOCKET NUMBER: 7505 |
| 07-11050 | LASALLE BANK NATIONAL ASSOCIATION<br>ATTN RITA LOPEZ, VICE PRESIDENT<br>C/O GLOBAL SECURITIES AND TRUST SERVICES<br>135 SOUTH LASALLE STREET, STE 1511<br>CHICAGO, IL 60603 | 09015 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11050 | LAW FIRM OF HUTCHENS, SENTER AND BRITTON<br>ATTN JOSEPH J. VONNEGUT<br>P.O. BOX 2505<br>FAYETTEVILLE, NC 28302 | 08643 | 36,315.78 CLAIMED UNSECURED<br>36,315.78 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>12/11/08 | DOCKET NUMBER: 6703 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                     PAGE:     240
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                            CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11050 | LAW GROUP PL<br>ATTN JOHN C BROCK JR<br>FLORIDA DEFAULT LAW GROUP PL<br>PO BOX 25018 MAIL STOP 4<br>TAMPA, FL 33622-5018 | 08662 | 8,219.21 CLAIMED UNSECURED<br>8,219.21 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11050 | LAW OFFICE OF DANIEL C CONSUEGRA<br>ATTN:  DANIEL C. CONSUEGRA<br>9204 KING PALM DRIVE<br>TAMPA, FL 33619 | 08393 | 0.00 SCHEDULED<br>46,807.30 CLAIMED UNSECURED<br>46,807.30 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11050 | LAW OFFICES OF ALAN WEINREB PLLC, THE<br>6800 JERICO TWPK<br>STE 207W<br>SYOSSET, NY 11791-4445 | 01983 | 0.00 SCHEDULED<br>44,762.68 CLAIMED UNSECURED<br>44,762.68 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11050 | LERNER, SAMPSON & ROTHFUSS, LPA<br>ATTN EDWARD J. BOLL, III<br>P.O. BOX 1985<br>CINCINNATI, OH 45264-1985 | 08482 | 827.60 CLAIMED UNSECURED<br>827.60 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11050 | LICKING COUNTY<br>ATTN: DENNIS E. DOVE, ASS'T PROS. ATTY<br>P.O. BOX 830<br>NEWARK, OH 43058 | 09878 | 0.00 SCHEDULED<br>4,421.14 CLAIMED SECURED<br>**** EXPUNGED **** | 02/01/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11050 | LOFTIS, NORMAN<br>3 DEERFIELD AVENUE<br>SAG HARBOR, NY 11963 | 08679 | 2,425.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>2,425.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 01/11/08<br>06/29/12 | DOCKET NUMBER: 10510 |
| 07-11050 | LORBEER, VIRGINIA L.<br>14084 EAST HAMPDEN PLACE<br>AURORA, CO 80014 | 10149 | 0.00 SCHEDULED<br>333,488.61 CLAIMED SECURED<br>**** EXPUNGED **** | 03/27/08<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11050 | LYTWYN, P. PETER<br>960 BERGER RD<br>EASTON, PA 18042 | 07789 | 3,840.18 CLAIMED UNSECURED | 01/09/08 | |
| 07-11050 | MARICOPA COUNTY TREASURER<br>MADELEINE C WANSLEE<br>201 E WASHINGTON, STE 800<br>PHOENIX, AZ 85004 | 01055 | 85,823.79 CLAIMED SECURED<br>**** EXPUNGED **** | 09/20/07<br>06/13/08 | DOCKET NUMBER: 4615 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   241

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                             CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11050 | MBIA INSURANCE CORPORATION<br>BRUCE A. WILSON, ESQ.<br>KUTAK ROCK LLP<br>1650 FARNAM STREET<br>OMAHA, NE 68102-2186 | 08726 | 221,112,000.00 CLAIMED UNSECURED<br>607,336.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>03/16/12 | DOCKET NUMBER: 10366 |
| 07-11050 | MCCALLA RAYMER, LLC<br>ATTN JOHN D SCHLOTTER, ESQ<br>BANKRUPTCY DEPARTMENT<br>1544 OLD ALABAMA ROAD<br>ROSWELL, GA 30076 | 07748 | 12,236.32 CLAIMED UNSECURED<br>12,236.32 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/08/08 | |
| 07-11050 | MCDONALD, MCKENZIE, RUBIN,<br>MILLER & LYBRAND, L.L.P<br>ATTN KEVIN T. BROWN, PARTNER<br>1704 MAIN ST., 2ND FLOOR<br>COLUMBIA, SC 29201 | 09219 | 0.00 SCHEDULED<br>78,587.64 CLAIMED UNSECURED<br>78,587.64 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11050 | MERRILL LYNCH CREDIT CORPORATION<br>ATTN VADIM J RUBINSTEIN, ESQ<br>LOEB & LOEB LLP<br>345 PARK AVE<br>NEW YORK, NY 10154 | 08345 | 0.00 CLAIMED PRIORITY<br>1,165,886.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>08/26/11 | DOCKET NUMBER: 10144 |
| 07-11050 | MERRILL LYNCH MORTGAGE LENDING, INC.<br>ATTN VADIM J RUBINSTEIN, ESQ<br>LOEB & LOEB LLP<br>345 PARK AVE<br>NEW YORK, NY 10154 | 08347 | 0.00 CLAIMED PRIORITY<br>946,970.54 CLAIMED UNSECURED<br>946,970.54 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>08/26/11 | DOCKET NUMBER: 10144 |
| 07-11050 | MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | 10807 | 1,382,500.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/13/10<br>12/06/10 | amends claim 10764 and 2743<br>DOCKET NUMBER: 9534 |
| 07-11050 | MILLER, SUSAN K<br>12956 BRYCE CANYON DR #B<br>MARYLAND HEIGHTS, MO 63043 | 10341 | 0.00 SCHEDULED<br>25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/30/08<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11050 | MOBILE COUNTY<br>MARILYN E. WOOD, REVENUE COMMISSIONER<br>PO BOX DRAWER 1169<br>MOBILE, AL 36633-1169 | 01398 | 150.38 CLAIMED SECURED<br>**** EXPUNGED **** | 10/02/07<br>08/11/09 | DOCKET NUMBER: 7931 |
| 07-11050 | MONROE, MICHELE<br>391 MORS AVE<br>WHEELING, IL 60090 | 03179 | 0.00 CLAIMED PRIORITY<br>3,231.75 CLAIMED UNSECURED<br>3,231.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/23/07<br>05/02/08 | DOCKET NUMBER: 3945 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11050 | MONTEREY COUNTY TAX COLLECTOR<br>ATTN SCOTT A. WALKER, MGMT ANALYST II<br>P.O. BOX 891<br>SALINAS, CA 93902 | 02578 | 0.00 SCHEDULED<br>43,025.31 CLAIMED SECURED<br>**** EXPUNGED **** | 11/19/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11050 | MORGAN STANLEY MORT. LOAN TRST 2006-16AX<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2006-16AX"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | 10780 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/10<br>11/14/12 | amends claim 9015<br>DOCKET NUMBER: 10652 |
| 07-11050 | MORGAN STANLEY MORT. LOAN TRST 2006-5AR<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2006-5AR"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | 10775 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/10<br>11/14/12 | amends claim 9015<br>DOCKET NUMBER: 10652 |
| 07-11050 | MORGAN STANLEY MORT. LOAN TRST 2006-6AR<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2006-6AR"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | 10778 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/10<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11050 | MORGAN STANLEY MORT. LOAN TRST 2006-8AR<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2006-8AR"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | 10777 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/10<br>11/14/12 | amends claim 9015<br>DOCKET NUMBER: 10652 |
| 07-11050 | MORGAN STANLEY MORTGAGE CAPITAL HOLDINGS<br>ATTN DANIELA LEVARDA, ESQ<br>C/O LEGAL AND COMPLIANCE DIVISION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | 09030 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>03/30/10 | SEND NOTICES TO:<br>DOCKET NUMBER: 8722 |
| 07-11050 | MOSS CODILIS, L.L.P.<br>ATTN MICHAEL S. MARGOLF, VICE PRESIDENT<br>6560 GREENWOOD PLAZA BLVD., SUITE 100<br>ENGLEWOOD, CO 80111 | 08794 | 23,823.75 CLAIMED UNSECURED<br>23,823.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/04/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11050 | N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 08790 | 1,039.95 CLAIMED PRIORITY<br>250.00 CLAIMED UNSECURED<br>1,289.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/02/08<br>04/07/09 | DOCKET NUMBER: 7234 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    243

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11050 | NATIONWIDE TITLE CLEARING INC<br>2100 ALT. 19 NORTH<br>ATTN ERIKA LANCE SVP ADMIN<br>PALM HARBOR, FL 34683 | 03587 | 0.00 SCHEDULED<br>9,635.48 CLAIMED UNSECURED<br>9,635.48 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/27/07<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11050 | NATIXIS REAL ESTATE CAPITAL, INC.<br>JOSEPH F. FALCONE, III<br>9 WEST 57TH STREET<br>NEW YORK, NY 10019 | 08920 | 11,318,306.82 CLAIMED SECURED<br>**** EXPUNGED **** | 01/11/08<br>12/19/08 | DOCKET NUMBER: 6768 |
| 07-11050 | NEWPORT FUNDING CORP.<br>DORIS HEARN<br>AMACAR GROUP<br>6525 MORRISON BLVD., STE. 318<br>CHARLOTTE, NC 28211 | 09067 | 92,655.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>10/18/11 | DOCKET NUMBER: 10210 |
| 07-11050 | NORTHWEST TITLE. LLC<br>ATTN CHRIS DUNCAN, ACCOUNTING MGR.<br>2411 W DOLARWAY RD<br>ELLENSBURG, WA 989269309 | 08722 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11050 | NORTHWEST TITLE. LLC<br>ATTN CHRIS DUNCAN, ACCOUNTING MGR.<br>2411 W DOLARWAY RD<br>ELLENSBURG, WA 989269309 | 08723 | 18,044.00 CLAIMED UNSECURED<br>18,044.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08 | |
| 07-11050 | NORTHWEST TRUSTEE SERVICES, INC.<br>13555 SE 36TH ST STE 200<br>BELLEVUE, WA 98006-1485 | 08454 | 0.00 CLAIMED UNSECURED<br>10,759.06 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08 | |
| 07-11050 | O'HARA, SAMANTHA & MATTHEW<br>1041 MEADOWLARK LANE<br>GLENVIEW, IL 60025 | 06612 | 10.41 CLAIMED UNSECURED<br>10.41 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/31/07 | |
| 07-11050 | OHIO BUREAU OF WORKERS' COMPENSATION<br>LEGAL OPERATIONS BANKRUPTCY UNIT<br>ATTN JILL WHITWORTH, BWC ATTORNEY<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | 01253 | 105,808.68 CLAIMED UNSECURED | 09/21/07 | |
| 07-11050 | OHIO BUREAU OF WORKERS' COMPENSATION<br>LEGAL OPERATIONS BANKRUPTCY UNIT<br>ATTN JILL WHITWORTH, BWC ATTORNEY<br>P.O. BOX 15567<br>COLUMBUS, OH 43215-0567 | 04607 | 502.78 CLAIMED PRIORITY<br>502.78 ALLOWED PRIORITY<br>**** PAID **** | 12/04/07 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                 CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11050 | OHIO DEPARTMENT OF TAXATION<br>ATTORNEY GENERAL, COLLECTION ENFORCEMENT<br>150 E. GAY STREET, 21ST FLOOR<br>COLUMBUS, OH 43215 | 01527 | 3,309.02 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>3,309.02 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/05/07<br>06/05/09 | DOCKET NUMBER: 7506 |
| 07-11050 | PALM BEACH COUNTY TAX COLLECTOR<br>ATTN MICHELLE M. COUNTEMANCHE<br>POST OFFICE BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | 01987 | 3,159.64 CLAIMED SECURED<br>**** WITHDRAWN **** | 11/13/07<br>12/04/07 | DOCKET NUMBER: 2295 |
| 07-11050 | PALM BEACH COUNTY TAX COLLECTOR<br>ATTN MICHELLE M. COUNTEMANCHE<br>POST OFFICE BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | 01988 | 2,908.23 CLAIMED SECURED<br>**** EXPUNGED **** | 11/13/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11050 | PALM BEACH COUNTY TAX COLLECTOR<br>ATTN MICHELLE M. COUNTEMANCHE<br>POST OFFICE BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | 01989 | 3,568.26 CLAIMED SECURED<br>**** WITHDRAWN **** | 11/13/07<br>11/20/07 | DOCKET NUMBER: 2159 |
| 07-11050 | PALM BEACH COUNTY TAX COLLECTOR<br>ATTN MICHELLE M. COUNTEMANCHE<br>POST OFFICE BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | 01990 | 3,089.83 CLAIMED SECURED<br>**** WITHDRAWN **** | 11/13/07<br>12/17/07 | DOCKET NUMBER: 2419 |
| 07-11050 | PALM BEACH COUNTY TAX COLLECTOR<br>ATTN MICHELLE M. COUNTEMANCHE<br>POST OFFICE BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | 02091 | 6,105.11 CLAIMED SECURED<br>**** WITHDRAWN **** | 11/13/07<br>01/14/08 | DOCKET NUMBER: 2715 |
| 07-11050 | PANNUCCI, JAMES A.<br>5604 WOODLYN ROAD<br>FREDERICK, MD 21703 | 10247 | 4,345.00 CLAIMED UNSECURED<br>4,345.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/21/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11050 | PATEL, JYOTHI<br>2576 WARM SPRINGS LANE<br>NAPERVILLE, IL 60564 | 10196 | 7,000.00 CLAIMED UNSECURED<br>7,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/10/08 | |
| 07-11050 | PAWTUCKET CITY<br>ATTN MICHAELA BOLANO<br>INTEGRATIN SPECIALIST<br>PO BOX 1635<br>PROVIDENCE, RI 02901 | 06803 | 0.00 SCHEDULED<br>1,901.16 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/02/08<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11050 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>ATTN JAMES M. FOSTER, CHIEF<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 01930 | 7,326.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/01/07<br>05/15/09 | DOCKET NUMBER: 7399 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11050 | PHELAN HALLINAN & SCHMIEG, LLP<br>ATTN JUDITH T ROMANO, ESQUIRE<br>1617 JOHN F KENNEDY BLVD<br>SUITE 1400<br>PHILADELPHIA, PA 19103 | 02960 | 8,399.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/21/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11050 | PHELAN HALLINAN & SCHMIEG, LLP<br>ATTN JUDITH T ROMANO, ESQ<br>1617 JOHN F KENNEDY BLVD<br>ST 1400<br>PHILADELPHIA, PA 19103 | 05559 | 10,419.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11050 | PHELAN HALLINAN & SCHMIEG, LLP<br>ATTN JUDITH T ROMANO, ESQ<br>1617 JOHN F KENNEDY BLVD<br>ST 1400<br>PHILADELPHIA, PA 19103 | 05560 | 10,419.00 CLAIMED UNSECURED<br>10,419.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/07 | Amends claim number 2959 |
| 07-11050 | PITE DUNCAN, LLP<br>PO BOX 17933<br>SAN DIEGO, CA 921777921 | 04602 | 4,348.32 CLAIMED UNSECURED<br>4,348.32 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11050 | PLYMOUTH PARK TAX SERVICES LLC<br>115 S JEFFERSON RD<br>SHIPPANY, NJ 79811029 | 03629 | 4,130.36 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11050 | POLK COUNTY FLORIDA TAX COLLECTOR<br>JOE G TEDDER CFC<br>DELINQUENCY AND ENFORCEMENT<br>PO BOX 2016<br>BARTOW, FL 33831 | 01260 | 4,025.81 CLAIMED SECURED<br>**** EXPUNGED **** | 09/24/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11050 | POLK COUNTY FLORIDA TAX COLLECTOR<br>JOE G TEDDER CFC<br>DELINQUENCY AND ENFORCEMENT<br>PO BOX 2016<br>BARTOW, FL 33831 | 01261 | 6,159.51 CLAIMED SECURED<br>**** EXPUNGED **** | 09/24/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11050 | POLK COUNTY FLORIDA TAX COLLECTOR<br>JOE G TEDDER CFC<br>DELINQUENCY AND ENFORCEMENT<br>PO BOX 2016<br>BARTOW, FL 33831 | 01262 | 3,593.40 CLAIMED SECURED<br>**** EXPUNGED **** | 09/24/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11050 | PPTS FX CORP.<br>115 S JEFFERSON RD BLDG D-4<br>WHIPPANY, NJ 079811029 | 03630 | 3,387.39 CLAIMED SECURED<br>**** EXPUNGED **** | 11/26/07<br>04/07/09 | DOCKET NUMBER: 7233 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11050 | PUBLIC SERVICE ELECTRIC AND GAS COMPANY<br>ATTN NANCY OLIVERAS<br>PSE&G<br>PO BOX 490<br>CRANFORD, NJ 07016 | 00606 | 7,368.45 CLAIMED UNSECURED<br>7,368.45 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/05/07 | |
| 07-11050 | PUSTYLNIK, MICHAEL<br>1224 KNOLLWOOD RD.<br>DEERFIELD, IL 60015 | 05989 | 694.63 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/20/07<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11050 | R&D PROPERTIES, LLC<br>ATTN ROB OGLESBY, V.P.<br>7353 INTERNATIONAL PL<br>SUITE 311<br>SARASOTA, FL 34240 | 01769 | 42,420.00 CLAIMED UNSECURED<br>42,420.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/25/07 | |
| 07-11050 | RABBITT, PITZER & SNODGRASS PC<br>ATTNY AT LAW<br>100 SOUTH FOURTH STREET, STE 400<br>ST. LOUIS, MO 63102-1821 | 06636 | 0.00 SCHEDULED<br>16,704.58 CLAIMED UNSECURED<br>16,704.58 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/31/07<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11050 | RBC CENTURA BANK<br>ATTN ALICE CHAMBERS<br>MORTGAGE LOANS<br>PO BOX 700<br>ROCKY MOUNT, NC 27802 | 02961 | 1,189.79 CLAIMED UNSECURED | 11/21/07 | |
| 07-11050 | RBS FINANCIAL PRODUCTS, INC.<br>FKA GREENWICH CAPITAL FINANCIAL PRODUCTS<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | 08952 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>10/03/11 | SEND NOTICES TO:<br>DOCKET NUMBER: 10187 |
| 07-11050 | RBS FINANCIAL PRODUCTS, INC.<br>FKA GREENWICH CAPITAL FINANCIAL PRODUCTS<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | 08957 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>11/13/09 | SEND NOTICES TO:<br>DOCKET NUMBER: 8299 |
| 07-11050 | RE/MAX ADVANTAGE<br>ATTN: MIKE BARRY<br>166 SOUTH MAIN STREET<br>JONESBORO, GA 30236 | 03344 | 0.00 SCHEDULED<br>7,871.77 CLAIMED UNSECURED | 11/26/07<br>12/11/08 | DOCKET NUMBER: 6702 |
| 07-11050 | RECONTRUST BANK, N.A.<br>ATTN LARRY BOCK, FIRST V.P.<br>MAIL STOP: SVW-88A<br>1757 TAPO CANYON ROAD<br>SIMI VALLEY, CA 93063 | 09441 | 10,830.05 CLAIMED UNSECURED<br>10,830.05 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/14/08<br>04/04/08 | DOCKET NUMBER: 3522 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11050 | REYNOLDS, JOSHUA D.<br>1192 LENOR WAY<br>SAN JOSE, CA 95128 | 10270 | 2,736.56 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/22/08<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11050 | RICHARDS, LAYTON & FINGER, P.A.<br>ATTN JASON M MADRON<br>920 NORTH KING STREET<br>WILMINGTON, DE 19801 | 08661 | 8,756.68 CLAIMED UNSECURED<br>8,756.68 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08 | |
| 07-11050 | ROBERT J. HOPP & ASSOCIATES, LLC<br>ATTN ROBERT J. HOPP, ESQ<br>PO BOX 8689<br>DENVER, CO 80201 | 01756 | 56,571.16 CLAIMED UNSECURED<br>56,571.16 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/22/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11050 | ROGNLIE, SUSAN<br>6847 FARRALONE AVENUE<br>LOS ANGELES, CA 91303 | 10203 | 60,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/11/08<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11050 | ROTHBERG LOGAN & WARSCO LLP<br>ATTN SUSAN E TRENT<br>PO BOX 11647<br>FORT WAYNE, IN 46859-1647 | 10036 | 41,961.89 CLAIMED UNSECURED<br>41,961.89 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/03/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11050 | ROUTH CRABTREE OLSEN<br>13555 SE 36TH ST STE 300<br>BELLEVUE, WA 98006-1489 | 08642 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>10/07/11 | DOCKET NUMBER: 10207 |
| 07-11050 | ROUTH CRABTREE OLSEN, PS<br>13555 SE 36TH ST #1<br>BELLEVUE, WA 98006-1400 | 06443 | 0.00 SCHEDULED<br>12,550.00 CLAIMED UNSECURED<br>12,550.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/26/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11050 | ROYAL BANK OF SCOTLAND PLC, THE<br>FKA ABN AMRO ATTN DAVID W. STACK<br>600 WASHINGTON BLVD., 9TH FLOOR<br>STAMFORD, CT 06901 | 07929 | 136,423,174.00 SCHEDULED SECURED<br>37,852,554.00 CLAIMED UNSECURED | 01/09/08 | SCHEDULED CONT DISP<br>CLAIMED UNLIQ |
| 07-11050 | RUSH, PAULA<br>2651 PEERY DRIVE<br>CHURCHVILLE, MD 21028 | 10688 | 700,000.00 CLAIMED SECURED<br>1,090,000.00 CLAIMED UNSECURED<br>1,790,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/19/09<br>06/21/10 | DOCKET NUMBER: 8946 |
| 07-11050 | SAFEGUARD PROPERTIES<br>650 SAFEGUARD PLAZA<br>BROOKLYN HEIGHTS, OH 44131 | 05706 | 580.00 SCHEDULED UNSECURED<br>68,458.94 CLAIMED UNSECURED<br>68,458.94 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/18/07<br>11/13/08 | DOCKET NUMBER: 6574 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                   CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 07-11050 | SALISBURY100 INC<br>ATTN MARK D BLADES, VP<br>5423 SAINT ANDREWS DR<br>SALISBURY, MD 218012466 | 03896 | 0.00 SCHEDULED<br>485.00 CLAIMED UNSECURED | 11/30/07<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11050 | SAMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | 10363 | 2,425.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>2,828,849.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/29/08<br>10/10/08 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 6217 |
| 07-11050 | SAMSON, LINDA<br>9231 NORTH 47TH DRIVE<br>GLENDALE, AZ 85302 | 10104 | 0.00 SCHEDULED<br>3,041.89 CLAIMED SECURED<br>**** EXPUNGED **** | 03/17/08<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11050 | SAN JOAQUIN COUNTY TAX COLLECTOR<br>ATTN SHABBIR A. KHAN<br>PO BOX 2169<br>STOCKTON, CA 95201-2169 | 06982 | 73,070.74 CLAIMED SECURED<br>**** EXPUNGED **** | 12/26/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11050 | SANTANDER BANK<br>FKA SOVEREIGN BANK FSB<br>STEVEN J MORRIS, SVP<br>MAIL CODE MA1-PLS-024-01; 19 PLEASANT ST<br>WOBURN, MA 01801 | 08529 | 12,912,922.64 CLAIMED UNSECURED | 01/10/08 | |
| 07-11050 | SECURITY CONNECTIONS, INC.<br>MARK MINUTI, ESQ.<br>SAUL EWING LLP<br>222 DELAWARE AVE STE 1200 - PO BOX 1266<br>WILMINGTON, DE 19899 | 08273 | 140,344.14 CLAIMED SECURED<br>**** WITHDRAWN **** | 01/10/08<br>04/08/11 | DOCKET NUMBER: 9923 |
| 07-11050 | SEDONA CAPITAL FUNDING CORP., LLC<br>DORIS HEARN<br>AMACAR GROUP<br>6525 MORRISON BLVD., STE. 318<br>CHARLOTTE, NC 28211 | 09073 | 142,498,546.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>10/18/11 | DOCKET NUMBER: 10210 |
| 07-11050 | SHAPIRO & BURSON LLP<br>ATTN WILLIAM M SAVAGE<br>13135 LEE JACKSON HWY STE 201<br>FAIRFAX, VA 22033 | 01266 | 2,614.58 CLAIMED UNSECURED | 09/25/07 | |
| 07-11050 | SHAPIRO & FISHMAN, LLP<br>ATTN STEVEN POWIOZEK, BANKRUPTCY ATTY<br>10004 N DALE MABRY HWY<br>STE 112<br>TAMPA, FL 33618 | 00138 | 1,535.00 CLAIMED UNSECURED<br>1,535.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/29/07 | |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11050 | SHAPIRO & SWERTFEGER,LLP<br>ATTN SEAN QUIRK, ATTORNEY<br>2872 WOODCOCK BLVD.<br>SUITE 100<br>ATLANTA, GA 30341 | 08253 | 5,734.51 CLAIMED UNSECURED<br>5,734.51 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08 | |
| 07-11050 | SHELBY COUNTY TRUSTEE<br>PO BOX 2751<br>MEMPHIS, TN 38101-2751 | 01228 | 247.45 CLAIMED SECURED<br>**** EXPUNGED **** | 09/26/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11050 | SHENANDOAH LEGAL GROUP, P.C.<br>ATTN JEFFREY A. FLEISCHHAMER, PRESIDENT<br>P.O. BOX 75<br>310 JEFFERSON ST., SE<br>ROANOKE, VA 24002 | 04340 | 1,522.75 CLAIMED UNSECURED<br>1,522.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/07 | |
| 07-11050 | SIDLEY AUSTIN LLP<br>ATTN: PAUL CARUSO<br>ONE SOUTH DEARBORN ST.<br>CHICAGO, IL 60603 | 10813 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/16/10<br>08/01/11 | DOCKET NUMBER: 10115 |
| 07-11050 | SMITH, WILLIAM<br>5 ASHLEY HALL DRIVE<br>BLUFFTON, SC 29910 | 10309 | 0.00 SCHEDULED<br>4,865.71 CLAIMED UNSECURED<br>4,865.71 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/29/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11050 | SOUDERTON AREA SCHOOL DISTRICT/UPPER<br>SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL -ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | 05911 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>09/24/10 | DOCKET NUMBER: 9257 |
| 07-11050 | SOUDERTON AREA SCHOOL DISTRICT/UPPER<br>SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL -ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | 05912 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11050 | SOUDERTON AREA SCHOOL DISTRICT/UPPER<br>SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL -ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | 05913 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11050 | SOUDERTON AREA SCHOOL DISTRICT/UPPER<br>SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL -ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | 05914 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>06/30/09 | DOCKET NUMBER: 7584 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    250

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11050 | SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | 05915 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/19/07 06/30/09 | DOCKET NUMBER: 7584 |
| 07-11050 | SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | 05916 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/19/07 06/30/09 | DOCKET NUMBER: 7584 |
| 07-11050 | SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | 05917 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/19/07 06/30/09 | DOCKET NUMBER: 7584 |
| 07-11050 | SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | 05918 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/19/07 06/30/09 | DOCKET NUMBER: 7584 |
| 07-11050 | SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | 05919 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/19/07 06/30/09 | DOCKET NUMBER: 7584 |
| 07-11050 | SOVEREIGN BANK FSB ATTN STEPHEN E BURSE, VICE PRESIDENT 75 STATE STREET MA1-SST-0413 BOSTON, MA 02109 | 08457 | 13,558,882.64 CLAIMED UNSECURED **** EXPUNGED **** | 01/10/08 07/18/08 | DOCKET NUMBER: 5175 |
| 07-11050 | SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 | 01668 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 10/22/07 06/30/09 | DOCKET NUMBER: 7584 |
| 07-11050 | SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 | 01669 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 10/22/07 06/30/09 | DOCKET NUMBER: 7584 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11050 | SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | 01670 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11050 | SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | 01671 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11050 | SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | 01672 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11050 | SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | 01673 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11050 | SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | 01674 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11050 | SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | 01675 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11050 | SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | 01676 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11050 | ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | 01114 | 1,017.82 CLAIMED SECURED<br>**** EXPUNGED **** | 09/18/07<br>05/09/11 | DOCKET NUMBER: 9994 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    252

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11050 | ST. LUCIE COUNTY TAX COLLECTOR<br>BARBARA BURTON, DEPUTY TAX COLLECTOR<br>PO BOX 308<br>FORT PIERCE, FL 34954-0308 | 01445 | 4,077.13 CLAIMED SECURED<br>**** EXPUNGED **** | 10/05/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11050 | ST. LUCIE COUNTY TAX COLLECTOR<br>BARBARA BURTON, DEPUTY TAX COLLECTOR<br>PO BOX 308<br>FORT PIERCE, FL 34954-0308 | 01446 | 3,788.65 CLAIMED SECURED<br>**** EXPUNGED **** | 10/05/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11050 | ST. LUCIE COUNTY TAX COLLECTOR<br>BARBARA BURTON, DEPUTY TAX COLLECTOR<br>PO BOX 308<br>FORT PIERCE, FL 34954-0308 | 01447 | 4,089.78 CLAIMED SECURED<br>**** EXPUNGED **** | 10/05/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11050 | ST. LUCIE COUNTY TAX COLLECTOR<br>BARBARA BURTON, DEPUTY TAX COLLECTOR<br>PO BOX 308<br>FORT PIERCE, FL 34954-0308 | 01448 | 34,099.53 CLAIMED SECURED<br>**** EXPUNGED **** | 10/05/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11050 | STANDARD GUARANTY INSURANCE COMPANY<br>C/O RAUL CUERVO, ESQ.<br>JORDAN BURT LLP<br>1025 THOMAS JEFFERSON ST., NW-#400 EAST<br>WASHINGTON, DC 20007 | 07967 | 71,932.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>11/16/10 | DOCKET NUMBER: 9459 |
| 07-11050 | STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>CADILLAC PLACE<br>3030 W. GRAND BLVD., SUITE 10-200<br>DETROIT, MI 48202 | 09662 | 0.00 SCHEDULED PRIORITY<br>20,486.65 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/15/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11050 | STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>CADILLAC PLACE<br>3030 W. GRAND BLVD., SUITE 10-200<br>DETROIT, MI 48202 | 09664 | 2,000.00 CLAIMED UNSECURED<br>2,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/15/08 | |
| 07-11050 | STATE OF NEW JERSEY<br>MICHAEL READING, AUTHORIZED AGENT<br>DIVISION OF TAXATION-COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08646 | 09657 | 80.00 SCHEDULED PRIORITY<br>5,287.22 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/15/08<br>06/19/09 | DOCKET NUMBER: 7550 |
| 07-11050 | SUMMERLIN WEST COMMUNITY ASSOC<br>1000 WEST CHARLESTON BLVD<br>STE 170<br>LAS VEGAS, NV 89135 | 10039 | 0.00 SCHEDULED<br>288.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/04/07<br>06/14/13 | DOCKET NUMBER: 10834 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    253

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11050 | SURVEY ASSOCIATES<br>ATTN LINDA LIVELY<br>PO BOX 17369<br>SAN ANTONIO, TX 78217 | 02327 | 0.00 SCHEDULED<br>389.25 CLAIMED UNSECURED | 11/16/07<br>12/11/08 | DOCKET NUMBER: 6702 |
| 07-11050 | SUSAN C LITTLE & ASSOCIATES PA<br>ATTN SUSAN LITTLE, PRESIDENT<br>SUITE 101<br>4501 INDIAN SCHOOL RD NE.<br>ALBUQUERQUE, NM 87110 | 09076 | 0.00 SCHEDULED<br>550.26 CLAIMED UNSECURED<br>550.26 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11050 | TARRANT COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | 00037 | 3,862.04 CLAIMED SECURED<br>**** EXPUNGED **** | 08/21/07<br>09/03/09 | DOCKET NUMBER: 8005 |
| 07-11050 | TD SERVICE COMPANY<br>1820 E FIRST ST, STE 210<br>SANTA ANA, CA 92711 | 07947 | 0.00 SCHEDULED<br>152,092.47 CLAIMED UNSECURED<br>152,092.47 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11050 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 01808 | 121,494.90 SCHEDULED PRIORITY<br>116,809.96 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 10/30/07 | |
| 07-11050 | TEXAS COMPTROLLER OF PUBLIC ACCTS ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 01883 | 1,397.63 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 11/05/07 | |
| 07-11050 | THACHER PROFFITT & WOOD LLP<br>JONATHAN D. FORSTOT<br>TWO WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 | 01866 | 883,420.73 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/01/07<br>02/17/09 | DOCKET NUMBER: 7023 |
| 07-11050 | THOMPSON, ILEEN<br>2212 NEPTUNE AVENUE<br>BROOKLYN, NY 11224 | 01466 | 250.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/09/07<br>04/07/09 | DOCKET NUMBER: 7233 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 07-11050 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA, ET AL. W. JOE WILSON, ESQ. ONE TOWER SQUARE, 2S2A HARTFORD, CT 06183 | 08358 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 01/10/08 07/30/14 | DOCKET NUMBER: 11023 |
| 07-11050 | TRAVIS COUNTY C/O KARON Y. WRIGHT PO BOX 1748 AUSTIN, TX 78767 | 01394 | 55.80 CLAIMED SECURED 55.80 ALLOWED SECURED **** PAID **** | 09/27/07 01/13/09 | DOCKET NUMBER: 6840 |
| 07-11050 | TRIAD GUARANTY INSURANCE CORP. ATTN EARL WALL, ESQUIRE SENIOR VP, SEC. GENERAL COUNSEL 101 SOUTH STRATFORD ROAD WINSTON-SALEM, NC 27104 | 08966 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 01/11/08 10/15/12 | DOCKET NUMBER: 10614 |
| 07-11050 | TROTT & TROTT, P.C. MARCY J. FORD 31440 NORTHWESTERN HWY., SUITE 200 FARMINGTON HILLS, MI 48334 | 01654 | 11,127.85 CLAIMED UNSECURED | 10/19/07 | |
| 07-11050 | U.S BANK NATIONAL ASSOCIATION, AS TTEE ATTN PAMELA WIEDER, CORP. TRST SERVICES EP-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL, MN 55107 | 08665 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED 0.00 ALLOWED **** ALLOWED **** | 01/11/08 11/14/12 | DOCKET NUMBER: 10652 |
| 07-11050 | U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2006-16AX MORTGAGE PASS THROUGH CERT., SER 2006-16AX 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | 10917 | 0.00 CLAIMED UNSECURED 619,333.00 ALLOWED UNSECURED **** ALLOWED **** | 08/16/11 11/14/12 | amends claim 9015 and 10780 DOCKET NUMBER: 10652 |
| 07-11050 | U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2006-AR TRUST PASS THROUGH CERT., SER 2006-6AR 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | 10918 | 0.00 CLAIMED UNSECURED 10,328.00 ALLOWED UNSECURED **** ALLOWED **** | 08/16/11 11/14/12 | amends claim 9015 and 10778 DOCKET NUMBER: 10652 |
| 07-11050 | U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2006-8AR MORTGAGE PASS THROUGH CERT., SER 2006-8AR3RD STRE 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | 10919 | 0.00 CLAIMED UNSECURED 248.00 ALLOWED UNSECURED **** ALLOWED **** | 08/16/11 11/14/12 | amends claim 9015 and 10777 DOCKET NUMBER: 10652 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11050 | U.S. BANK NA, AS TTEE OF MORGAN STANLEY<br>MORTGAGE LOAN TRUST 2006-5AR MORTGAGE<br>PASS THROUGH CERT., SER 2006-5AR<br>60 LIVINGSTON AVE., EP MN WS1D<br>SAINT PAUL, MN 55107-2292 | 10920 | 0.00 CLAIMED UNSECURED<br>105,542.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/16/11<br>11/14/12 | amends claim 9015 and 10775<br>DOCKET NUMBER: 10652 |
| 07-11050 | U.S. BANK NATIONAL ASSOCIATION,<br>AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE<br>LOAN TRUST 2006-11<br>60 LIVINGSTON AVENUE, EP-MN-WS1D<br>ST. PAUL, MN 55107-2292 | 10627 | 0.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/02/09<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11050 | U.S. BANK NATIONAL ASSOCIATION,<br>AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE<br>LOAN TRUST 2006-15XS<br>60 LIVINGSTON AVENUE, EP-MN-WS1D<br>ST. PAUL, MN 55107-2292 | 10628 | 0.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/02/09<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11050 | U.S. BANK NATIONAL ASSOCIATION,<br>AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE<br>LOAN TRUST 2006-17XS<br>60 LIVINGSTON AVENUE, EP-MN-WS1D<br>ST. PAUL, MN 55107-2292 | 10629 | 0.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/02/09<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11050 | U.S. BANK NATIONAL ASSOCIATION, AS CUST.<br>DOCUMENT CUSTODY SERVICES<br>ATTN DELMA CARLSON<br>1133 RANKIN STREET, SUITE 100<br>ST. PAUL, MN 55116 | 08681 | 12,382.23 CLAIMED UNSECURED | 01/11/08 | |
| 07-11050 | U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | 08586 | 1,109,892.27 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,109,892.27 TOTAL CLAIMED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/11/08<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11050 | U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | 08588 | 1,109,892.27 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,109,892.27 TOTAL CLAIMED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/11/08<br>11/14/12 | DOCKET NUMBER: 10652 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    256

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                            CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11050 | U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | 08589 | 1,109,892.27 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,109,892.27 TOTAL CLAIMED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/11/08<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11050 | U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | 08590 | 1,109,892.27 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,109,892.27 TOTAL CLAIMED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/11/08<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11050 | U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | 08591 | 1,109,892.27 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,109,892.27 TOTAL CLAIMED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/11/08<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11050 | U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | 08592 | 1,109,892.27 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,109,892.27 TOTAL CLAIMED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/11/08<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11050 | U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | 08593 | 1,109,892.27 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,109,892.27 TOTAL CLAIMED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/11/08<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11050 | U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | 08594 | 1,109,892.27 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,109,892.27 TOTAL CLAIMED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/11/08<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11050 | U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | 08595 | 1,109,892.27 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,109,892.27 TOTAL CLAIMED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/11/08<br>11/14/12 | DOCKET NUMBER: 10652 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11050 | U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | 08597 | 1,109,892.27 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,109,892.27 TOTAL CLAIMED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/11/08<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11050 | U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | 08598 | 1,109,892.27 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,109,892.27 TOTAL CLAIMED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/11/08<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11050 | U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN: PAMELA WIEDER, CORP TRST SERVICES<br>EP-MN-WS1D<br>60 LIVINGSTON AVEUE<br>ST. PAUL, MN 55107 | 08666 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/11/08<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11050 | U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER, CORP. TRST SERVICES<br>EP-MN-WS1D<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MM N55107 | 08680 | 0.00 CLAIMED SECURED<br>409,892.27 CLAIMED UNSECURED<br>409,892.27 TOTAL CLAIMED<br>179,104.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11050 | U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER, CORP. TRST SERVICES<br>EP-MN-WS1D<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | 08682 | 0.00 CLAIMED SECURED<br>409,892.27 CLAIMED UNSECURED<br>409,892.27 TOTAL CLAIMED<br>252,833.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11050 | UNITED GUARANTY RESIDENTIAL INS CO ET AL<br>ATTN SARA F MILLARD, AUTHORIZED REP.<br>LAW DEPARTMENT<br>230 N. ELM, SUITE 27401, P.O. BOX 20597<br>GREENSBORO, NC 27420 | 08531 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>6,360.00 CLAIMED UNSECURED<br>6,360.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>12/13/10 | DOCKET NUMBER: 9551 |
| 07-11050 | UNTI, RENEE<br>3670 LA COSTA AVENUE<br>CASTRO VALLEY, CA 94546 | 10244 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/21/08<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11050 | VENTURA COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY<br>800 SOUTH VICTORIA AVENUE<br>VENTURA, CA 93009-1290 | 10863 | 33.88 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/10/11<br>03/08/11 | DOCKET NUMBER: 9819 |
| 07-11050 | VENTURA COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY<br>800 SOUTH VICTORIA AVENUE<br>VENTURA, CA 93009-1290 | 10865 | 4,646.03 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/10/11<br>09/19/13 | DOCKET NUMBER: 10876 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11050 | VENTURA COUNTY TAX COLLECTOR<br>MARY BARNES, DEPUTY TAX COLLECTOR<br>BANKRUPTCY DEPARTMENT<br>800 SOUTH VICTORIA AVENUE<br>VENTURA, CA 93009-1290 | 10871 | 33.88 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/12/11<br>04/06/11 | DOCKET NUMBER: 9919 |
| 07-11050 | VENTURA COUNTY TAX COLLECTOR<br>ATTN BANKRUPTCY<br>800 SOUTH VICTORIA AVENUE<br>VENTURA, CA 93009-1290 | 10928 | 8,691.79 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/17/11<br>07/05/12 | Amends claim 10865<br>DOCKET NUMBER: 10514 |
| 07-11050 | VINCENT, ROBERT ALAN<br>4326 SOLANO WAY<br>UNION CITY, CA 94587 | 10289 | 0.00 SCHEDULED<br>340,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/28/08<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11050 | VOYAGER INDEMNITY INSURANCE COMPANY<br>C/O RAUL CUERVO, ESQ.<br>JORDAN BURT LLP<br>1025 THOMAS JEFFERSON ST., NW -#400 EAST<br>WASHINGTON, DC 20007 | 07965 | 71,932.58 CLAIMED UNSECURED<br>71,932.58 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08<br>08/18/09 | DOCKET NUMBER: 7690 |
| 07-11050 | WALTON, MARY<br>11 DAVIS RD APT B10<br>ACTON, MA 017204761 | 01159 | 1,538.41 CLAIMED PRIORITY<br>1,538.41 ALLOWED PRIORITY<br>**** PAID **** | 09/24/07<br>12/22/08 | DOCKET NUMBER: 6763 |
| 07-11050 | WASHINGTON MUTUAL MORTGAGE SEC. CORP.<br>C/O MR. MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | 10578 | 3,819,269.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/25/08<br>04/06/11 | DOCKET NUMBER: 9920 |
| 07-11050 | WASHINGTON MUTUAL MORTGAGE SECURITIES<br>CORP. C/O MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | 09134 | 3,819,269.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11050 | WELLS FARGO BANK, N.A.<br>CORP. TRUST SERVICES, ATTN: WILLIAM FAY<br>DEFAULT & RESTRUCTURING ACCOUNT MANAGER<br>9062 OLD ANNAPOLIS RD -   MAC2702-011<br>COLUMBIA, MD 21045 | 09234 | 160,602.15 CLAIMED UNSECURED<br>555,801.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>05/11/10 | DOCKET NUMBER: 8843 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    259

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11050 | WELLS FARGO BANK, NA, AS MASTER SERVICER<br>ATTN WILLIAM FAY - CORPORATE TRUST SVCS<br>ASSET SECURITIZATION GROUP<br>9062 OLD ANNAPOLIS RD<br>COLUMBIA, MD 21045 | 08861 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>731,914.41 CLAIMED UNSECURED<br>731,914.41 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/11/08<br>07/18/11 | DOCKET NUMBER: 10092 |
| 07-11050 | WELLS FARGO FUNDING, INC<br>ATTN: AMY THORESON-LONG<br>2801 WELLS FARGO WAY<br>MAC X9902-01T<br>MINNEAPOLIS, MN 55048 | 08985 | 53,722,732.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>08/01/11 | DOCKET NUMBER: 10115 |
| 07-11050 | WELLS FARGO FUNDING, INC<br>ATTN: AMY THORESON-LONG<br>90 SOUTH 17TH STREET, 17TH FLOOR<br>MAC N9305-176<br>MINNEAPOLIS, MN 55402-3903 | 10791 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/09/10<br>08/01/11 | DOCKET NUMBER: 10115 |
| 07-11050 | WELLS FARGO FUNDING, INC.<br>C/O SIDLEY AUSTIN LLP<br>ATTN: PAUL CARUSO<br>ONE SOUTH DEARBORN ST<br>CHICAGO, IL 60603 | 10817 | 0.00 CLAIMED UNSECURED<br>2,000,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/11/10<br>08/01/11 | DOCKET NUMBER: 10115 |
| 07-11050 | WELTMAN WEINBERG & REIS CO LPA<br>ATTN GEOFFREY J PETERS ESQ<br>175 S 3RD STREET SUITE 900<br>COLUMBUS, OH 43215 | 03609 | 192,110.29 CLAIMED UNSECURED<br>192,110.29 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/27/07 | |
| 07-11050 | WESTCHESTER FIRE INSURANCE COMPANY,ET AL<br>JENNIFER L. HOAGLAND, ESQUIRE<br>BAZELON LESS & FELDMAN, P.C.<br>1515 MARKET ST<br>PHILADELPHIA, PA 19102 | 08730 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>04/06/09 | DOCKET NUMBER: 7234 |
| 07-11050 | WICOMICO COUNTY FINANCE OFFICE<br>ATTN PATRICIA PETERSON, DIRECTOR<br>PO BOX 4036<br>SALISBURY, MD 21803 | 00620 | 1,311.13 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/07/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11050 | WILMINGTON TRUST COMPANY, AS TRUSTEE<br>ATTN ROSELINE K MANEY<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-0001 | 08575 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>01/24/12 | DOCKET NUMBER: 10321 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                   CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11050 | WILSON & ASSOCIATES<br>1521 MERRILL DRIVE<br>SUITE D-220<br>ATTN CHRISTOPHER L PALMER<br>LITTLE ROCK, AR 72211 | 07373 | 0.00 SCHEDULED<br>11,790.15 CLAIMED UNSECURED<br>11,790.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11050 | WINN, SAMUEL<br>4606 SPRING GARDEN<br>DALLAS, TX 75215 | 00284 | 961.54 CLAIMED PRIORITY<br>961.54 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11050 | YARLING & ROBINSON<br>ATTN CHARLES F. ROBINSON, JR.<br>MARKET SQUARE CENTER, STE 1535<br>151 NORTH DELAWARE STREET<br>INDIANAPOLIS, IN 46204 | 08879 | 0.00 SCHEDULED<br>18,731.54 CLAIMED UNSECURED<br>18,731.54 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11050 | YARLING & ROBINSON<br>151 NORTH DELAWARE STREET<br>MARKET SQUARE CENTER, STE 1535<br>INDIANAPOLIS, IN 46204 | 10603 | 12,771.86 CLAIMED UNSECURED<br>12,771.86 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/23/08<br>11/16/10 | DOCKET NUMBER: 9459 |
| 07-11050 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PLACE, 50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | 08571 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11050 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PLACE, 50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | 08572 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11050 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PLACE, 50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | 08573 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11050 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PLACE, 50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | 08581 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                           PAGE:    261
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11050 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PLACE, 50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | 08582 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>22,483.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11050 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PLACE, 50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | 08583 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11050 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>C/O KAREN LEE TURNER<br>ECKERT SEAMANS CHERIN & MELLOTT, LLC<br>TWO LIBERTY PLACE, 50 S 16TH ST, 22ND FL<br>PHILADELPHIA, PA 19102 | 08584 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    262

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

TOTALS FOR CASE NO. :
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 6 | 233,951.21 |
|  | - | SECURED | 2 | 1,292,175,617.00 |
|  | - | UNSECURED | 1 | 580.00 |
|  |  |  |  |  |
| Total Scheduled |  |  | 55 | 1,292,410,148.21 |
|  |  |  |  |  |
| Claimed | - | ADMINISTRATIVE | 2 | 130,538.79 |
|  | - | PRIORITY | 13 | 51,051.91 |
|  | - | SECURED | 25 | 12,373,567.29 |
|  | - | UNSECURED | 127 | 570,033,448.80 |
|  |  |  |  |  |
| Total Claimed |  |  | 341 | 582,588,606.79 |
|  |  |  |  |  |
| Allowed | - | ADMINISTRATIVE | 2 | 130,538.79 |
|  | - | PRIORITY | 7 | 24,118.91 |
|  | - | SECURED | 3 | 112,366.94 |
|  | - | UNSECURED | 91 | 71,042,862.33 |
|  |  |  |  |  |
| Total Allowed |  |  | 124 | 71,309,886.97 |
|  |  |  |  |  |
|  |  |  |  |  |
| Total Expunged |  |  | 165 | 1,860,357,222.29 |
|  |  |  |  |  |
| Total Withdrawn |  |  | 29 | 2,925,258.01 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    263

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | 100 MARKET STREET<br>ATTN DAVID W. HAMILTON, COMPTROLLER<br>P.O. BOX 1267<br>MICHAEL SIMICHIK<br>PORTSMOUTH, NH 03802 | 05406 | 0.00 SCHEDULED<br>97,367.84 CLAIMED UNSECURED<br>97,367.84 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/13/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | 106TH BUSINESS PARK L P<br>ATTN BLAIR JACKSON, ESQUIRE<br>10421 S JORDAN GATEWAY BLVD<br>SUTIE 600<br>SOUTH JORDAN, UT 84095 | 03741 | 4,523.25 SCHEDULED UNSECURED<br>48,546.83 CLAIMED UNSECURED | 11/29/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | 1140 GALAXY WAY, LLC<br>MICHAEL E REYNOLDS<br>SNELL & WILMER , LLP<br>600 ANTON BLVD., STE 1400<br>COSTA MESA, CA 92626-7000 | 09083 | 235,448.30 CLAIMED UNSECURED | 01/11/08 | |
| 07-11051 | 121 MARCOM INC<br>ATTN RACHEL RODGERS, PRES.<br>120 BLOOMFIELD STREET # 2<br>HOBOKEN, NJ 07030 | 07951 | 16,920.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | 1305 WALT WHITMAN ROAD SPE, LLC.<br>ATTN RICHARD CONNIFF, AUTHORIZED PERSON<br>C/O REXCORP REALTY LLC<br>625 REXCORP PLAZA<br>UNIONDALE, NY 11556 | 08672 | 29,700.00 CLAIMED UNSECURED<br>29,700.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08 | |
| 07-11051 | 1ST APPRAISAL SOURCE<br>ATTN: MAGGIE ROMAN, OFFICE MANAGER<br>322 ROUTE 4 EAST<br>SOUTH LOBBY<br>PARAMUS, NJ 07652 | 08834 | 1,500.00 SCHEDULED UNSECURED<br>4,220.00 CLAIMED UNSECURED | 01/11/08<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | 21 WATERWAY HOLDING, LLC<br>C/O SAROFIM REALTY ADVISORS<br>ATTN: KIM NELSON<br>8115 PRESTON ROAD, SUITE 400<br>DALLAS, TX 75225 | 10162 | 139,415.64 CLAIMED SECURED<br>**** EXPUNGED **** | 03/31/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11051 | 21 WATERWAY HOLDING, LLC<br>C/O SAROFIM REALTY ADVISORS<br>ATTN: KIM NELSON<br>8115 PRESTON ROAD, SUITE 400<br>DALLAS, TX 75225 | 10438 | 212,826.36 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/08<br>04/07/09 | Amends claim number 10162<br>DOCKET NUMBER: 7234 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    264

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | 2250 LIVELY LLC<br>ATTN DAVID E. COHEN, P.C.<br>55 WEST MONROE STREET<br>SUITE 600<br>CHICAGO, IL 60603 | 05602 | 0.00 SCHEDULED<br>9,549.86 CLAIMED ADMINISTRATIVE<br>0.00 ALLOWED<br>**** PAID **** | 12/17/07<br>04/06/09 | DOCKET NUMBER: 7234 |
| 07-11051 | 2250 LIVELY LLC<br>ATTN DAVID E. COHEN, P.C.<br>55 WEST MONROE STREET<br>SUITE 600<br>CHICAGO, IL 60603 | 05602 | 8,591.93 SCHEDULED UNSECURED<br>61,695.65 CLAIMED UNSECURED<br>61,695.65 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/17/07<br>04/06/09 | DOCKET NUMBER: 7234 |
| 07-11051 | 2250 LIVELY LLC<br>ATTN DAVID E. COHEN, P.C.<br>55 WEST MONROE STREET<br>SUITE 600<br>CHICAGO, IL 60603 | 05602 | 0.00 SCHEDULED<br>7,634.00 CLAIMED SECURED | 12/17/07<br>04/06/09 | THIS CLAIM HAS BEEN SATISFIED<br>DOCKET NUMBER: 7234 |
| 07-11051 | 32 PROSPECT AVENUE LLC<br>C/O HARVEY SUSSWEIN<br>85 CLINTON AVE<br>MONTCLAIR, NJ 07042 | 06559 | 880.00 CLAIMED UNSECURED<br>880.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/31/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | 32 PROSPECT AVENUE, LLC<br>C/O HARVEY SUSSWEIN<br>85 CLINTON AVENUE<br>MONTCLAIR, NJ 07042 | 09883 | 5,339.25 CLAIMED UNSECURED<br>5,339.25 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/01/08<br>09/24/10 | DOCKET NUMBER: 9257 |
| 07-11051 | 32 PROSPECT AVENUE, LLC<br>C/O HARVEY SUSSWEIN<br>85 CLINTON AVENUE<br>MONTCLAIR, NJ 07042 | 09884 | 880.00 CLAIMED UNSECURED<br>880.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/01/08<br>12/11/08 | Amends claim number 6559<br>DOCKET NUMBER: 6703 |
| 07-11051 | 445 DOLLEY MADISON ROAD LLC<br>445 DOLLEY MADISON ROAD<br>SUITE 400<br>GREENSBORO, NC 27410 | 07585 | 10,243.33 SCHEDULED UNSECURED<br>10,785.50 CLAIMED UNSECURED<br>10,785.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08 | |
| 07-11051 | 5151 E BROADWAY, LLC<br>538 BROADHOLLOW RD STE LL1<br>MELVILLE, NY 117473668 | 00612 | 10,176.38 CLAIMED UNSECURED<br>10,176.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/05/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | 6 COMMERCE DRIVE ASSOCIATES LLC<br>C/O MACK CALI REALTY CORP<br>11 COMMERCE DRIVE<br>CRANFORD, NJ 07016 | 08851 | 64,394.60 CLAIMED UNSECURED<br>64,394.60 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                                      PAGE:     265

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | 606 MOUNT VIEW HOLDING CO LLC<br>606 MOUNTAIN VIEW AVE #101<br>LONGMONT, CO 80501 | 10610 | 371.92 SCHEDULED UNSECURED<br>8,926.08 CLAIMED UNSECURED<br>8,926.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/26/08 | |
| 07-11051 | 711 WESTCHESTER AVE SPE LLC<br>ATTN RICHARD CONNIF, AUTHORIZED PERSON<br>C/O REXCORP REALTY LLC<br>625 REXCORP PLAZA<br>UNIONDALE, NY 11556 | 08671 | 113,595.17 CLAIMED UNSECURED<br>113,595.17 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | 711 WESTCHESTER AVE SPE LLC<br>ATTN RICHARD CONNIF, AUTHORIZED PERSON<br>C/O REXCORP REALTY LLC<br>625 REXCORP PLAZA<br>UNIONDALE, NY 11556 | 08671 | 36,416.12 CLAIMED SECURED | 01/11/08 | THIS CLAIM HAS BEEN SATISFIED |
| 07-11051 | 93-99 MAIN STREET, LLC<br>1534 BROADWAY APT 114<br>HEWLETT, NY 115571444 | 08494 | 10,609.00 SCHEDULED UNSECURED<br>112,985.07 CLAIMED UNSECURED<br>112,985.07 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08 | |
| 07-11051 | 939 NORTH AVENUE COLLECTION, LLC<br>C/O PRINCIPAL REAL ESTATE INVESTORS<br>ATTN: DAVID STRAKA<br>801 GRAND AVENUE<br>DES MOINES, IA 50392 | 06777 | 212,276.75 CLAIMED UNSECURED | 01/02/08 | |
| 07-11051 | A & J BLACKETER, INC.<br>ATTN STEPHEN P. IMHOFF, ATTORNEY<br>225 S. HURSTBOURNE PKWY., SUITE 103<br>LOUISVILLE, KY 40222 | 05341 | 0.00 SCHEDULED<br>8,752.57 CLAIMED UNSECURED<br>8,752.57 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/10/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | A CLEAN TOUCH<br>ATTN TAMMY MAJKA<br>1842 CEDAR DRIVE<br>SEVERN, MD 21144 | 01887 | 585.00 SCHEDULED UNSECURED<br>610.00 CLAIMED UNSECURED | 11/05/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | A NEW DAWN HYPNOSIS CENTER<br>2117 S FLETCHER AVE<br>FERNANDINA, FL 32034-4527 | 03148 | 3,000.00 SCHEDULED UNSECURED<br>3,000.00 CLAIMED UNSECURED | 11/23/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | A-1 PROFESSIONAL CLEANNING &<br>MAINTENACE SERVICES INC.<br>80 WHITEHALL ST<br>LYNBROOK, NY 11563 | 01023 | 37,921.26 SCHEDULED UNSECURED<br>37,921.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/19/07<br>11/16/10 | DOCKET NUMBER: 22 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | A-1 PROFESSIONAL CLEANNING & MAINTENACE SERVICES INC. 80 WHITEHALL ST LYNBROOK, NY 11563 | 01024 | 55,907.60 SCHEDULED UNSECURED 55,907.60 CLAIMED UNSECURED **** EXPUNGED **** | 09/19/07 11/16/10 | DOCKET NUMBER: 22 |
| 07-11051 | A-1 PROFESSIONAL CLEANNING & MAINTENACE SERVICES INC. 80 WHITEHALL ST LYNBROOK, NY 11563 | 01025 | 12,138.84 CLAIMED UNSECURED **** EXPUNGED **** | 09/19/07 11/16/10 | DOCKET NUMBER: 22 |
| 07-11051 | A-COLONIAL 300/500 OWNER LLC C/O WILES & WILES ATTN LEE NELSON, VICE PRESIDENT 800 KENNESAW AVENUE, SUITE 400 MARIETTA, GA 30060-7946 | 07195 | 36,750.00 CLAIMED UNSECURED 36,750.00 ALLOWED UNSECURED **** ALLOWED **** | 01/07/08 | |
| 07-11051 | AAG PROPERTIES LLC ATTN ANDREW MONSOUR 2762 ELECTRIC RD STE B ROANOKE, VA 24018 | 00031 | 13,930.59 CLAIMED UNSECURED | 08/21/07 | |
| 07-11051 | AARON M HUDSON LEILA M HUDSON 1610 MOUNT HERMON ROAD SALISBURY, MD 21804 | 03003 | 375.00 SCHEDULED PRIORITY 375.00 CLAIMED UNSECURED **** EXPUNGED **** | 11/23/07 06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | AARONS, DAWN M 970 E 49TH STREET #1 BROOKLYN, NY 11203-6608 | 04386 | 3,830.77 SCHEDULED PRIORITY 2,000.00 CLAIMED PRIORITY 2,000.00 ALLOWED PRIORITY **** PAID **** | 12/03/07 01/13/09 | SCHEDULED CONT DOCKET NUMBER: 6839 |
| 07-11051 | ABBELL, JAMIE 9522 68TH AVE FOREST HILLS, NY 11375 | 00964 | 1,861.90 SCHEDULED PRIORITY 859.38 CLAIMED PRIORITY 859.38 ALLOWED PRIORITY **** PAID **** | 09/18/07 02/17/09 | SCHEDULED CONT DOCKET NUMBER: 7022 |
| 07-11051 | ABLE, ANGELA M 2570 LAUREL BRANCH DR WALDORF, MD 20603-6178 | 07011 | 1,551.13 SCHEDULED PRIORITY 1,862.40 CLAIMED PRIORITY 1,862.40 ALLOWED PRIORITY **** PAID **** | 01/04/08 04/30/10 | SCHEDULED CONT DOCKET NUMBER: 8815 |
| 07-11051 | ABN AMRO BANK, N.V. ATTN DAVID W. STACK 101 PARK AVENUE 6TH FLOOR NEW YORK, NY 10178 | 07930 | 136,423,174.00 SCHEDULED SECURED 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 185,776,989.27 CLAIMED UNSECURED 185,776,989.27 TOTAL CLAIMED **** EXPUNGED **** | 01/09/08 02/17/09 | DOCKET NUMBER: 7023 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:   267

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | ABRAHAMS, BOBBY<br>81 FREDERICK AVE<br>BAY SHORE, NY 11706 | 02698 | 1,423.08 SCHEDULED PRIORITY<br>1,423.08 CLAIMED PRIORITY<br>1,423.08 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | ABRAMS, CAROLYN F.<br>7864 RED LION WAY<br>PASADENA, MD 21122 | 00899 | 1,488.80 CLAIMED PRIORITY<br>1,488.80 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>02/09/11 | DOCKET NUMBER: 9778 |
| 07-11051 | ACADIANA'S OFFICE PRODUCTS<br>ATTN JOHN A. MARTIN<br>P.O. BOX 61748<br>LAFAYETTE, LA 70596 | 07864 | 23,585.04 CLAIMED UNSECURED<br>23,585.04 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08<br>12/22/08 | DOCKET NUMBER: 6763 |
| 07-11051 | ACCESS INFORMATION MGMT<br>ATTN BENJAMIN NETICK, CFO<br>205 MAIN STREET, STE E<br>PLEASANTON, CA 94566 | 02972 | 1,314.54 CLAIMED UNSECURED | 11/21/07 | |
| 07-11051 | ACCESS TELEPHONE SOLUTIONS<br>ATTN MELISSA SCHNEIDER, SECRETARY/TREAS.<br>1475 - 130TH AVE NE<br>BELLEVUE, WA 98005 | 07684 | 245.03 SCHEDULED UNSECURED<br>2,982.78 CLAIMED UNSECURED<br>2,982.78 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/08/08 | |
| 07-11051 | ACCOUNTEMPS<br>DIV. OF ROBERT HALF INTERNATIONAL<br>ATTN KAREN LIMA<br>5720 STONERIDGE DRIVE, SUITE THREE<br>PLEASANTON, CA 94588 | 01630 | 2,428.75 SCHEDULED UNSECURED<br>21,750.15 CLAIMED UNSECURED<br>21,750.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/15/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | ACCURATE OFFICE INSTALLATION<br>ATTN JEFF PITTS, OWNER<br>12788 N.W. SHELDAHL DR.<br>POLK CITY, IA 50226 | 05819 | 847.00 SCHEDULED UNSECURED<br>847.00 CLAIMED UNSECURED<br>847.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/18/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | ACCURATE REALTY & APPRAISAL<br>ATTN: MARY OLSEN, CORP PRESIDENT<br>149 CREEKSHIRE CRESCENT<br>NEWPORT NEWS, VA 23603 | 02936 | 75.00 SCHEDULED UNSECURED<br>75.00 CLAIMED UNSECURED<br>75.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/21/07 | |
| 07-11051 | ACE AMERICAN INSURANCE COMPANY, ET AL<br>JENNIFER L. HOAGLAND, ESQUIRE<br>BAZELON LESS & FELDMAN, P.C.<br>1515 MARKET ST<br>PHILADELPHIA, PA 19102 | 08729 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>10/07/11 | DOCKET NUMBER: 10207 |
| 07-11051 | ACHENBACH, JASON D.<br>2520 HASEN DR<br>LAMBERTVILLE, MI 481449642 | 09636 | 300.00 SCHEDULED PRIORITY<br>300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/08<br>05/29/08 | DOCKET NUMBER: 4295 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | ACTION MESSENGER SVC<br>POB 69763<br>LA, CA 90069 | 02486 | 185.90 SCHEDULED UNSECURED<br>104.00 CLAIMED UNSECURED | 11/19/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | ADA COUNTY TREASURER<br>P.O. BOX 2868<br>BOISE, ID 83701 | 10701 | 1,145.10 CLAIMED SECURED<br>**** EXPUNGED **** | 04/13/09<br>07/19/10 | DOCKET NUMBER: 9026 |
| 07-11051 | ADA COUNTY TREASURER<br>P.O. BOX 2868<br>BOISE, ID 83701 | 10702 | 445.82 CLAIMED SECURED<br>**** EXPUNGED **** | 04/13/09<br>07/19/10 | DOCKET NUMBER: 9026 |
| 07-11051 | ADAIR, DOUGLAS M<br>1902 LOMBARDY AVE<br>NASHVILLE, TN 37215 | 08496 | 9,615.39 SCHEDULED PRIORITY<br>9,615.39 CLAIMED PRIORITY<br>9,615.39 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08 | SCHEDULED CONT |
| 07-11051 | ADAMS, PAMELA K<br>806 LARCH LANE<br>FORT WAYNE, IN 46825 | 09399 | 0.00 SCHEDULED<br>3,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | ADAMS, PATRICIA<br>1640 HILLSIDE AVENUE<br>NORCO, CA 92860 | 01573 | 3,553.67 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/15/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11051 | ADAMS, PATRICIA (PATTI)<br>22622 JUNIPER ROAD<br>PERRIS, CA 92570 | 03589 | 2,261.55 SCHEDULED PRIORITY<br>2,261.55 CLAIMED PRIORITY<br>2,261.55 ALLOWED PRIORITY<br>**** PAID **** | 11/27/07 | SCHEDULED CONT |
| 07-11051 | ADAMS, STEFANIE LYN<br>312 ROSEBUD LANE<br>HOLLY RIDGE, NC 28445 | 00848 | 980.49 SCHEDULED PRIORITY<br>980.49 CLAIMED PRIORITY<br>980.49 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | ADAMS, SUSAN<br>47 TAMALPAIS ROAD<br>FAIRFAX, CA 94930 | 10332 | 0.00 SCHEDULED<br>774.25 CLAIMED UNSECURED | 04/30/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11051 | ADELSTEIN, SCOTT J.<br>532 DARYL DR<br>MEDFORD, NY 11763 | 00990 | 438.46 SCHEDULED PRIORITY<br>438.46 CLAIMED PRIORITY<br>438.46 ALLOWED PRIORITY<br>**** PAID **** | 09/18/07<br>05/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 3946 |
| 07-11051 | ADKINS, THOMAS E. JR.<br>8298 WOODGROVE RD<br>JACKSONVILLE, FL 32256 | 01315 | 10,315.41 SCHEDULED PRIORITY<br>239,684.59 SCHEDULED UNSECURED<br>250,000.00 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 09/28/07<br>10/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6178 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | ADKINS, THOMAS E. JR.<br>8298 WOODGROVE RD<br>JACKSONVILLE, FL 32256 | 01315 | 0.00 SCHEDULED<br>189,050.00 CLAIMED UNSECURED | 09/28/07<br>10/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6178 |
| 07-11051 | ADP NAS<br>BRANT COLLUM<br>5800 WINDWARD PARKWAY A275<br>ALPHARETTA, GA 30005 | 01608 | 0.00 CLAIMED PRIORITY<br>17,454.13 CLAIMED UNSECURED<br>17,454.13 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/17/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | ADVANCED IMAGING TECHNOLOGIES<br>ATTN SHANDI CARTIER, BOOKKEEPER<br>115A MID TECH DR<br>W YARMOUTH, MA 02673 | 02232 | 119.76 SCHEDULED UNSECURED<br>238.51 CLAIMED UNSECURED<br>238.51 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07 | |
| 07-11051 | ADVANCED LISTING SERVICES<br>1449 SUMMER GLOW AVE<br>HENDERSON, NV 89012 | 02567 | 0.00 SCHEDULED<br>2,000.00 CLAIMED UNSECURED<br>2,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | ADVISOR CENTRIC, LLC<br>C/O TOM DICKSON, OWNER<br>920 N SHERIDAN AVE<br>PITTSBURGH, PA 15206 | 01978 | 35,000.00 SCHEDULED UNSECURED<br>43,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/12/07<br>04/23/10 | DOCKET NUMBER: 8794 |
| 07-11051 | AETNA<br>PO BOX 14088<br>LEXINGTON, KY 40512-4088 | 01513 | 9,373.84 CLAIMED UNSECURED | 10/03/07 | |
| 07-11051 | AGER, CRYSTAL M<br>10015 NE 200TH ST<br>BOTHELL, WA 980112483 | 02833 | 646.15 SCHEDULED PRIORITY<br>646.15 CLAIMED PRIORITY<br>646.15 ALLOWED PRIORITY<br>**** PAID **** | 11/20/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | AGF WOODFIELD OWNER LLC<br>C/O JONES LANG LASALLE<br>ATTN GENERAL MANAGER<br>1375 E. WOODFIELD ROAD<br>SCHAUMBURG, IL 60173 | 09224 | 0.00 SCHEDULED<br>95,235.01 CLAIMED UNSECURED<br>95,235.01 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | AGF WOODFIELD OWNER LLC<br>C/O JONES LANG LASALLE<br>ATTN GENERAL MANAGER<br>1375 E. WOODFIELD ROAD<br>SCHAUMBURG, IL 60173 | 09224 | 0.00 SCHEDULED<br>7,094.75 CLAIMED SECURED | 01/11/08<br>04/07/09 | THIS CLAIM HAS BEEN SATISFIED<br>DOCKET NUMBER: 7234 |
| 07-11051 | AGOSTINI, ROBERT J<br>88 ETNA ST<br>BRIGHTON, MA 021352830 | 07752 | 787.50 SCHEDULED PRIORITY<br>787.50 CLAIMED PRIORITY<br>787.50 ALLOWED PRIORITY<br>**** PAID **** | 01/08/08 | SCHEDULED CONT |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                   CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | AHMED, SHAHNILA<br>351 W 14TH ST<br>DEER PARK, NY 117296346 | 08080 | 2,692.31 SCHEDULED PRIORITY<br>2,692.31 CLAIMED PRIORITY<br>2,692.31 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | AIKEN, ANN<br>1207 MUSKET CT<br>BELCAMP, MD 210171326 | 03547 | 288.40 SCHEDULED PRIORITY<br>288.40 CLAIMED PRIORITY<br>288.40 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07 | SCHEDULED CONT |
| 07-11051 | AILSTOCK, MELANIE H.<br>4628 BROKEN LUTE WAY<br>ELLICOTT CITY, MD 21042 | 00871 | 4,676.92 SCHEDULED PRIORITY<br>4,676.92 CLAIMED PRIORITY<br>4,676.92 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>05/15/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7399 |
| 07-11051 | AJAC'S JANITORIAL SERVICES CORP.<br>ATTN ROBERT PAGE, PRESIDENT<br>PO BOX 1544<br>ROGERS, AR 72757 | 01891 | 800.00 SCHEDULED UNSECURED<br>800.00 CLAIMED UNSECURED<br>800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/05/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | AJILON FINANCE<br>175 BROADHOLLOW RD<br>MELVILLE, NY 117474902 | 04917 | 16,472.42 SCHEDULED UNSECURED<br>16,844.76 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/16/10 | DOCKET NUMBER: 9014 |
| 07-11051 | AJILON OFFICE<br>ATTN LINDA SONDEY<br>PARK 80 WEST PLAZA 2<br>9TH FLOOR<br>SADDLE BROOK, NJ 07663 | 04918 | 18,544.03 SCHEDULED UNSECURED<br>19,563.05 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/16/10 | DOCKET NUMBER: 9014 |
| 07-11051 | AKI LLC<br>240 E TUDOR RD STE 130<br>ANCHORAGE, AK 995037244 | 08564 | 10,676.90 SCHEDULED UNSECURED<br>11,173.50 CLAIMED UNSECURED<br>11,173.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08 | |
| 07-11051 | AKSARBEN APPRAISAL<br>ATTN L. E. WHITEHEAD, OWNER<br>15913 119TH AVE NE<br>BOTHELL, WA 98011 | 02761 | 425.00 SCHEDULED UNSECURED<br>425.00 CLAIMED UNSECURED<br>425.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | ALACHUA COUNTY TAX COLLECTOR<br>ATTN: CAMMIE TALLEY<br>P.O. BOX 1439<br>GAINSVILLE, FL 32602 | 05733 | 17.15 CLAIMED SECURED<br>17.15 ALLOWED SECURED<br>**** PAID **** | 12/18/07 | |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | ALAIMO, DIANE E<br>63 N CLOVE RD<br>VERBANK, NY 12585 | 02661 | 0.00 SCHEDULED<br>1,875.80 CLAIMED PRIORITY<br>1,875.80 CLAIMED UNSECURED<br>1,875.80 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/19/07<br>05/02/08 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 3946 |
| 07-11051 | ALAIMO, VINCENZO<br>156 9TH ST<br>BETHPAGE, NY 11714 | 06540 | 4,660.82 SCHEDULED PRIORITY<br>4,660.82 CLAIMED UNSECURED | 12/28/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | ALAMY LTD<br>ATTN PAUL BARTLETT, CREDIT MANAGER<br>127 MILTON PARK<br>ABINGDON<br>OXFORDSHIRE  OX144SA<br>UK | 03278 | 1,505.00 SCHEDULED UNSECURED<br>1,608.84 CLAIMED UNSECURED<br>1,608.84 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07 | |
| 07-11051 | ALASKA COMMUNICATIONS SYSTEMS<br>FORMERLY ANCHORAGE TELEPHONE UTILITY<br>ATTN AMY NEWLUN MS #8<br>600 TELEPHONE AVE<br>ANCHORAGE, AK 99519-6666 | 09839 | 1,958.02 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/23/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | ALASKAN SPRINGS DISTRIBUTORS<br>ATTN GREGORY YOUNG, PARTNER<br>115 B MARINE ST<br>FARMINGDALE, NY 11735 | 04544 | 524.41 SCHEDULED UNSECURED<br>524.41 CLAIMED UNSECURED | 12/05/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | ALBANO, KRISTINE<br>138 JERUSALEM AVE<br>MASSAPEQUA, NY 11758-3303 | 00973 | 730.77 SCHEDULED PRIORITY<br>730.87 CLAIMED PRIORITY<br>730.87 ALLOWED PRIORITY<br>**** PAID **** | 09/18/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11051 | ALBRECHT, MARSHA<br>832 HARRIET LN<br>BARRINGTON, IL 60010-4641 | 01441 | 7,261.54 SCHEDULED PRIORITY<br>5,446.40 CLAIMED PRIORITY<br>5,446.40 ALLOWED PRIORITY<br>**** PAID **** | 10/05/07<br>05/15/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7399 |
| 07-11051 | ALBRECHT, MARSHA<br>832 HARRIET LANE<br>BARRINGTON, IL 60010 | 01442 | 1,250.00 CLAIMED PRIORITY<br>1,250.00 ALLOWED PRIORITY<br>**** PAID **** | 10/05/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | ALBRECHT, MARSHA<br>832 HARRIET LANE<br>BARRINGTON, IL 60010 | 01443 | 4,807.69 SCHEDULED PRIORITY<br>849.16 SCHEDULED UNSECURED<br>5,656.85 TOTAL SCHEDULED<br>849.16 CLAIMED UNSECURED | 10/05/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----- |---------|
| 07-11051 | ALBRITTON, LESLIE<br>1475 DOCKSIDE CT<br>FREDERICK, MD 21701 | 01243 | 1,292.30 SCHEDULED PRIORITY<br>1,292.40 CLAIMED PRIORITY<br>1,292.40 ALLOWED PRIORITY<br>**** PAID **** | 09/19/07<br>05/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 3946 |
| 07-11051 | ALDINE ISD<br>ATTN M. EVELYN OWENS,<br>TAX ASSESSOR/COLLECTOR<br>14909 ALDINE WESTFIELD RD<br>HOUSTON, TX 77032 | 05309 | 0.00 SCHEDULED<br>281.50 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/12/07 | CLAIMED UNLIQ |
| 07-11051 | ALEGIANCE REALTY CORPORATION<br>C/O KIAH T. FORD IV<br>PARKER POE ADAMS & BERNSTEIN LLP<br>401 S TRYON ST., SUITE 3000<br>CHARLOTTE, NC 28202 | 01496 | 178,933.57 CLAIMED UNSECURED<br>178,933.57 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11051 | ALEMAN-GARAY, WILTON<br>148 KENTUCKY STREET<br>SHELBYVILLE, KY 40065 | 08320 | 350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | ALESSI, MARY ANN<br>1928 SMITH STREET<br>MERRICK, NY 11566 | 03486 | 2,280.51 SCHEDULED PRIORITY<br>1,754.24 CLAIMED PRIORITY<br>1,754.24 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | ALEXANDER, STEPHANIE<br>1 FIELDING RD<br>SHORT HILLS, NJ 07078 | 06117 | 430.00 SCHEDULED UNSECURED<br>430.00 CLAIMED UNSECURED<br>430.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/21/07 | |
| 07-11051 | ALEXIS H PAGAN<br>2846 SPARROW WAY<br>ENTERPRISE, AL 363305034 | 02436 | 400.00 SCHEDULED PRIORITY<br>400.00 CLAIMED PRIORITY<br>400.00 CLAIMED UNSECURED<br>800.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/16/07<br>06/14/13 | DOCKET NUMBER: 10834 |
| 07-11051 | ALL SEASONS CLEANING SVC<br>ATTN KEN PHOENIX<br>2367 NEWBURG LN<br># B<br>SAFETY HARBOR, FL 34695 | 06466 | 228.00 CLAIMED UNSECURED<br>228.00 CLAIMED UNSECURED | 12/27/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | ALL STAR LIMOUSINE<br>ATTN JANINE POWERS, VICE PRES.<br>380 NEW HWY<br>LINDENHURST, NY 11757-3358 | 02323 | 263.40 SCHEDULED UNSECURED<br>263.40 CLAIMED UNSECURED<br>263.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    273

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 07-11051 | ALL STAR LIMOUSINE<br>380 NEW HWY<br>LINDENHURST, NY 11757-3358 | 02477 | 3,753.40 SCHEDULED UNSECURED<br>3,753.40 CLAIMED UNSECURED<br>3,753.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11051 | ALLAWAY, LINDA M<br>11024 S THERESA CIRCLE<br>#2A<br>PALOS HILLS, IL 60465 | 09907 | 576.00 SCHEDULED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/06/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | ALLEGHENY COUNTY RECORDER<br>ATTN JOANNE DEPASCALE,FISCAL COORDINATOR<br>101 COUNTY OFFICE BUILDING<br>PITTSBURGH, PA 15219 | 04994 | 60.00 SCHEDULED UNSECURED<br>60.00 CLAIMED PRIORITY<br>60.00 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07 | |
| 07-11051 | ALLEGHENY POWER<br>ATTN CAROL L. STOUT, CREDIT REP.<br>P.O. BOX 1392<br>FAIRMONT, WV 26555-1392 | 08781 | 123.67 CLAIMED UNSECURED | 01/02/08 | |
| 07-11051 | ALLEN COUNTY TREASURER<br>1 E MAIN STREET RM 104<br>FORT WAYNE, IN 46802 | 10565 | 11,269.66 SCHEDULED UNSECURED<br>11,269.66 CLAIMED PRIORITY<br>11,269.66 ALLOWED PRIORITY<br>**** PAID **** | 10/17/08 | ** LATE FILED ** |
| 07-11051 | ALLEN COUNTY, INDIANA<br>ATTN ROBERT W LEE<br>TREASURER OF ALLEN COUNTY<br>CITY - COUNTY BUILDING ROOM 100<br>FORT WAYNE, IN 46802-1888 | 02719 | 0.00 SCHEDULED PRIORITY<br>25,319.15 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/19/07<br>05/18/09 | DOCKET NUMBER: 7396 |
| 07-11051 | ALLEN, CYNTHIA A.<br>609 W PETTIT AVE<br>FORT WAYNE, IN 46807 | 01440 | 650.00 CLAIMED PRIORITY<br>650.00 ALLOWED PRIORITY<br>**** PAID **** | 10/05/07<br>02/09/11 | DOCKET NUMBER: 9778 |
| 07-11051 | ALLEN, EDWARD<br>137 52 231ST STREET<br>LAURELTON, NY 11413 | 03930 | 384.60 SCHEDULED PRIORITY<br>192.39 CLAIMED PRIORITY<br>192.39 ALLOWED PRIORITY<br>**** PAID **** | 11/30/07<br>04/30/10 | SCHEDULED CONT<br>DOCKET NUMBER: 8815 |
| 07-11051 | ALLEN, LISA<br>15404 WASHINGTON ST<br>BOX 303<br>HUNTERTOWN, IN 46748 | 06929 | 1,076.92 SCHEDULED PRIORITY<br>1,076.92 CLAIMED PRIORITY<br>1,076.92 ALLOWED PRIORITY<br>**** PAID **** | 01/03/08 | SCHEDULED CONT |
| 07-11051 | ALLEN, MICHELE A. (SHELLY)<br>1420 PORT CT<br>OAKLEY, CA 94561 | 05867 | 1,254.73 SCHEDULED PRIORITY<br>2,025.85 CLAIMED PRIORITY<br>2,025.85 ALLOWED PRIORITY<br>**** PAID **** | 12/19/07 | SCHEDULED CONT |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                            CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 07-11051 | ALLEN, ROXANNA (ROXIE)<br>315 WRIGHTSBURG CT<br>FAYETTEVILLE, GA 30215 | 05450 | 1,846.58 SCHEDULED PRIORITY<br>1,846.58 CLAIMED PRIORITY<br>1,846.58 ALLOWED PRIORITY<br>**** PAID **** | 12/13/07 | SCHEDULED CONT |
| 07-11051 | ALLEN, ROXANNA T.<br>315 WRIGHTSBURG CT<br>FAYETTEVILLE, GA 30215 | 00752 | 1,211.54 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/14/07<br>12/14/09 | DOCKET NUMBER: 8410 |
| 07-11051 | ALLENDE, CLAUDIA<br>20  20 SEAGIRT<br>APT  4E<br>FAR ROCKAWAY, NY 11691 | 03081 | 769.23 SCHEDULED PRIORITY<br>769.23 CLAIMED PRIORITY<br>769.23 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | ALLENDE, DAPHNE<br>485 GRAND BLVD<br>BRENTWOOD, NY 11717 | 01468 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/09/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11051 | ALLENDE, DAPHNE<br>485 GRAND BLVD<br>BRENTWOOD, NY 11717 | 01543 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/12/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11051 | ALLENDE, DAPHNE<br>485 GRAND BLVD<br>BRENTWOOD, NY 11717 | 08719 | 1,346.15 SCHEDULED PRIORITY<br>1,346.15 CLAIMED PRIORITY<br>1,346.15 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | ALLISON, ROBIN S<br>2208 PORTSMOUTH DRIVE<br>YUBA CITY, CA 95991 | 02060 | 897.00 SCHEDULED PRIORITY<br>897.00 CLAIMED PRIORITY<br>897.00 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07 | SCHEDULED CONT |
| 07-11051 | ALLSTAR COMMUNICATIONS INC<br>ATTN BRENDA BATEMAN, A/R<br>PO BOX 933022<br>ATLANTA, GA 31193 | 04011 | 1,651.62 SCHEDULED UNSECURED<br>15,957.93 CLAIMED UNSECURED | 11/30/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | ALLY, MOHAMED SAYYID<br>4527 INGHAM RD<br>OWINGS MILLS, MD 21117 | 01143 | 942.40 SCHEDULED PRIORITY<br>942.40 CLAIMED PRIORITY<br>942.40 ALLOWED PRIORITY<br>**** PAID **** | 09/21/07<br>09/16/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5919 |
| 07-11051 | ALMONTE, FRANK<br>135-24 HOOVER AVE APT 6G<br>JAMAICA, NY 11435 | 03670 | 1,068.16 SCHEDULED PRIORITY<br>1,068.16 CLAIMED PRIORITY<br>1,068.16 ALLOWED PRIORITY<br>**** PAID **** | 11/28/07 | SCHEDULED CONT |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | ALOIS, PETER D.<br>25 SAMUEL ST<br>NESCONSET, NY 11767 | 00252 | 4,615.39 SCHEDULED PRIORITY<br>4,615.39 CLAIMED PRIORITY<br>4,615.39 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>05/15/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7399 |
| 07-11051 | ALUMNI ASSOCIATION OF UM<br>ATTN VICE PRESIDENT / CFO<br>200 FLETCHER ST.<br>ANN ARBOR, MI 48109-1007 | 03739 | 15,545.00 SCHEDULED UNSECURED<br>15,545.00 CLAIMED UNSECURED<br>15,545.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/29/07 | |
| 07-11051 | ALVAREZ, GIL Q.<br>542 MOUNT ARGYLL COURT<br>APOPKA, FL 32712 | 10384 | 47,618.50 CLAIMED UNSECURED<br>47,618.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/28/08 | |
| 07-11051 | ALVAREZ, HILDA<br>2041 E CHURCH STREET<br>STOCKTON, CA 95205 | 06284 | 421.87 SCHEDULED PRIORITY<br>421.87 CLAIMED PRIORITY<br>421.87 ALLOWED PRIORITY<br>**** PAID **** | 12/24/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | ALVAREZ, LISA L.<br>707 CHALAN SAN ANTONIO<br>TAMUNING, GU 969133654 | 00283 | 624.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/04/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11051 | ALVAREZ, LISA L.<br>1065 KAWAIAHAO STREET #2205<br>HONOLULU, HI 96814 | 03218 | 624.00 CLAIMED PRIORITY<br>624.00 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07 | |
| 07-11051 | ALVAREZ, YOLAMARY<br>100 GREENFIELD ST<br>LAWRENCE, MA 01843 | 04059 | 0.00 SCHEDULED<br>1,048.73 CLAIMED PRIORITY<br>1,048.73 ALLOWED PRIORITY<br>**** PAID **** | 11/30/07<br>02/09/11 | DOCKET NUMBER: 9778 |
| 07-11051 | AM APPRAISALS-ADAM MANN<br>1121 W GRANT ST<br>BREMEN, IN 46506 | 00580 | 150.00 SCHEDULED UNSECURED<br>150.00 CLAIMED UNSECURED<br>150.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/04/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | AMAZING GRACE APPRAISALS<br>ATTN LEE W. WHITE<br>202 W. JEFFERSON ST<br>JACKSON, NC 27845 | 03187 | 0.00 SCHEDULED<br>400.00 CLAIMED UNSECURED<br>400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07 | CLAIMED CASES 07-11051 AND 0711053 |
| 07-11051 | AMC TRANSFER, INC.<br>ATTN MICHAEL D BROFMAN<br>C/O WEISS & ZARETT PC<br>3333 NEW HYDE PARK RD STE 211<br>NEW HYDE PARK, NY 11042 | 00744 | 112,681.89 SCHEDULED UNSECURED<br>145,832.09 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/13/07<br>11/16/10 | DOCKET NUMBER: 24 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    276

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | AMEREN UE<br>ATTN ROBERT G GERTH, CREDIT ADVISOR<br>PO BOX 66881<br>MAIL CODE 310<br>SAINT LOUIS, MO 63166 | 01245 | 1,177.23 CLAIMED UNSECURED<br>1,177.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/19/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | AMERENIP<br>ATTN: COLLECTIONS A-10<br>PO BOX 2543<br>DECATUR, IL 62525 | 05664 | 259.35 SCHEDULED UNSECURED<br>921.02 CLAIMED UNSECURED<br>921.02 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/18/07 | |
| 07-11051 | AMERI-CLEAN<br>162 MALLISON ST<br>ALLENDALE, NJ 07401 | 02120 | 342.40 SCHEDULED UNSECURED<br>342.00 CLAIMED UNSECURED<br>342.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | AMERICAN CORPORATE RECORD CENTER, INC.<br>C/O SILVERMAN PERLSTEIN & ACAMPORA LLP<br>ATTN GERARD R. LUCKMAN<br>100 JERICHO QUADRANGLE, SUITE 300<br>JERICHO, NY 11753 | 08520 | 267,856.47 CLAIMED SECURED<br>**** EXPUNGED **** | 01/10/08<br>10/02/08 | DOCKET NUMBER: 6179 |
| 07-11051 | AMERICAN DATA SECURITY INC<br>ATTN COLLEEN MURPHY, OPERATIONS MGR.<br>13070 NORTHEND<br>OAK PARK, MI 48237 | 03158 | 40.00 SCHEDULED UNSECURED<br>675.00 CLAIMED UNSECURED<br>675.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07 | |
| 07-11051 | AMERICAN DOCUMENT DESTRUCTION<br>ROBERT DICKINSON<br>POB 1991<br>SPARKS, NV 89432-1991 | 03546 | 0.00 SCHEDULED<br>225.00 CLAIMED UNSECURED<br>225.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | AMERICAN ELECTRIC POWER<br>DEBRA CROUCH, COLLECTION SUPPORT REP<br>PO BOX 2021<br>ROANOKE, VA 24022-2121 | 01960 | 840.39 SCHEDULED UNSECURED<br>1,769.70 CLAIMED UNSECURED<br>1,769.70 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/08/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | AMERICAN EXPRESS BANK, FSB<br>ATTN, SANRDA K CURTIN, ESQ<br>C/O BECKET & LEE LLP<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | 05255 | 258,180.97 SCHEDULED UNSECURED<br>198,933.87 CLAIMED UNSECURED<br>198,933.87 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/11/07<br>09/03/09 | DOCKET NUMBER: 8005 |
| 07-11051 | AMERICAN EXPRESS TRAVEL RELATED SVC CO.<br>ATTN EUGENE J CHIKOWSKI/JOSHUA M GAFFNEY<br>FLASTER/GREENBERG PC<br>EIGHT PENN CTR, 1628 JFK BLVD, 15TH FL<br>PHILADELPHIA, PA 19103 | 09204 | 24,287.31 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>08/11/10 | DOCKET NUMBER: 9111 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11051 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP CARD - C/O BECKET & LEE LLP CYNTHIA L. GROFF, MICHELLE L. MCGOWAN P.O. BOX 3001 MALVERN, PA 19355-0701 | 05500 | 359,388.27 SCHEDULED UNSECURED 561,398.89 CLAIMED UNSECURED 555,251.85 ALLOWED UNSECURED **** ALLOWED **** | 12/14/07 01/11/12 | DOCKET NUMBER: 10308 |
| 07-11051 | AMERICAN HOME BANK, N.A.   07 CV 4077 ATTN JAMES M DEITCH, CEO 3840 HEMPLAND ROAD MOUNTVILLE, PA 17554 | 08481 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 01/10/08 11/10/10 | DOCKET NUMBER: 9435 |
| 07-11051 | AMERICAN SECURITY INSURANCE COMPANY C/O RAUL CUERVO, ESQ. JORDAN BURT LLP 1025 THOMAS JEFFERSON ST., NW- #400 EAST WASHINGTON, DC 20007 | 07966 | 34,732.17 SCHEDULED UNSECURED 71,932.58 CLAIMED UNSECURED **** WITHDRAWN **** | 01/09/08 10/09/13 | DOCKET NUMBER: 10882 |
| 07-11051 | AMERICAN SOLUTIONS FOR BUSINESS ATTN SHELLY ANDERSON, CREDIT MGR PO BOX 218 GLENWOOD, MN 56334 | 01434 | 1,608.18 CLAIMED UNSECURED 1,608.18 ALLOWED UNSECURED **** ALLOWED **** | 10/05/07 09/24/10 | DOCKET NUMBER: 9257 |
| 07-11051 | AMOATENG, COMFORT 16 HALE PL ROOSEVELT, NY 11575 | 00249 | 2,076.92 CLAIMED PRIORITY 2,076.92 ALLOWED PRIORITY **** PAID **** | 09/04/07 05/29/08 | DOCKET NUMBER: 4289 |
| 07-11051 | ANDERSON, BIRGIT T. PO BOX 2183 WINTER PARK, FL 32790 | 01056 | 10,500.00 CLAIMED UNSECURED | 09/20/07 | |
| 07-11051 | ANDERSON, BONNIE 10 PRIMROSE IRVINE, CA 92604 | 02482 | 1,980.00 SCHEDULED PRIORITY 1,920.00 CLAIMED PRIORITY 1,920.00 ALLOWED PRIORITY **** PAID **** | 11/16/07 02/09/11 | SCHEDULED CONT DOCKET NUMBER: 9778 |
| 07-11051 | ANDERSON, DEREK 123 MAIN STREET CLEVELAND, OH 44114 | 09237 | 10,950.00 CLAIMED PRIORITY 99,050.00 CLAIMED UNSECURED 110,000.00 TOTAL CLAIMED **** EXPUNGED **** | 12/13/07 08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | ANDERSON, ELIZABETH D. 44 SEACLIFF DR APTOS, CA 95003 | 00219 | 8,201.57 CLAIMED PRIORITY 8,201.57 ALLOWED PRIORITY **** PAID **** | 08/31/07 12/22/08 | DOCKET NUMBER: 6763 |
| 07-11051 | ANDERSON, JAN E 5370 GLEN OAKS WAY WDM, IA 50266-6668 | 02842 | 0.00 SCHEDULED 303.47 CLAIMED UNSECURED | 11/20/07 02/09/11 | DOCKET NUMBER: 9778 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                            CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | ANDERSON, JUERGEN<br>4025 HOLLAND AVE APT 112<br>DALLAS, TX 75219-3841 | 00963 | 4,576.74 SCHEDULED PRIORITY<br>2,288.37 CLAIMED PRIORITY<br>2,288.37 ALLOWED PRIORITY<br>**** PAID **** | 09/18/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | ANDERSON, LOIS B<br>9268 BROWN RD<br>ELK GROVE, CA 95624 | 07610 | 1,320.00 SCHEDULED PRIORITY<br>1,320.00 CLAIMED PRIORITY<br>1,320.00 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | ANDERSON, MARY ANN<br>1450 SANDPEBBLE # 103<br>WHEELING, IL 60090 | 01574 | 1,951.00 CLAIMED UNSECURED | 10/15/07 | |
| 07-11051 | ANDERSON, PAULA M<br>3031 INVERNESS DRIVE<br>LOS ALAMITOS, CA 90720 | 04058 | 2,046.00 SCHEDULED PRIORITY<br>1,342.00 CLAIMED PRIORITY<br>1,342.00 ALLOWED PRIORITY<br>**** PAID **** | 11/30/07 | SCHEDULED CONT |
| 07-11051 | ANDERSON, SUSAN<br>81 STONEHEDGE CT<br>SOMERSET, NJ 08873 | 01057 | 1,864.80 SCHEDULED PRIORITY<br>932.40 CLAIMED PRIORITY<br>932.40 ALLOWED PRIORITY<br>**** PAID **** | 09/20/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | ANDREJCZYK, EVELYN M.<br>461 HAMMERTOWN ROAD<br>MONROE, CT 06468 | 08739 | 2,657.08 CLAIMED UNSECURED<br>2,657.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | ANDRES, KRISTY N<br>2720 NE 8TH AVE<br>4<br>WILTON MANORS, FL 33334 | 04574 | 1,022.08 SCHEDULED PRIORITY<br>1,022.08 CLAIMED PRIORITY<br>1,022.08 ALLOWED PRIORITY<br>**** PAID **** | 12/05/07 | SCHEDULED CONT |
| 07-11051 | ANDREW M. IRVINE<br>1353 LAKE SHORE DR<br>CATAWISSA, MO 630151148 | 10301 | 0.00 SCHEDULED<br>1,403.89 CLAIMED UNSECURED<br>1,403.89 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/28/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | ANDRIANO, DOMINICK<br>159 12TH ST<br>BETHPAGE, NY 11714 | 01032 | 436.76 SCHEDULED PRIORITY<br>436.76 CLAIMED PRIORITY<br>436.76 ALLOWED PRIORITY<br>**** PAID **** | 09/19/07<br>02/01/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9741 |
| 07-11051 | ANELLI, CHRISTOPHER<br>30 BUSCH ST<br>HAUPPAUGE, NY 11788 | 00830 | 553.84 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>12/14/09 | DOCKET NUMBER: 8410 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 07-11051 | ANELLI, CHRISTOPHER<br>30 BUSCH ST<br>HAUPPAUGE, NY 11788 | 00831 | 550.05 SCHEDULED PRIORITY<br>550.05 CLAIMED PRIORITY<br>550.05 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | ANGEL DAYS HOUSE CLEANING<br>ATTN ANGELA H. HADLEY<br>762 BREITENBUSH LN<br>BEND, OR 97702 | 02591 | 1,350.00 SCHEDULED UNSECURED<br>1,525.00 CLAIMED UNSECURED | 11/19/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | ANGELLOTTI, ANTHONY<br>10648 GREAT EGRET DR<br>ORLAND PARK, IL 60467 | 08431 | 84,708.17 CLAIMED PRIORITY<br>84,708.17 CLAIMED UNSECURED<br>91,169.71 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>05/02/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 3946 |
| 07-11051 | ANGELLOTTI, ANTHONY<br>10648 GREAT EGRET DR<br>ORLAND PARK, IL 60467 | 08433 | 84,708.17 SCHEDULED UNSECURED<br>85,026.08 CLAIMED UNSECURED | 01/10/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463<br>SIGNATURE ON ATTACHMENT |
| 07-11051 | ANIANO, STEPHANIE<br>720 MCCALL AVE<br>WEST ISLIP, NY 11795 | 00198 | 1,538.25 SCHEDULED PRIORITY<br>1,538.25 CLAIMED PRIORITY<br>1,538.25 ALLOWED PRIORITY<br>**** PAID **** | 08/30/07 | SCHEDULED CONT |
| 07-11051 | ANNAND, JOHN C<br>26 TAMAR CT<br>LAWRENCE TOWNSHIP, NJ 08648 | 03225 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>2,000.00 CLAIMED UNSECURED<br>2,000.00 TOTAL CLAIMED<br>2,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | ANNIS, JEANNIA<br>2714 FRANKLIN CT<br>LINDENHURST, IL 60046 | 00750 | 2,392.62 SCHEDULED PRIORITY<br>1,869.23 CLAIMED PRIORITY<br>1,869.23 ALLOWED PRIORITY<br>**** PAID **** | 09/13/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | ANTUZZI, ALFRED<br>28 WATERS EDGE DR.<br>DELRAN, NJ 08075 | 05086 | 10,950.00 SCHEDULED PRIORITY<br>142,629.18 SCHEDULED UNSECURED<br>153,579.18 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | ANTUZZI, ALFRED<br>28 WATERS EDGE DR.<br>DELRAN, NJ 08075 | 05086 | 0.00 SCHEDULED<br>143,217.87 CLAIMED UNSECURED | 12/10/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                               CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 07-11051 | AON CONSULTING<br>ATTN BILL GRUBBS<br>1100 REYNOLDS BLVD.<br>WINSTON-SALEM, NC 27105 | 06056 | 28,500.00 SCHEDULED UNSECURED<br>27,762.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>07/16/10 | DOCKET NUMBER: 9017 |
| 07-11051 | APPEAL-DEMOCRAT<br>1530 ELLIS LAKE DR<br>MARYSVILLE, CA 95901-4269 | 02071 | 335.00 SCHEDULED UNSECURED<br>1,390.46 CLAIMED UNSECURED<br>1,390.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | APPRAISAL ASSOCIATES INC.<br>PO BOX 1024<br>WARRENSBURG, MO 64093 | 02409 | 0.00 SCHEDULED<br>450.00 CLAIMED UNSECURED<br>450.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | APPRAISAL PROFESSIONALS INC<br>ATTN RAYMOND L. PULVER, PRESIDENT<br>15324 ROLLING OAKS PL<br>LEO, IN 46765 | 04688 | 65.00 SCHEDULED UNSECURED<br>65.00 CLAIMED PRIORITY<br>65.00 ALLOWED PRIORITY<br>**** PAID **** | 12/06/07 | |
| 07-11051 | APPRAISAL SERVICES,INC<br>108 CHRISTENSEN LANE<br>SALISBURY, MD 21804 | 03536 | 200.00 SCHEDULED UNSECURED<br>200.00 CLAIMED UNSECURED<br>200.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07 | |
| 07-11051 | AQUINO, RODOLFO V., III<br>1543 KEM WAY<br>WALNUT, CA 91789 | 00706 | 837.60 SCHEDULED PRIORITY<br>2,554.83 SCHEDULED UNSECURED<br>3,392.43 TOTAL SCHEDULED<br>2,554.83 CLAIMED UNSECURED | 09/13/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | ARBEITMAN, JASON<br>18 MIDWOOD AVE<br>FARMINGDALE, NY 11735 | 00726 | 384.62 SCHEDULED PRIORITY<br>384.60 CLAIMED PRIORITY<br>384.60 ALLOWED PRIORITY<br>**** PAID **** | 09/13/07<br>05/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 3946 |
| 07-11051 | ARC DISPOSAL & RECYCLING CO., INC.<br>ATTN JOHN P. O'CONNOR, CONTROLLER<br>2101 S. BUSSE RD.<br>MT. PROSPECT, IL 60056 | 02112 | 475.79 SCHEDULED UNSECURED<br>475.79 CLAIMED UNSECURED<br>475.79 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | ARCE, FRANK<br>1466 SANTA SIERRA DR<br>CHULA VISTA, CA 91913 | 06846 | 8,764.50 SCHEDULED UNSECURED<br>8,795.34 CLAIMED UNSECURED | 01/02/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | ARCTIC OFFICE PRODUCTS<br>ATTN MELISSA MCCLELLAND, ACCTS RECEIV.<br>100 W FIREWEED LANE<br>ANCHORAGE, AK 99510 | 02152 | 136.33 SCHEDULED UNSECURED<br>140.43 CLAIMED UNSECURED<br>140.43 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/07<br>08/18/08 | DOCKET NUMBER: 5461 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   281

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | ARDEN REALTY LIMITED PARTNERSHIP<br>C/O MCGUIREWOODS LLP<br>ATTN: SUSAN GERMAISE<br>1800 CENTURY PARK EAST, 8TH FLOOR<br>LOS ANGELES, CA 90067 | 10152 | 141,823.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/27/08<br>06/20/11 | DOCKET NUMBER: 10059 |
| 07-11051 | ARJONA KENNEDY, MIRAM<br>535 E MESA AVE<br>FRESNO, CA 93710-5318 | 03942 | 524.16 SCHEDULED PRIORITY<br>524.16 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>524.16 ALLOWED PRIORITY<br>**** PAID ****<br>524.16 TOTAL CLAIMED | 11/30/07<br>06/13/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4615 |
| 07-11051 | ARJONA KENNEDY, MIRAM<br>535 E MESA AVE<br>FRESNO, CA 937105318 | 03943 | 786.24 SCHEDULED SECURED<br>786.24 CLAIMED SECURED<br>**** EXPUNGED **** | 11/30/07<br>11/13/09 | DOCKET NUMBER: 8299 |
| 07-11051 | ARLINGTON COUNTY, TREASURER<br>ATTN RONALD L ZAMBOTTI<br>TREASURER'S SPECIALIST<br>#1 COURT HOUSE PLAZA STE 217<br>ARLINGTON, VA 22216 | 04586 | 8,032.59 SCHEDULED PRIORITY<br>6,412.15 CLAIMED SECURED<br>641.22 CLAIMED UNSECURED<br>7,053.37 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/05/07<br>06/20/11 | DOCKET NUMBER: 10060 |
| 07-11051 | ARLINGTON COUNTY, VIRGINIA<br>TREASURER OF ARLINGTON<br>2100 CLARENDON BLVD # 217<br>ARLINGTON, VA 22201 | 10903 | 541.39 CLAIMED PRIORITY<br>541.39 ALLOWED PRIORITY<br>**** PAID **** | 04/07/11 | |
| 07-11051 | ARMSTRONG GIBBONS & GNYS LLP<br>ATTN CARL S LEVIN ESQ<br>155 SOUTH MAIN STREET<br>PROVIDENCE, RI 02903 | 09840 | 1,400.00 CLAIMED UNSECURED<br>1,400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/25/08 | |
| 07-11051 | ARNDT, LISA K.<br>181 SUMMERHAVEN LANE<br>TROY, MO 63379 | 01327 | 4,943.12 SCHEDULED PRIORITY<br>4,943.12 CLAIMED PRIORITY<br>4,943.12 ALLOWED PRIORITY<br>**** PAID **** | 10/01/07<br>05/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 3945 |
| 07-11051 | AROLL, MORTY & SHOSHANA<br>610 NE 173RD TERRACE<br>N. MIAMI BEACH, FL 33162-2040 | 07880 | 16,656.03 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11051 | ARREOLA, ROSARIO T (ROSIE)<br>409 JUBILATION DR<br>LAS VEGAS, NV 89128 | 01963 | 3,876.92 SCHEDULED PRIORITY<br>1,846.15 CLAIMED PRIORITY<br>1,846.15 ALLOWED PRIORITY<br>**** PAID **** | 11/09/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | ARROYO, CRISTINA<br>1906 S GREENVILLE<br>SANTA ANA, CA 92704 | 06814 | 5,000.00 CLAIMED PRIORITY<br>5,000.00 CLAIMED UNSECURED<br>5,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/02/08<br>05/29/08 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 4295 |
| 07-11051 | ARROYO, CRISTINA B.<br>1906 S. GREENVILLE<br>SANTA ANA, CA 92704 | 08405 | 4,763.15 SCHEDULED PRIORITY<br>2,343.75 CLAIMED PRIORITY<br>2,343.75 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>01/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 6839 |
| 07-11051 | ARTHUR F. MCCORMICK, AS TRUSTEE<br>JOHN C BREDER, PRES., THE BREDER CO'S<br>9861 SW 184TH ST<br>PALMETTO BAY, FL 33157 | 01119 | 6,939.90 CLAIMED UNSECURED<br>6,939.90 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/18/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | ARTSERVICE<br>ATTN SANDRA L CUNDIFF<br>339 DUCK HARBOR ROAD<br>EQUINUNK, PA 18417 | 02731 | 2,600.00 SCHEDULED UNSECURED<br>2,600.00 CLAIMED UNSECURED | 11/19/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | ASBRA, JEREMY<br>19835 GABILAN ROAD<br>PERRIS, CA 92505 | 01811 | 64,450.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/31/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | ASHLAND VENTURE, LLC<br>C/O EQUITY MANAGEMENT GROUP, INC.<br>KELLY BYRD MULLINS, GENERAL COUNSEL<br>840 EAST HIGH STREET<br>LEXINGTON, KY 40502 | 08820 | 0.00 SCHEDULED<br>73,325.31 CLAIMED UNSECURED | 01/11/08<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | ASPECT SOFTWARE, INC.<br>ATTN GENERAL COUNSEL<br>300 APOLLO DR<br>CHELMSFORD, MA 018243626 | 02634 | 12,990.00 SCHEDULED UNSECURED<br>14,103.84 CLAIMED UNSECURED<br>14,103.84 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | ASPEN FUNDING CORP.<br>DORIS HEARN<br>AMACAR GROUP<br>6525 MORRISON BLVD., STE. 318<br>CHARLOTTE, NC 28211 | 09060 | 92,655.88 CLAIMED UNSECURED<br>92,656.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>10/18/11 | DOCKET NUMBER: 10210 |
| 07-11051 | ASPETUCK SYSTEMS, INC.<br>ATTN MICHAEL GABRIELE<br>200 CONNECTICUT AVENUE<br>NORWALK, CT 06854 | 00632 | 52,615.98 CLAIMED UNSECURED<br>52,615.98 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/11/07<br>12/22/08 | DOCKET NUMBER: 6763 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                      PAGE:    283
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                             CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | ASSOCIATED SERVICES<br>ATTN JOAN SHEFFER<br>600A MCCORMICK ST<br>SAN LEANDRO, CA 94577 | 03521 | 0.00 SCHEDULED<br>69.25 CLAIMED UNSECURED<br>69.25 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | ASSOCIATED SERVICES<br>ATTN ROBERT SURMAN, BRANCH MANAGER<br>1040 SHARY CT<br>STE C<br>CONCORD, CA 94518-4705 | 09398 | 14.95 SCHEDULED UNSECURED<br>523.35 CLAIMED UNSECURED<br>523.35 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/14/08 | |
| 07-11051 | ASSOCIATED SOFTWARE CONSULTANT<br>ATTN TIMOTHY W LISTON, PRESIDENT<br>7251 ENGLE RD<br>STE 300<br>MIDDLEBURG HTS, OH 44130 | 04423 | 2,580.00 SCHEDULED UNSECURED<br>300.00 CLAIMED UNSECURED | 12/04/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | ASSOCIATES OF 555 LIMITED PARTNERSHIP<br>ATTN DAVID HORTON, RPESIDENT<br>555 SOUTH OLD WOODWARD<br>BIRMINGHAM, MI 48009 | 05478 | 4,582.34 SCHEDULED UNSECURED<br>4,595.43 CLAIMED UNSECURED<br>4,595.43 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/07 | |
| 07-11051 | ASSURED ENVIRONMENTS<br>ATTN JACKIE OMODIG<br>45 BROADWAY<br>8TH FL<br>NYC, NY 10006 | 02022 | 105.08 SCHEDULED UNSECURED<br>105.08 CLAIMED UNSECURED<br>105.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | ASSURED GUARANTY CORP.<br>ATTN  DONNA L. CULVER<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>1201 N. MARKET T., P.O. BOX 1347<br>WILMINGTON, DE 19899-1347 | 08705 | 0.00 CLAIMED PRIORITY<br>171,035.26 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>171,035.26 TOTAL CLAIMED<br>**** WITHDRAWN **** | 01/11/08<br>11/05/13 | DOCKET NUMBER: 10900 |
| 07-11051 | AT CONFERENCE, INC.<br>ATTN DAVID JANNETTI, PRESIDENT<br>PO BOX 2939<br>SOUTHAMPTON, NY 11969 | 01982 | 58,002.27 SCHEDULED UNSECURED<br>575,426.89 CLAIMED UNSECURED<br>575,426.89 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11051 | AT&T ADVERTISING & PUBLISHING<br>ATTN BEVERLY HARRIS BK REP 942983869<br>101 SPEAR STREET RM 534<br>SAN FRANCISCO, CA 94105 | 10102 | 902.82 SCHEDULED UNSECURED<br>1,043.53 CLAIMED UNSECURED<br>1,043.53 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/17/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | AT&T CORP.<br>ATTN ALBERT PEREZ<br>15100 FAA BLVD<br>FORT WORTH, TX 76155 | 01094 | 48,759.86 CLAIMED UNSECURED<br>48,759.86 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/14/07<br>12/08/09 | DOCKET NUMBER: 8375 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                                          PAGE:     284
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                           CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | AT&T GLOBAL SERVICES<br>JAMES GRUDUS, ESQ.<br>AT&T INC<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 09258 | 39,961.84 SCHEDULED UNSECURED<br>241,891.20 CLAIMED UNSECURED<br>241,891.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>12/08/09 | DOCKET NUMBER: 8375 |
| 07-11051 | AT&T GLOBAL SERVICES<br>JAMES GRUDUS, ESQ.<br>AT&T INC<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 09258 | 0.00 SCHEDULED<br>0.00 CLAIMED<br>201,083.63 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 01/11/08<br>12/08/09 | DOCKET NUMBER: 8375 |
| 07-11051 | AT&T LONG DISTANCE<br>JAMES GRUDUS, ESQ.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 01402 | 249.66 SCHEDULED UNSECURED<br>8,477.47 CLAIMED UNSECURED<br>8,477.47 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/02/07<br>12/08/09 | DOCKET NUMBER: 8375 |
| 07-11051 | ATHERTON, CHARONDA<br>851 MACON PL<br>UNIONDALE, NY 11553-2938 | 05201 | 999.90 SCHEDULED PRIORITY<br>499.95 CLAIMED PRIORITY<br>499.95 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | ATHERTON, STEPHANIE<br>238 OLYMPUS CIRCLE<br>LITTLETON, CO 80124 | 06385 | 904.61 SCHEDULED PRIORITY<br>904.61 CLAIMED PRIORITY<br>1,230.06 ALLOWED PRIORITY<br>**** PAID **** | 12/26/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | ATKINS, DEBBIE<br>10601 CATHARPIN RD<br>SPOTSYLVANIA, VA 22551 | 01581 | 5.00 CLAIMED UNSECURED<br>5.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/15/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | ATLANTIC DETROIT DIESEL<br>ATTN JOHN C DEANE, CR MGR<br>180 RT 17 SOUTH<br>PO BOX 950<br>LODI, NJ 07644 | 02671 | 1,520.76 SCHEDULED UNSECURED<br>1,520.76 CLAIMED UNSECURED<br>1,520.76 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | UPDATE AS PER CREDITOR LETTER 11/28/07 |
| 07-11051 | ATLAS PRINCIPAL MORTGAGE, INC.<br>ATTN BRENDON R. PEARCE, COO<br>1710C PLUM LANE<br>REDLANDS, CA 92374 | 01870 | 5,600.00 CLAIMED UNSECURED<br>5,600.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/01/07<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11051 | ATLAS PRINCIPAL MORTGAGE, INC.<br>ATTN BRENDON R. PEARCE, COO<br>1710C PLUM LANE<br>REDLANDS, CA 92374 | 01870 | 5,600.00 CLAIMED SECURED | 11/01/07 | THIS CLAIM HAS BEEN SATISFIED |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | ATMOS ENERGY/ MID-TEX DIVISION<br>A DIVISION OF ATMOS ENERGY CORPORATION<br>ATTN BANKRUPTCY GROUP-RHONDA B BROWN<br>PO BOX 650205<br>DALLAS, TX 75265-0205 | 01399 | 370.79 CLAIMED UNSECURED<br>370.79 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/02/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | AUCOURT, ANITA<br>3812 111TH ST SE<br>EVERETT, WA 98208 | 00081 | 957.69 SCHEDULED PRIORITY<br>957.60 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/27/07<br>09/17/12 | DOCKET NUMBER: 10584 |
| 07-11051 | AUMILLER, SHANE<br>707 TRAGO CREEK<br>DRIVE<br>BALLWIN, MO 63021 | 08249 | 615.36 SCHEDULED PRIORITY<br>307.68 CLAIMED PRIORITY<br>307.68 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>05/04/12 | SCHEDULED CONT<br>DOCKET NUMBER: 10441 |
| 07-11051 | AUMILLER, SHANE<br>707 TRAGO CREEK DRIVE<br>BALLWIN, MO 63021 | 08250 | 6,153.84 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | AURORA LOAN SERVICES, LLC<br>ON BEHALF OF CERTAIN TRUSTS, LEHMAN BROS<br>BANK FSB & LEHMAN BROS. HOLDINGS INC<br>885 THIRD AVENUE - ATTN ROBERT ROSENBERG<br>LITTLETON, CO 80163-1565 | 08674 | 19,100,000.00 CLAIMED SECURED<br>7,519,783.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>06/16/11 | DOCKET NUMBER: 10048 |
| 07-11051 | AUSTIN LAWTHER DESIGN<br>ATTN AUSTIN LAWTHER<br>27 ARION PLACE<br>APT. 203<br>BROOKLYN, NY 11206 | 06920 | 1,002.50 SCHEDULED UNSECURED<br>3,582.50 CLAIMED UNSECURED<br>3,582.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/03/08 | |
| 07-11051 | AVAYA INC.<br>C/O RMS BANKRUPTCY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | 10402 | 9,601.05 CLAIMED UNSECURED<br>9,601.05 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/19/08<br>05/02/11 | May replace claim number 1522<br>DOCKET NUMBER: 9964 |
| 07-11051 | AVAYA, INC.<br>ATTN CAROLYN MAGAHA<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 01522 | 602.00 CLAIMED UNSECURED<br>602.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/05/07 | Attached invoices are also asserted in claim numbe |
| 07-11051 | AVENA, JOANNE<br>2238 CAMERON AVE<br>MERRICK, NY 11566 | 00357 | 2,227.89 SCHEDULED PRIORITY<br>2,227.89 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/06/07<br>09/17/12 | DOCKET NUMBER: 10584 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | AVERSA, MARIE<br>5411 NW 82 AVE<br>LAUDERHILL, FL 33351 | 04945 | 153.85 SCHEDULED PRIORITY<br>153.85 CLAIMED PRIORITY<br>153.85 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07 | SCHEDULED CONT |
| 07-11051 | AVILA, CHARMEN C.    07-13243 CA04<br>C/O PETER SPINDEL, ESQ.<br>P.O. BOX 166245<br>MIAMI, FL 33116-6245 | 06939 | 0.00 SCHEDULED UNSECURED<br>486,135.73 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/03/08 | |
| 07-11051 | AYAN, ATILLA<br>83 OCEAN AVE<br>MASSAPEQUA PARK, NY 11762 | 00361 | 811.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/06/07<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11051 | AYAN, ATILLA<br>83 OCEAN AVE<br>MASSAPEQUA PARK, NY 11762 | 00367 | 2,100.00 SCHEDULED PRIORITY<br>2,100.00 CLAIMED PRIORITY<br>2,100.00 ALLOWED PRIORITY<br>**** PAID **** | 09/06/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | AYDELOTTE, CHRISTA K<br>1327 NORTH<br>CEDARWOOD ROAD<br>TOOELE, UT 84074 | 02536 | 1,550.77 SCHEDULED PRIORITY<br>1,550.77 CLAIMED PRIORITY<br>1,550.77 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07 | SCHEDULED CONT |
| 07-11051 | AZIMUTH DESIGN<br>339 DUCK HARBOR ROAD<br>EQUINUNK, PA 18417 | 02725 | 1,450.00 SCHEDULED UNSECURED<br>1,450.00 CLAIMED UNSECURED | 11/19/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | B&B COOL AIR INC<br>ATTN GREGORY V. BOREK<br>1511 GRETCHEN AVE<br>STE A<br>LEHIGH ACRES, FL 33971 | 04595 | 114.23 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>05/29/08 | DOCKET NUMBER: 4289 |
| 07-11051 | B&B MAINTENANCE OF MD INC<br>ATTN JULIE A. BUCKLER<br>23184 COLTON POINT RD<br>BUSHWOOD, MD 20618 | 02250 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>819.00 CLAIMED UNSECURED<br>819.00 TOTAL CLAIMED<br>819.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | BABINGER, BETSY<br>455 ANTWERP DR<br>HICKSVILLE, OH 43526 | 00994 | 5,226.67 SCHEDULED PRIORITY<br>3,500.00 CLAIMED PRIORITY<br>3,500.00 ALLOWED PRIORITY<br>**** PAID **** | 09/18/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                                    PAGE:     287
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | BABY, PRINCE<br>4 MARTINO WAY<br>POMONA, NY 10970 | 09008 | 2,500.00 CLAIMED PRIORITY<br>2,500.00 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08<br>02/09/11 | <br>DOCKET NUMBER: 9778 |
| 07-11051 | BACON, BERNADETTE<br>12 NIKIA DR<br>ISLIP, NY 11751 | 02164 | 1,286.07 SCHEDULED PRIORITY<br>1,286.25 CLAIMED PRIORITY<br>1,286.25 ALLOWED PRIORITY<br>**** PAID **** | 11/14/07 | SCHEDULED CONT |
| 07-11051 | BADRI, FARHAD<br>PO BOX 63194<br>COLORADO SPRINGS, CO 80962 | 10274 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/25/08<br>05/15/00 | <br>DOCKET NUMBER: 7399 |
| 07-11051 | BAGNALL, ANDREA R.<br>23712 SURF COVE<br>LAGUNA NIGUEL, CA 92677 | 00896 | 2,556.64 SCHEDULED PRIORITY<br>2,557.69 CLAIMED PRIORITY<br>2,557.69 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7233 |
| 07-11051 | BAI, LARRY<br>2990 SHEFFIELD DR.<br>PLYMOUTH MEETING, PA 19462 | 08537 | 817.16 SCHEDULED PRIORITY<br>817.16 CLAIMED PRIORITY<br>817.16 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08 | SCHEDULED CONT |
| 07-11051 | BAILEY & ASSOCIATES<br>ATTN JAN BAKER, SECRETARY<br>117 COMMERCE STREET<br>KINGSPORT, TN 37660 | 02689 | 350.00 SCHEDULED UNSECURED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | BAILEY PUBLISHING & COMMUNIC.<br>ATTN ANGELA CAMPBELL<br>10 N NEWMAN ST, STE B<br>JACKSONVILLE, FL 32202 | 02696 | 247.00 SCHEDULED UNSECURED<br>494.00 CLAIMED UNSECURED<br>494.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | BAILEY, ANNETTE<br>12702 HONORE ST APT 1C<br>BLUE ISLAND, IL 604064974 | 07458 | 1,538.46 SCHEDULED PRIORITY<br>1,538.46 CLAIMED PRIORITY<br>1,538.46 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08 | SCHEDULED CONT |
| 07-11051 | BAILEY, BRENDA J<br>1903 SPRUNGER<br>AVE<br>FORT WAYNE, IN 46808 | 04975 | 923.08 SCHEDULED PRIORITY<br>923.08 CLAIMED PRIORITY<br>923.08 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07 | SCHEDULED CONT |
| 07-11051 | BAILEY, JASON<br>6243 DARTINGTON WAY<br>CARLSBAD, CA 92009 | 04133 | 4,230.77 SCHEDULED PRIORITY<br>4,230.77 CLAIMED PRIORITY<br>4,230.77 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | BAILEY, LOIS<br>309 WILLOUGHBY BLVD<br>GREENSBORO, NC 27408-3828 | 06088 | 1,500.00 CLAIMED UNSECURED<br>1,500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/21/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | BAKER, ANGELA F<br>18789 CHAPLAINS<br>CHAPEL RD<br>BRIDGEVILLE, DE 19933 | 04953 | 1,142.31 SCHEDULED PRIORITY<br>1,142.31 CLAIMED PRIORITY<br>1,142.31 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07<br>01/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 6839 |
| 07-11051 | BAKER, LAYCE<br>6335 NACHEZ CT<br>CITRUS HTS, CA 956215219 | 09253 | 0.00 SCHEDULED<br>2,678.00 CLAIMED PRIORITY<br>4,419.00 CLAIMED UNSECURED<br>7,097.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/11/08<br>06/05/09 | DOCKET NUMBER: 7506 |
| 07-11051 | BAKER, LAYCE<br>7519 CEDAR DR.<br>CITRUS HEIGHTS, CA 95610 | 10314 | 2,678.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/29/08<br>06/05/09 | DOCKET NUMBER: 7506 |
| 07-11051 | BAKER, LAYCE<br>7519 CEDAR DR.<br>CITRUS HEIGHTS, CA 95610 | 10664 | 2,678.00 CLAIMED PRIORITY<br>4,419.00 CLAIMED UNSECURED<br>7,097.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/10/09<br>06/05/09 | DOCKET NUMBER: 7506 |
| 07-11051 | BAKER, LAYCE<br>7519 CEDAR DR.<br>CITRUS HEIGHTS, CA 95610 | 10666 | 2,678.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/10/09<br>06/05/09 | DOCKET NUMBER: 7506 |
| 07-11051 | BAKER, LAYCE PATRICIA<br>5910 BOURBON DRIVE<br>CARMICHAEL, CA 95608 | 09264 | 2,678.08 SCHEDULED PRIORITY<br>2,678.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>2,678.00 TOTAL CLAIMED<br>2,678.00 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08<br>06/13/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4615 |
| 07-11051 | BAKER, LINDA A.<br>5319 MANOR DR<br>NEW PORT RICHEY, FL 34652 | 01492 | 1,592.30 SCHEDULED PRIORITY<br>1,592.30 CLAIMED PRIORITY<br>1,592.30 ALLOWED PRIORITY<br>**** PAID **** | 10/10/07<br>05/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 3945 |
| 07-11051 | BAKER, RUBY M<br>79 COOLIDGE AVE<br>AMITYVILLE, NY 11701 | 07018 | 1,038.46 SCHEDULED PRIORITY<br>1,038.46 CLAIMED PRIORITY<br>1,038.46 ALLOWED PRIORITY<br>**** PAID **** | 01/04/08<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | BAKER, VICKI L.<br>9919 S 2270 E<br>SANDY, UT 84092 | 00318 | 4,442.31 SCHEDULED PRIORITY<br>1,615.38 CLAIMED PRIORITY<br>1,615.38 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    289

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11051 | BALEWSKI, KELLI<br>8 FICUS ST<br>PORT JEFFERSON STATI, NY 11776 | 06173 | 0.00 SCHEDULED<br>3,076.92 CLAIMED PRIORITY<br>3,076.92 ALLOWED PRIORITY<br>**** PAID **** | 12/24/07<br>02/09/11 | DOCKET NUMBER: 9778 |
| 07-11051 | BALFOUR, ROBIN<br>1315 N WALNUT AVE<br>ARLINGTON HEIGHTS, IL 60004 | 00931 | 10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>03/17/09 | DOCKET NUMBER: 7112 |
| 07-11051 | BALFOUR, ROBIN<br>1315 N WALNUT AVE<br>ARLINGTON HEIGHTS, IL 60004 | 00931 | 32,591.62 CLAIMED UNSECURED<br>9,050.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/07<br>03/17/09 | DOCKET NUMBER: 7112 |
| 07-11051 | BALLANCE, WILLIAM<br>23 ROLLING LN<br>LEVITTOWN, NY 11756 | 00782 | 1,655.77 SCHEDULED PRIORITY<br>1,025.00 CLAIMED PRIORITY<br>1,025.00 ALLOWED PRIORITY<br>**** PAID **** | 09/14/07 | SCHEDULED CONT |
| 07-11051 | BALTES, ANGELA<br>8015 ROCKY GLEN PL<br>FORT WAYNE, IN 46815 | 07368 | 520.00 SCHEDULED PRIORITY<br>520.00 CLAIMED PRIORITY<br>520.00 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | BANC OF AMERICA LEASING & CAPITAL, LLC<br>PO BOX 5375<br>PRINCETON, NJ 085435375 | 08660 | 1,127,152.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/15/11 | DOCKET NUMBER: 10087 |
| 07-11051 | BANC OF AMERICA LEASING & CAPITAL, LLC<br>C/O RAYMOND E. RATLIFF, VICE PRESIDENT<br>MAILCODE: IL4-135-09-01<br>135 S. LASALLE STREET, SUITE 900<br>CHICAGO, IL 60603 | 10843 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>16,632.00 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 01/05/11<br>03/25/13 | DOCKET NUMBER: 10795 |
| 07-11051 | BANC OF AMERICA LEASING & CAPITAL, LLC<br>C/O RAYMOND E. RATLIFF, VICE PRESIDENT<br>MAILCODE: IL4-135-09-01<br>135 S. LASALLE STREET, SUITE 900<br>CHICAGO, IL 60603 | 10843 | 236,665.32 CLAIMED PRIORITY<br>881,448.68 CLAIMED UNSECURED<br>1,118,114.00 TOTAL CLAIMED<br>700,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/05/11<br>03/25/13 | DOCKET NUMBER: 10795 |
| 07-11051 | BANC OF AMERICA SECURITIES LLC<br>ATTN: JAMIE FRAZER<br>NY1-633-28-01<br>1633 BROADWAY<br>NEW YORK, NY 10019 | 08164 | 0.00 CLAIMED PRIORITY<br>1,725,586.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>12/14/11 | DOCKET NUMBER: 10281 |
| 07-11051 | BANG, YOO JUNG (JULIA)<br>8412 NE 178TH ST<br>BOTHELL, WA 98011 | 07528 | 1,230.77 SCHEDULED PRIORITY<br>1,230.77 CLAIMED PRIORITY<br>1,230.77 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08 | SCHEDULED CONT |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                            CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | BANGERT, PEGGY<br>315 CHASSELLE LN<br>CREVE COEUR, MO 63141 | 00939 | 230.77 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11051 | BANGERT, PEGGY<br>315 CHASSELLE LN<br>SAINT LOUIS, MO 63141 | 03776 | 461.20 SCHEDULED PRIORITY<br>692.30 CLAIMED PRIORITY<br>692.30 ALLOWED PRIORITY<br>**** PAID **** | 11/29/07<br>06/30/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7584 |
| 07-11051 | BANK OF AMERICA, N.A.<br>ATTN: SEAN A. TOBIAS<br>TX 1-492-66-01<br>901 MAIN STREET, 66TH FLOOR<br>DALLAS, TX 75202-3714 | 08162 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>09/04/13 | DOCKET NUMBER: 10867 |
| 07-11051 | BANK OF AMERICA, N.A.<br>ATTN ADAM D. GLASSNER<br>214 NORTH TRYON STREET<br>CHARLOTTE, NC 28255 | 08163 | 75,667,287.20 CLAIMED UNSECURED<br>24,948,738.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>08/19/11 | DOCKET NUMBER: 10138 |
| 07-11051 | BANK OF AMERICA, N.A.<br>ATTN: JAY T. WAMPLER<br>901 MAIN STREET, 66TH FLOOR<br>DALLAS, TX 75202-3714 | 08165 | 0.00 CLAIMED UNSECURED | 01/10/08 | CLAIMED UNLIQ UNDET |
| 07-11051 | BANK OF NEW YORK, THE<br>ATTN: MARTIN FEIG<br>101 BARCLAY STREET, 8W<br>NEW YORK, NY 10286 | 08610 | 0.00 CLAIMED UNSECURED<br>184,842.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>11/13/09 | DOCKET NUMBER: 8298 |
| 07-11051 | BARAGO, JACQUELINE<br>3491 ROGER DR<br>WANTAGH, NY 11793 | 00524 | 3,680.77 SCHEDULED PRIORITY<br>3,680.77 CLAIMED PRIORITY<br>3,680.77 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | BARAGO, MICHAEL<br>4510 CHASE AVE.<br>BETHESDA, MD 20814 | 00559 | 1,453.84 SCHEDULED PRIORITY<br>1,453.84 CLAIMED PRIORITY<br>1,453.84 ALLOWED PRIORITY<br>**** PAID **** | 09/11/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | BARAGO, MICHELLE<br>3491 ROGER DR<br>WANTAGH, NY 11793 | 00525 | 961.54 SCHEDULED PRIORITY<br>971.11 CLAIMED PRIORITY<br>971.11 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7233 |
| 07-11051 | BARAJAS, JOHN<br>3998 SWORD DANCER WAY<br>GRAND PRAIRIE, TX 75052 | 01788 | 320.30 SCHEDULED UNSECURED<br>320.30 CLAIMED UNSECURED | 10/29/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | BARBOSA V. DANA CAPITAL GROUP, INC., 7-1724 WILLIAM P. COFFIN, ESQ 100 NORTH 4TH STREET EASTON, PA 18042 | 08964 | 0.00 SCHEDULED UNSECURED 255,000.00 CLAIMED UNSECURED | 01/11/08 | SCHEDULED CONT UNLIQ DISP |
| 07-11051 | BARBOSA, MIGUEL A.  07-CV1724 100 NORTH 4TH STREET EASTON, PA 18042 | 08856 | 0.00 SCHEDULED UNSECURED 255,000.00 CLAIMED UNSECURED **** EXPUNGED **** | 01/11/08 04/14/08 | DOCKET NUMBER: 3696 |
| 07-11051 | BARCLAYS BANK PLC, INDIV. AND AS AGENT ATTN MARK MANSKI, HEAD CREDIT RESTRUCT. 200 PARK AVENUE NEW YORK, NY 10166 | 08981 | 1,770.00 CLAIMED UNSECURED **** EXPUNGED **** | 01/11/08 07/01/14 | DOCKET NUMBER: 11013 |
| 07-11051 | BARKLEY, SHANNON L. 9816 PRECIOUS STONE DR WAKE FOREST, NC 27587-4164 | 01709 | 1,292.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED 1,292.00 TOTAL CLAIMED 1,292.00 ALLOWED PRIORITY **** PAID **** | 10/22/07 06/13/08 | DOCKET NUMBER: 4615 |
| 07-11051 | BARLOW, HENRY 2148 YOUNG FARM PL MONTGOMERY, AL 361063135 | 02385 | 250.00 SCHEDULED PRIORITY 250.00 CLAIMED PRIORITY **** EXPUNGED **** | 11/19/07 06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | BARLOW, MONIQUE R 6499 S. DAFFODIL WAY WEST JORDAN, UT 84084 | 02525 | 336.00 SCHEDULED PRIORITY 336.00 CLAIMED PRIORITY 336.00 ALLOWED PRIORITY **** PAID **** | 11/19/07 | SCHEDULED CONT |
| 07-11051 | BARNES, MELISSA L. 18226 CAMDENHURST DR GAINESVILLE, VA 20155-6242 | 06044 | 250.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/20/07 06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | BARNETT, MITZI 15706 E PROGRESS CR CENTENNIAL, CO 80015 | 02805 | 13,441.81 SCHEDULED UNSECURED 13,460.34 CLAIMED UNSECURED | 11/19/07 08/18/08 | SCHEDULED CONT DOCKET NUMBER: 5463 |
| 07-11051 | BARNEY, IVAN L. 3333 E BAYAUD AVE APT 202 DENVER, CO 80209-2902 | 01535 | 3,076.92 SCHEDULED PRIORITY 3,076.92 CLAIMED PRIORITY 3,076.92 ALLOWED PRIORITY **** PAID **** | 10/12/07 05/02/08 | SCHEDULED CONT DOCKET NUMBER: 3945 |
| 07-11051 | BARNEY, IVAN L. 2616 MERION HILLS COURT CHARLOTTE, NC 28269 | 01536 | 728.00 SCHEDULED PRIORITY 788.31 SCHEDULED UNSECURED 1,516.31 TOTAL SCHEDULED 788.31 CLAIMED UNSECURED | 10/12/07 06/30/09 | SCHEDULED CONT DOCKET NUMBER: 7584 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                             CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | BARNHART, MARY TERESA<br>5603 CONCORD DR<br>ELDERSBURG, MD 21784 | 00682 | 1,347.85 SCHEDULED PRIORITY<br>1,347.85 CLAIMED PRIORITY<br>1,347.85 ALLOWED PRIORITY<br>**** PAID **** | 09/12/07<br>02/01/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9741 |
| 07-11051 | BARR, EDNA<br>1122 NORFOLK RD<br>LIVERMORE, CA 945511817 | 01385 | 100,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/02/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | BARR, EDNA<br>ROBERT CIRELL & DOES 1-20  107CV092129<br>TIMOTHY B. BRODERICK<br>2600 EL CAMINO REAL, SUITE 506<br>PALO ALTO, CA 94306 | 02133 | 0.00 SCHEDULED UNSECURED<br>100,000.00 CLAIMED UNSECURED<br>3,000.00 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 11/14/07 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ |
| 07-11051 | BARRERAS, DESIREE M<br>10912 ARBOR RIDGE DR<br>TAMPA, FL 33624 | 02794 | 1,523.09 SCHEDULED PRIORITY<br>1,523.09 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/19/07<br>09/17/12 | DOCKET NUMBER: 10584 |
| 07-11051 | BARRETT, JAMES<br>1467 THIES DR<br>PASADENA, MD 21122 | 00927 | 7,384.62 SCHEDULED PRIORITY<br>7,384.62 CLAIMED PRIORITY<br>7,384.62 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | BARRETT, PAULA M<br>6 BEDFORD AVE<br>FREEPORT, NY 11520 | 09082 | 961.54 SCHEDULED PRIORITY<br>961.54 CLAIMED PRIORITY<br>961.54 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08 | SCHEDULED CONT |
| 07-11051 | BARRETT-SNYDER, RICHARD<br>43 HENRY ST<br>MERRICK, NY 11566 | 00270 | 3,365.39 CLAIMED UNSECURED<br>3,365.39 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/04/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | BARRETT-SNYDER, RICHARD<br>43 HENRY ST<br>MERRICK, NY 11566 | 09682 | 6,730.76 SCHEDULED PRIORITY<br>6,730.76 CLAIMED PRIORITY<br>4,567.37 ALLOWED PRIORITY<br>**** PAID **** | 01/16/08<br>09/25/09 | ** LATE FILED **SCHEDULED CONT<br>DOCKET NUMBER: 8098 |
| 07-11051 | BARRY ASSOC<br>ATTN BARRY KURT<br>1907 HWY 35<br>OAKHURST, NJ 07755 | 07353 | 350.00 SCHEDULED UNSECURED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08 | |
| 07-11051 | BARRY HABIB<br>ATTN BARRY HABIB, CEO<br>1000 STERLING RIDGE<br>COLTS NECK, NJ 07722 | 03970 | 0.00 SCHEDULED<br>4,500.00 CLAIMED UNSECURED<br>4,500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/30/07<br>12/11/08 | DOCKET NUMBER: 6703 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   293

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | BARSA CONSULTING GROUP, LLC<br>1 GRAHAM CT<br>RYE, NY 10580-1600 | 00615 | 114,180.39 CLAIMED UNSECURED<br>114,180.39 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/06/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | BARSA SYSTEMS DISTRIBUTION INC<br>1 GRAHAM CT<br>RYE, NY 10580-1600 | 09821 | 3,405.39 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/28/08<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | BARTLETT, CAROL P. & WILLIAM L.<br>5922 SUGAR BUSH DR<br>LA FAYETTE, NY 13084 | 04032 | 350.00 SCHEDULED PRIORITY<br>350.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/30/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | BARTLETT, CATHY<br>1730 LONG RIDGE ST<br>CHULA VISTA, CA 91913 | 01158 | 1,643.32 SCHEDULED PRIORITY<br>1,961.80 CLAIMED PRIORITY<br>1,961.80 ALLOWED PRIORITY<br>**** PAID **** | 09/24/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11051 | BARWICK, RANDAL J.<br>408 RYAN AVE<br>BURLINGTON, WI 53105 | 00305 | 10,950.00 CLAIMED PRIORITY<br>5,000.00 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>09/25/09 | DOCKET NUMBER: 8097 |
| 07-11051 | BARWICK, RANDAL J.<br>408 RYAN AVE<br>BURLINGTON, WI 53105 | 00305 | 9,050.00 CLAIMED UNSECURED<br>15,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/04/07<br>09/25/09 | DOCKET NUMBER: 8097 |
| 07-11051 | BARWICK, RANDALL J.<br>408 RYAN AVE<br>BURLINGTON, WI 53105 | 00314 | 1,185.21 CLAIMED UNSECURED | 09/04/07 | |
| 07-11051 | BASRAI, DURRIYA<br>12 WINDSOR CT<br>STREAMWOOD, IL 60107 | 05985 | 3,426.92 SCHEDULED PRIORITY<br>3,115.38 CLAIMED PRIORITY<br>3,115.38 ALLOWED PRIORITY<br>**** PAID **** | 12/20/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | BASSLER, DANA P<br>160 COTTAGE ST<br>NORWOOD, MA 02062 | 06511 | 440.00 SCHEDULED PRIORITY<br>440.00 CLAIMED PRIORITY<br>440.00 ALLOWED PRIORITY<br>**** PAID **** | 12/28/07 | SCHEDULED CONT |
| 07-11051 | BATEMAN, LAURA<br>15970 S WILSON RD.<br>OREGON CITY, OR 97045 | 07438 | 657.69 SCHEDULED PRIORITY<br>657.69 CLAIMED PRIORITY<br>657.69 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | BATTLE CRK AREA ASSOC REALTORS<br>ATTN MELISSA J. ELDRIDGE/ACCT-MEMB. MGR.<br>214 CAPITAL AVE NE<br>BATTLE CREEK, MI 49017 | 03326 | 0.00 SCHEDULED<br>306.18 CLAIMED UNSECURED<br>306.18 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07<br>08/18/08 | DOCKET NUMBER: 5461 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | BAUBLITZ, BARBARA<br>2529 WESTMINSTER DR<br>YORK, PA 17408 | 00386 | 1,387.08 SCHEDULED PRIORITY<br>1,387.08 CLAIMED PRIORITY<br>1,387.08 ALLOWED PRIORITY<br>**** PAID **** | 09/07/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | BAUTISTA, REBECCA (BECKY)<br>3555 37TH ST.<br>APT. A<br>SAN DIEGO, CA 92105 | 05802 | 715.37 SCHEDULED PRIORITY<br>715.37 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/18/07<br>09/17/12 | DOCKET NUMBER: 10584 |
| 07-11051 | BAY COUNTY ASSOC OF REALTORS<br>1123 HARRISON AVENUE<br>PANAMA CITY, FL 32401 | 02819 | 375.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/13/07<br>05/29/08 | DOCKET NUMBER: 4289 |
| 07-11051 | BEACH, BRETT<br>11544 SE LINCOLN CT<br>PORTLAND, OR 97216-3653 | 06741 | 807.69 SCHEDULED PRIORITY<br>807.69 CLAIMED PRIORITY<br>807.69 ALLOWED PRIORITY<br>**** PAID **** | 12/31/07 | SCHEDULED CONT |
| 07-11051 | BEACON APPRAISAL COMPANY INC<br>ATTN CHRIS KARAGEARGE, PRESIDENT<br>PO BOX 6370<br>SCARBOROUGH, ME 04070-6370 | 01910 | 1,550.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/07/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | BEALL, CAROL A.<br>1918 CAMBRIDGE DR<br>CROFTON, MD 21114 | 01019 | 898.51 SCHEDULED PRIORITY<br>898.51 CLAIMED PRIORITY<br>898.51 ALLOWED PRIORITY<br>**** PAID **** | 09/19/07<br>05/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 3945 |
| 07-11051 | BEAMSLEY, JOHANNA<br>711 SOUTH MAIN # A211<br>SYCAMORE, IL 60178 | 08324 | 420.00 SCHEDULED PRIORITY<br>420.00 CLAIMED PRIORITY<br>420.00 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>05/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 3946 |
| 07-11051 | BEAR STEARNS MORTGAGE CAPITAL CORP.<br>ATTN GERALD J RUSSELLO<br>C/O BEAR STEARNS & CO. INC.<br>320 PARK AVENUE<br>NEW YORK, NY 10022 | 09020 | 3,371,600.00 CLAIMED UNSECURED<br>1,500,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>03/12/13 | DOCKET NUMBER: 10792 |
| 07-11051 | BEAR, STEARNS & CO. INC.<br>ATTN GERALD J RUSSELLO<br>320 PARK AVENUE<br>NEW YORK, NY 10022 | 09028 | 421,133.00 CLAIMED UNSECURED | 01/11/08 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                                                PAGE:    295
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | BEAUFORT COUNTY, SOUTH CAROLINA<br>BEAUFORT COUNTY TRE<br>POB DRAWER 487<br>BEAUFORT, SC 29901-0487 | 03054 | 350.45 SCHEDULED PRIORITY<br>580.70 CLAIMED SECURED<br>580.70 ALLOWED SECURED<br>**** PAID **** | 11/23/07 | SCHEDULED CONT DISP |
| 07-11051 | BEAVERS CONSTRUCTIONS<br>ATTN RONNIE BEAVERS, OWNER<br>1516 GLENDALE HODGENVILLE RD<br>GLENDALE, KY 42740 | 00922 | 11,700.00 SCHEDULED UNSECURED<br>11,700.00 CLAIMED UNSECURED<br>11,700.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | BECKMAN, DENISE<br>274 OLD COMMACK RD<br>KINGS PARK, NY 11754 | 10768 | 1,192.31 SCHEDULED PRIORITY<br>1,192.31 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/22/10<br>08/13/10 | DOCKET NUMBER: 9141 |
| 07-11051 | BECKMANN, JENNIFER<br>105 QUEEN STREET<br>BAY SHORE, NY 11706 | 00443 | 1,010.10 SCHEDULED PRIORITY<br>1,010.10 CLAIMED PRIORITY<br>1,010.10 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>05/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 3946 |
| 07-11051 | BEERY, NANCY L<br>8210 BEACON RIDGE PLACE<br>FORT WAYNE, IN 46835 | 05631 | 969.23 SCHEDULED PRIORITY<br>969.23 CLAIMED PRIORITY<br>969.23 ALLOWED PRIORITY<br>**** PAID **** | 12/18/07 | SCHEDULED CONT |
| 07-11051 | BEHAN BROWNING GROUP<br>400 AVENIDA DE PALMAS<br>TUCSON, AZ 85716 | 01207 | 11,020.00 SCHEDULED UNSECURED<br>22,580.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/25/07 | |
| 07-11051 | BELCHER, LOREATHA<br>6073 CAPRICE DRIVE<br>JACKSONVILLE, FL 32244 | 10180 | 0.00 SCHEDULED<br>25,500.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/03/08<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11051 | BELL, TERESA A.<br>9032 W HATCHER RD<br>PEORIA, AZ 85345 | 00851 | 1,076.93 SCHEDULED PRIORITY<br>1,076.93 CLAIMED PRIORITY<br>1,076.93 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>05/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 3946 |
| 07-11051 | BELLSOUTH TELECOM DBA AT&T S.E.<br>ATTN LINDA GOODIN<br>AT&T ACCOUNTS RECEIVABLE<br>220 SOUTH ST RM 317<br>GASTONIA, NC 28052 | 01109 | 199.00 CLAIMED UNSECURED<br>199.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/18/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | BELMER, AARON<br>505 SOUTH GORE AVE<br>SAINT LOUIS, MO 63119 | 00089 | 490.38 SCHEDULED PRIORITY<br>490.38 CLAIMED PRIORITY<br>490.38 ALLOWED PRIORITY<br>**** PAID **** | 08/27/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     296

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                 CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | BELOTE, JAMES P (JIM)<br>2429 WINDWARD SHORE DR<br>VIRGINIA BEACH, VA 23451-1752 | 09287 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 01/14/08<br>08/18/08 | ** LATE FILED **<br>DOCKET NUMBER: 5463 |
| 07-11051 | BELOTE, JAMES P (JIM)<br>2429 WINDWARD SHORE DR<br>VIRGINIA BEACH, VA 23451-1752 | 09287 | 0.00 SCHEDULED<br>7,840.47 CLAIMED UNSECURED | 01/14/08<br>08/18/08 | ** LATE FILED **<br>DOCKET NUMBER: 5463 |
| 07-11051 | BELTRAN, MAGDALENA (MAGGIE)<br>1147 W GARDENA BLVD<br>GARDENA, CA 902474823 | 07708 | 1,624.61 SCHEDULED PRIORITY<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/08/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | BELTRAN, MAGDALENA (MAGGIE)<br>1040 EAST WASHINGTON BLVD<br>NUM 24<br>ESCONDIDO, CA 92027 | 07786 | 923.08 SCHEDULED PRIORITY<br>923.08 CLAIMED PRIORITY<br>923.08 ALLOWED PRIORITY<br>**** PAID **** | 01/08/08<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | BELTRAN, RYAN<br>1650 LEWIS RD<br>MERRICK, NY 11566 | 01546 | 1,923.75 SCHEDULED PRIORITY<br>1,923.08 CLAIMED PRIORITY<br>1,923.08 ALLOWED PRIORITY<br>**** PAID **** | 10/12/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | BEN-ZVI & ASSOCIATES<br>HENRY BEN-ZVI<br>3231 OCEAN PARK BLVD., SUITE 212<br>SANTA MONICA, CA 904053 | 07095 | 70.00 CLAIMED UNSECURED<br>70.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/04/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | BENCHMARK APPRAISALS AND BROKERAGE<br>NANCY C WHITEHORN<br>PO BOX 80518<br>CHARLESTON, SC 29416-0518 | 00748 | 325.00 CLAIMED UNSECURED<br>325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/13/07 | |
| 07-11051 | BEND STORAGE & TRANSFER INC<br>ATTN DARCY LEE LYNCH<br>2350 N E 2ND ST<br>BEND, OR 97701 | 03282 | 1,428.75 SCHEDULED UNSECURED<br>1,428.75 CLAIMED UNSECURED | 11/26/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | BENEVENTANO, LOIS<br>46 NICOLE PL<br>WEST BABYLON, NY 11704-5700 | 00489 | 1,692.31 SCHEDULED PRIORITY<br>1,692.31 CLAIMED PRIORITY<br>1,692.31 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>01/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 6839 |
| 07-11051 | BENNETT, DENISE A<br>2995 COMMUNITY HOUSE RD.<br>COLUMBIA, VA 23038 | 04870 | 1,381.69 SCHEDULED PRIORITY<br>1,381.69 CLAIMED UNSECURED | 12/07/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                           CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | BENNETT, DENISE A<br>2995 COMMUNITY HOUSE RD.<br>COLUMBIA, VA 23038 | 04871 | 865.38 SCHEDULED PRIORITY<br>865.38 CLAIMED PRIORITY<br>865.38 ALLOWED PRIORITY<br>**** PAID **** | 12/07/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | BENNETT, MICHELLE<br>6912 NORDALE DRIVE<br>FORT WAYNE, IN 46804 | 06081 | 430.77 SCHEDULED PRIORITY<br>430.77 CLAIMED PRIORITY<br>430.77 ALLOWED PRIORITY<br>**** PAID **** | 12/21/07 | SCHEDULED CONT |
| 07-11051 | BENNETT, PETER<br>1532 PASEO AVE<br>LA VERNE, CA 91750 | 00970 | 239.96 SCHEDULED UNSECURED<br>2,745.60 CLAIMED PRIORITY<br>2,745.60 ALLOWED PRIORITY<br>**** PAID **** | 09/18/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7233 |
| 07-11051 | BENNING, MELANIE TINNES<br>834 CHESTNUT ST APT 525<br>PHILADELPHIA, PA 19107-5137 | 09857 | 250.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/30/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | BENSON & ASSOCIATES<br>ATTN SUSAN BENSON, OWNER<br>PO BOX 21515<br>LITTLE ROCK, AR 72221 | 02426 | 0.00 SCHEDULED<br>150.00 CLAIMED UNSECURED<br>150.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | BENTON CO. TAX COLLETOR<br>215 E CENTRAL, ROOM 101<br>BENTONVILLE, AR 72712 | 10425 | 1,711.38 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/27/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11051 | BENTON COUNTY<br>ATTN SHERRY C. BEASLEY, TRUSTEE<br>1 COURT SQUARE<br>RM # 103<br>CAMDEN, TN 38320 | 04784 | 99.32 SCHEDULED PRIORITY<br>21.00 CLAIMED PRIORITY<br>21.00 ALLOWED PRIORITY<br>**** PAID **** | 12/07/07<br>04/07/09 | SCHEDULED CONT DISP<br>DOCKET NUMBER: 7233 |
| 07-11051 | BERG, LAURIE<br>1460 PEBBLE COURT<br>YUBA CITY, CA 95993 | 02040 | 1,651.22 SCHEDULED PRIORITY<br>1,380.00 CLAIMED PRIORITY<br>1,380.00 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | BERGNER, DANIEL J.<br>680 WESTON RIDGE PARKWAY<br>CHASKA, MN 55318 | 06160 | 482.49 CLAIMED UNSECURED | 12/24/07 | |
| 07-11051 | BERGUM, STAN, JR.<br>5190 RANCHO MADERA ROAD<br>SAN DIEGO, CA 92130 | 07638 | 10,950.00 SCHEDULED PRIORITY<br>144,355.44 SCHEDULED UNSECURED<br>155,305.44 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 01/08/08<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 07-11051 | BERGUM, STAN, JR.<br>5190 RANCHO MADERA ROAD<br>SAN DIEGO, CA 92130 | 07638 | 0.00 SCHEDULED<br>145,008.85 CLAIMED UNSECURED | 01/08/08<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | BERKEY ENGINEERING<br>ATTN DIANE BERKEY<br>167 ENGLEWOOD DR<br>RICHLAND, WA 99352 | 01428 | 460.00 CLAIMED UNSECURED | 10/05/07 | |
| 07-11051 | BERMAN, CHARLOTTE<br>6260 108TH ST<br>APT 6H<br>FOREST HILLS, NY 11375 | 07039 | 10,086.01 CLAIMED PRIORITY<br>10,086.01 CLAIMED UNSECURED<br>10,086.01 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/04/08<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11051 | BERMUDEZ, JOSEPH<br>3934 N WOODSTOCK ST<br>ARLINGTON, VA 22207 | 01199 | 3,489.42 SCHEDULED PRIORITY<br>2,884.62 CLAIMED PRIORITY<br>2,884.62 ALLOWED PRIORITY<br>**** PAID **** | 09/24/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | BERNALILLO COUNTY TREASURER<br>PATRICK J. PADILLA<br>P.O. BOX 627<br>ALBUQUERQUE, NM 87103-0627 | 04606 | 194.90 SCHEDULED PRIORITY<br>374.31 CLAIMED SECURED<br>**** EXPUNGED **** | 12/04/07<br>02/18/10 | DOCKET NUMBER: 8591 |
| 07-11051 | BERNARD, BERNADIN<br>210 WARWICK RD<br>ELMONT, NY 11003 | 04055 | 1,080.00 SCHEDULED PRIORITY<br>1,080.00 CLAIMED PRIORITY<br>1,080.00 ALLOWED PRIORITY<br>**** PAID **** | 11/30/07 | SCHEDULED CONT |
| 07-11051 | BERND, CATHERINE<br>719 BOURNE CT<br>DANVILLE, CA 94506 | 08254 | 1,216.58 SCHEDULED UNSECURED<br>1,216.58 CLAIMED UNSECURED<br>1,216.58 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08 | |
| 07-11051 | BERRY, JOHN A<br>13848 S 36TH WAY<br>PHOENIX, AZ 85044-4550 | 04195 | 10,950.00 SCHEDULED PRIORITY<br>12,002.40 SCHEDULED UNSECURED<br>22,952.40 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | BERRY, JOHN A<br>13848 S 36TH WAY<br>PHOENIX, AZ 85044-4550 | 04195 | 0.00 SCHEDULED<br>12,084.00 CLAIMED UNSECURED | 12/03/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | BERRY, JOHN A.<br>13848 S 36TH WAY<br>PHOENIX, AZ 850444550 | 00256 | 300.00 CLAIMED UNSECURED | 09/04/07 | |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | BERTI, CHRISTINE<br>18 MISTLETOE LN<br>LEVITTOWN, NY 117563312 | 00044 | 2,281.49 SCHEDULED PRIORITY<br>458.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/07<br>07/18/08 | DOCKET NUMBER: 5169 |
| 07-11051 | BERTI, MICHAEL<br>64 PINE GROVE AVE<br>KINGSTON, NY 12401 | 04313 | 5,769.00 SCHEDULED PRIORITY<br>3,846.16 CLAIMED PRIORITY<br>3,846.16 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07<br>04/30/10 | SCHEDULED CONT<br>DOCKET NUMBER: 8815 |
| 07-11051 | BETBEZE, DEBORAH B<br>121 WINDOVER RD<br>BUSH, LA 70431-4202 | 05222 | 1,384.62 SCHEDULED PRIORITY<br>1,384.62 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/11/07<br>09/17/12 | DOCKET NUMBER: 10584 |
| 07-11051 | BETTENCOURT, PAMELA L.<br>41 GREENLAWN AVE<br>DRACUT, MA 01826 | 00872 | 912.87 SCHEDULED PRIORITY<br>912.87 CLAIMED PRIORITY<br>912.87 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | BETTY AUTON-BECK, APLC<br>300 E STATE ST, STE 200<br>REDLANDS, CA 92373 | 06037 | 1,422.83 CLAIMED SECURED | 12/18/07 | THIS CLAIM HAS BEEN SATISFIED |
| 07-11051 | BEUSCHLEIN, RHONDA L<br>3716 PARK RIDGE DR<br>NAMPA, ID 83687 | 00753 | 230.00 CLAIMED PRIORITY<br>230.00 ALLOWED PRIORITY<br>**** PAID **** | 09/14/07<br>02/08/11 | DOCKET NUMBER: 9777 |
| 07-11051 | BEVELLE, TERESA A<br>7716 NEWLIN DR<br>FORT WAYNE, IN 46816 | 09323 | 953.85 SCHEDULED PRIORITY<br>3,337.85 CLAIMED PRIORITY<br>953.85 ALLOWED PRIORITY<br>**** PAID **** | 01/14/08<br>12/13/13 | ** LATE FILED **SCHEDULED CONT<br>DOCKET NUMBER: 10931 |
| 07-11051 | BEVERAGE SOLUTIONS<br>ATTN MARK SCHWARTZ<br>444 BRICKELL AVE<br>STE 51-464<br>MIAMI, FL 33131 | 02498 | 353.82 SCHEDULED UNSECURED<br>1,802.77 CLAIMED UNSECURED<br>1,802.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | BEVILLE, PAULINE<br>3146 LEBANON AVENUE<br>ZION, IL 60099 | 07440 | 1,774.08 SCHEDULED PRIORITY<br>1,774.08 CLAIMED UNSECURED | 01/07/08<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | 10374 | 0.00 CLAIMED PRIORITY<br>1,813.51 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID ****<br>1,813.51 TOTAL CLAIMED | 04/29/08<br>02/18/10 | ** LATE FILED **CLAIMED UNLIQ<br>DOCKET NUMBER: 8593<br>Amends claim number 10004 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    300

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | BHATIA, SAKSHI<br>510 CHARLES LN<br>WANTAGH, NY 11793 | 01051 | 2,807.69 SCHEDULED PRIORITY<br>2,576.92 CLAIMED PRIORITY<br>2,576.92 ALLOWED PRIORITY<br>**** PAID **** | 09/20/07<br>05/04/12 | SCHEDULED CONT<br>DOCKET NUMBER: 10441 |
| 07-11051 | BIANCA, ROSEANN<br>957 THOMPSON DR<br>W. BAY SHORE, NY 11706 | 00306 | 2,307.69 SCHEDULED PRIORITY<br>2,307.69 CLAIMED PRIORITY<br>2,307.69 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>01/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 6839 |
| 07-11051 | BIANCHI, KATIE G<br>PO BOX 147<br>MEADOW VISTA, CA 95722-0147 | 05561 | 10,950.00 SCHEDULED PRIORITY<br>6,272.78 SCHEDULED UNSECURED<br>17,222.78 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 12/14/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | BIANCHI, KATIE G<br>PO BOX 147<br>MEADOW VISTA, CA 95722-0147 | 05561 | 0.00 SCHEDULED<br>6,422.00 CLAIMED UNSECURED | 12/14/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | BIANGASSO, SUZANNE<br>21 VERMONT ST<br>MELVILLE, NY 11747 | 02922 | 723.08 SCHEDULED PRIORITY<br>723.08 CLAIMED PRIORITY<br>723.08 ALLOWED PRIORITY<br>**** PAID **** | 11/21/07 | SCHEDULED CONT |
| 07-11051 | BIDDINGER, LINDA (VA)<br>411 GLENWOOD AVENUE<br>GLEN BURNIE, MD 21061 | 05229 | 350.00 SCHEDULED UNSECURED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/11/07 | |
| 07-11051 | BIEBER, OTTO A. CPA RE TTEE<br>OTTO A. BIEBER, MNY PEER. PLAN.<br>FBO OTTO A. BIEBER<br>1132 W. 53RD ST. B1<br>DAVENPORT, IA 52806 | 05753 | 4,952.07 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11051 | BIEBER, OTTO A. PC<br>1132 W. 53RD ST. B-Z<br>DAVENPORT, IA 52806 | 05755 | 9,872.05 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11051 | BIERD, JESSICA<br>11 S TERMINO AVENUE #204<br>LONG BEACH, CA 90803 | 01198 | 1,169.47 SCHEDULED PRIORITY<br>1,169.47 CLAIMED PRIORITY<br>1,169.47 ALLOWED PRIORITY<br>**** PAID **** | 09/24/07<br>05/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 3945 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    301

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 07-11051 | BIG CITY<br>ATTN E. BARNETT<br>110 ASIA PLACE<br>CARLSTADT, NJ 07072 | 03646 | 372.86 SCHEDULED UNSECURED<br>14,329.31 CLAIMED UNSECURED<br>14,329.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/28/07 | |
| 07-11051 | BILICKI, EUGENE<br>36 JULIAN ST<br>HICKSVILLE, NY 11801 | 00737 | 5,993.08 SCHEDULED PRIORITY<br>3,995.38 CLAIMED PRIORITY<br>3,995.38 ALLOWED PRIORITY<br>**** PAID **** | 09/13/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | BILLS, JILLIAN<br>820 CISCO ST<br>COLTON, CA 92324-6310 | 00656 | 2,968.93 SCHEDULED PRIORITY<br>1,180.47 CLAIMED PRIORITY<br>1,180.47 ALLOWED PRIORITY<br>**** PAID **** | 09/12/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | BILODEAU, KIMBERLY R<br>334 MAUI DRIVE<br>PLACENTIA, CA 92870 | 09980 | 1,346.15 SCHEDULED PRIORITY<br>0.00 CLAIMED PRIORITY<br>1,346.15 CLAIMED UNSECURED<br>1,346.15 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/19/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | BIRD, VONNIE R.<br>9901 EAST EVANS AVENUE #25A<br>DENVER, CO 80247 | 10110 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/17/08<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11051 | BIRDS AND EXOTICS ANIMAL CARE<br>ATTN JOSE BIASCOELAFA, OWNER<br>814 JOHNNIE DODDS BLVD.<br>MOUNT PLEASANT, SC 29464 | 02111 | 800.00 SCHEDULED UNSECURED<br>800.00 CLAIMED UNSECURED | 11/13/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | BIRDS AND EXOTICS ANIMAL CARE<br>ATTN KERRY BATEMAN<br>OFFICE MANAGER<br>814 JOHNNIE DODDS BLVD<br>MOUNT PLEASANT, SC 29464 | 06001 | 5,100.00 CLAIMED UNSECURED<br>5,100.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | BISHOP V. AMERICAN HOME MORTGAGE CORP.<br>07 SC 4444 NICHOLAS R. STEVENS<br>LAW OFFICES OF CHRISTOPHER L. COOK<br>41040 N. RTE 85<br>ANTIOCH, IL 60002 | 03008 | 0.00 SCHEDULED UNSECURED<br>12,666.67 CLAIMED UNSECURED | 11/23/07 | SCHEDULED CONT UNLIQ DISP |
| 07-11051 | BISHOP, GARY LEE AND JANIS BISHOP<br>PO BOX 3409<br>PALMER, AK 99645 | 10315 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>10,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/29/08 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                                          PAGE:     302
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | BISKAMP & ASSOCIATES, INC.<br>ATTN BRETT K. BISKAMP<br>14001 DALLAS PARKWAY, STE 1200<br>DALLAS, TX 75240 | 05579 | 0.00 SCHEDULED<br>800.00 CLAIMED UNSECURED<br>800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/17/07 | |
| 07-11051 | BIXEL, CHRISTINA R<br>491 E 319TH STREET<br>WILLOWICK, OH 44095 | 10216 | 719.23 SCHEDULED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/14/08<br>02/08/11 | DOCKET NUMBER: 9777 |
| 07-11051 | BIXLER CONSULTING GROUP, INC.<br>ATTN SUSAN BIXLER, PRESIDENT<br>200 GALLERIA PARKWAY<br>SUITE 1425<br>ATLANTA, GA 30339 | 02733 | 35,600.00 SCHEDULED UNSECURED<br>35,600.00 CLAIMED UNSECURED<br>35,600.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | BLACKBURN, BARBRA<br>5694 KIPLING PKWY UNIT 203<br>ARVADA, CO 80002-2182 | 03814 | 3,288.08 SCHEDULED PRIORITY<br>3,288.08 CLAIMED UNSECURED<br>3,288.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/29/07 | |
| 07-11051 | BLACKMON, BARRY L.<br>P.O. BOX 516<br>ROANOKE RAPIDS, NC 27870 | 02403 | 400.00 SCHEDULED PRIORITY<br>140,000.00 CLAIMED PRIORITY<br>35,000.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>175,000.00 TOTAL CLAIMED | 11/16/07<br>10/01/08 | DOCKET NUMBER: 6167 |
| 07-11051 | BLACKS, ISAAC<br>80 CENTERWOOD ST.<br>W. BABYLON, NY 11704 | 06155 | 223.08 SCHEDULED PRIORITY<br>223.08 CLAIMED PRIORITY<br>223.08 ALLOWED PRIORITY<br>**** PAID **** | 12/24/07<br>09/16/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5919 |
| 07-11051 | BLACKWELL, STACEY D<br>7201 CHIPPENHAM PL<br>APT # 203<br>BALTIMORE, MD 21244 | 02174 | 2,472.60 SCHEDULED PRIORITY<br>1,648.40 CLAIMED PRIORITY<br>1,648.40 ALLOWED PRIORITY<br>**** PAID **** | 11/14/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | BLAIR, DEANA W<br>4572 JAMERSON FOREST PKWY<br>MARIETTA, GA 30066 | 03935 | 807.69 SCHEDULED PRIORITY<br>807.69 CLAIMED PRIORITY<br>807.69 ALLOWED PRIORITY<br>**** PAID **** | 11/30/07 | SCHEDULED CONT |
| 07-11051 | BLAKE, TRACY<br>215 E 7TH STREET<br>OSWEGO, NY 13126-3232 | 02789 | 2,779.83 SCHEDULED PRIORITY<br>289.81 SCHEDULED UNSECURED<br>3,069.64 TOTAL SCHEDULED<br>923.08 CLAIMED PRIORITY<br>923.08 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                            CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | BLANC IMAGE PRODUCTIONS<br>ATTN OSCAR I. GARCIA, OWNER<br>697 GRANITE ST<br>IMPERIAL, CA 92251 | 06368 | 500.00 SCHEDULED UNSECURED<br>500.00 CLAIMED UNSECURED<br>500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/24/07 | |
| 07-11051 | BLANCATO, NADINE E<br>12717 WINDYEDGE RD<br>HUNTERSVILLE, NC 28078 | 02813 | 369.65 SCHEDULED PRIORITY<br>369.65 CLAIMED PRIORITY<br>369.65 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | BLANK, BRUCE<br>57 COLONY DR<br>HOLBROOK, NY 11741 | 01038 | 10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 09/19/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | BLANK, BRUCE<br>57 COLONY DR<br>HOLBROOK, NY 11741 | 01038 | 8,142.38 CLAIMED UNSECURED | 09/19/07 | |
| 07-11051 | BLANK, BRUCE<br>57 COLONY DR<br>HOLBROOK, NY 11741 | 08648 | 10,950.00 SCHEDULED PRIORITY<br>11,763.07 SCHEDULED UNSECURED<br>22,713.07 TOTAL SCHEDULED<br>2,884.62 CLAIMED UNSECURED | 01/11/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | BLANKE, KERRI<br>53 E REDFORD CT<br>SAINT CHARLES, MO 633045048 | 08356 | 444.15 SCHEDULED PRIORITY<br>444.15 CLAIMED PRIORITY<br>444.15 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | BLAU, SHARYN M<br>281 PONDVIEW LN<br>SMITHTOWN, NY 11787 | 06793 | 5,769.23 SCHEDULED PRIORITY<br>3,846.15 CLAIMED PRIORITY<br>3,846.15 ALLOWED PRIORITY<br>**** PAID **** | 01/02/08<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | BLECKSMITH, KATALINA<br>22359 SCHAFER RD<br>MALTA, IL 60150-8208 | 03302 | 583.20 SCHEDULED PRIORITY<br>583.20 CLAIMED PRIORITY<br>583.20 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07 | SCHEDULED CONT |
| 07-11051 | BLEW, VANCE W.<br>2834 WOODSTAR CT.<br>DULUTH, GA 30096 | 00412 | 1,453.54 SCHEDULED PRIORITY<br>81.84 SCHEDULED UNSECURED<br>1,535.38 TOTAL SCHEDULED<br>710.13 CLAIMED PRIORITY<br>710.13 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07 | SCHEDULED CONT |
| 07-11051 | BLODGETT, WILLIAM F.<br>15902 CALTECH CIRCLE<br>WESTMINSTER, CA 92683 | 03269 | 22,500.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/26/07<br>06/11/08 | DOCKET NUMBER: 4526 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 07-11051 | BLOMBERG, RONALD S<br>P.O. BOX 1416<br>OXFORD, GA 30054 | 02413 | 45,976.85 SCHEDULED UNSECURED<br>45,812.47 CLAIMED UNSECURED | 11/16/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | BLOMMER PETERMAN, S.C.<br>165 BISHOPS WAY<br>BROOKFIELD, WI 53005-6235 | 09863 | 20,819.78 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/31/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | BLOOM, LINDA S.<br>4329 W ARROWHEAD RD<br>SPOKANE, WA 99208-4967 | 01401 | 884.62 SCHEDULED PRIORITY<br>884.62 CLAIMED PRIORITY<br>884.62 ALLOWED PRIORITY<br>**** PAID **** | 10/02/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | BLUE BEAR PROPERTIES, LP, A TEXAS<br>LIMITED PARTNERSHIP<br>ATTN: DAVID S. GRAGG, ATTORNEY<br>1402 CHESTNUT GROVE LANE<br>KINGWOOD, TX 77345 | 10155 | 0.00 SCHEDULED<br>67,899.44 CLAIMED UNSECURED<br>67,899.44 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/28/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | BLUEGRASS REAL ESTATE WEEKLY<br>PO BOX 910794<br>LEXINGTON, KY 405910794 | 05047 | 1,160.00 SCHEDULED UNSECURED<br>2,810.00 CLAIMED UNSECURED | 12/10/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | BMS TENANT SERVICES<br>P.O. BOX 27252<br>NEW YORK, NY 10087-7257 | 07378 | 1,012.33 SCHEDULED UNSECURED<br>1,012.33 CLAIMED UNSECURED<br>1,012.33 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08 | |
| 07-11051 | BOAND, SANDY<br>PO BOX 507<br>DARIEN, WI 53114-0507 | 02348 | 1,238.83 SCHEDULED PRIORITY<br>1,239.00 CLAIMED PRIORITY<br>1,239.00 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07<br>06/13/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4615 |
| 07-11051 | BOARD OF COUNTY COMMISSIONERS OF<br>JOHNSON COUNTY, KANSAS<br>ATTN ROGER L TARBUTTON -LEGAL DEPT<br>111 SOUTH CHERRY STREET, SUITE 3200<br>OLATHE, KS 66061 | 02874 | 2,506.27 CLAIMED PRIORITY<br>2,506.27 ALLOWED PRIORITY<br>**** PAID **** | 11/20/07<br>06/05/09 | DOCKET NUMBER: 7505 |
| 07-11051 | BOARDMAN, MARILYN<br>14210 W VIRGINIA DR<br>LAKEWOOD, CO 80228 | 06253 | 3,202.96 SCHEDULED PRIORITY<br>2,669.14 CLAIMED PRIORITY<br>2,669.14 ALLOWED PRIORITY<br>**** PAID **** | 12/24/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | BOB FLEAK<br>5532 S. BURROWS<br>SPRINGFIELD, MO 65810 | 02307 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>12/11/08 | DOCKET NUMBER: 6703 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    305

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | BOB'S JANITORIAL SERVICE, INC.<br>137 TUCKER ST.<br>JACKSON, TN 38301 | 09946 | 45.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/11/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | BOBBY L GREENE PLUMBING & HEATING CO INC<br>ATTN REBECCA HOUSE, OFF. MGR<br>2630 MIDWAY AVE  PO BOX 38387<br>SHREVEPORT, LA 71133-8387 | 02569 | 202.00 SCHEDULED UNSECURED<br>101.00 CLAIMED UNSECURED<br>101.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | BODIE, DANNA L<br>8502 MAPLE BLUFF CT<br>NEW HAVEN, IN 46774 | 04711 | 896.00 SCHEDULED PRIORITY<br>896.00 CLAIMED PRIORITY<br>896.00 ALLOWED PRIORITY<br>**** PAID **** | 12/06/07<br>05/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 3945 |
| 07-11051 | BODY, JOHN R.<br>4355 S DURANGO DR APT 242<br>LAS VEGAS, NV 891478638 | 01041 | 300.00 SCHEDULED UNSECURED<br>310.00 CLAIMED UNSECURED | 09/19/07<br>05/29/08 | DOCKET NUMBER: 4289 |
| 07-11051 | BOGGS, AMIE L<br>5440 NOAH ROAD<br>CUMMING, GA 30041 | 06551 | 1,749.95 SCHEDULED PRIORITY<br>570.46 CLAIMED PRIORITY<br>570.46 ALLOWED PRIORITY<br>**** PAID **** | 12/31/07<br>01/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 6839 |
| 07-11051 | BOGGS, AMIE L<br>5440 NOAH ROAD<br>CUMMING, GA 30041 | 06621 | 570.46 SCHEDULED PRIORITY<br>570.46 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/31/07<br>12/14/09 | DOCKET NUMBER: 8410 |
| 07-11051 | BOISE PHILHARMONIC ASSOC<br>ATTN GORDON SWENSON, ACCOUNTANT<br>516 S 9TH ST<br>BOISE, ID 83702 | 07226 | 0.00 SCHEDULED<br>5,000.00 CLAIMED UNSECURED<br>5,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | BOJORQUEZ, AMANDA<br>4930 E. FOX ST.<br>MESA, AZ 85205 | 01480 | 766.15 SCHEDULED PRIORITY<br>766.15 CLAIMED PRIORITY<br>766.15 ALLOWED PRIORITY<br>**** PAID **** | 10/09/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | BOKATH, SHANNON<br>300 VUEMONT PL NE # T103<br>RENTON, WA 98056 | 01212 | 855.23 SCHEDULED PRIORITY<br>855.36 CLAIMED PRIORITY<br>855.36 ALLOWED PRIORITY<br>**** PAID **** | 09/25/07<br>05/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 3946 |
| 07-11051 | BOLEN, MONA L.<br>544 BOULDER DRIVE<br>DELAWARE, OH 43015 | 00464 | 559.26 SCHEDULED PRIORITY<br>559.26 CLAIMED PRIORITY<br>559.26 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                         PAGE:    306
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                             CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | BOMAN, JULIE<br>2617 WEDGEWOOD RD<br>DES MOINES, IA 50317 | 01949 | 309.48 SCHEDULED PRIORITY<br>309.48 CLAIMED PRIORITY<br>309.48 ALLOWED PRIORITY<br>**** PAID **** | 11/06/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | BOMANI, ERICA L<br>182 RHODODENDRON DR<br>WESTBURY, NY 11590 | 02910 | 913.46 SCHEDULED PRIORITY<br>913.46 CLAIMED UNSECURED<br>913.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/21/07 | |
| 07-11051 | BOMBA, MARTIN<br>1208 EAST 94TH STREET<br>BROOKLYN, NY 11236 | 08079 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED SECURED<br>246,946.00 CLAIMED UNSECURED<br>246,946.00 TOTAL CLAIMED<br>246,946.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08 | |
| 07-11051 | BOND, ALISON<br>2320 HELIOTROPE DR.<br>SANTA ANA, CA 92706 | 01647 | 2,307.69 SCHEDULED PRIORITY<br>1,546.09 CLAIMED PRIORITY<br>1,546.09 ALLOWED PRIORITY<br>**** PAID **** | 10/18/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11051 | BOE, JAMES B<br>536 COVINGTON WAY<br>LIVERMORE, CA 94551 | 03015 | 2,695.45 SCHEDULED PRIORITY<br>1,270.72 CLAIMED PRIORITY<br>1,270.72 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07 | SCHEDULED CONT |
| 07-11051 | BOOTH, HAROLD JR<br>JO ANN BOOTH<br>75 RED FOX LANE<br>MILLERSTOWN, PA 17062 | 02938 | 350.00 SCHEDULED PRIORITY<br>350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/21/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | BORDIGNON, VICTORIA<br>C/O CHRISTIAN P. PORTER, ESQ.<br>841 BISHOP STREET, SUITE 2125<br>HONOLULU, HI 96813 | 10571 | 100,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/04/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11051 | BORDNER, ANN M<br>8809 WAVE CIRCLE<br>APT A<br>FORT WAYNE, IN 46825 | 02404 | 0.00 SCHEDULED<br>887.02 CLAIMED PRIORITY<br>887.02 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07<br>02/09/11 | DOCKET NUMBER: 9778 |
| 07-11051 | BORMANN, MARGARET & ANN<br>4003 CHANCERY PLACE<br>FORT WAYNE, IN 46804 | 01570 | 538.46 SCHEDULED PRIORITY<br>538.40 CLAIMED PRIORITY<br>538.40 ALLOWED PRIORITY<br>**** PAID **** | 10/15/07<br>05/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 3946 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                                    PAGE:    307
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | BORRILLO, REGINA<br>2 BUD COURT<br>HAUPPAUGE, NY 11788 | 08144 | 661.19 SCHEDULED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | BORTZ, DEBORAH<br>10 SANTERRE ST<br>NASHUA, NH 03064 | 00376 | 720.00 SCHEDULED PRIORITY<br>720.00 CLAIMED PRIORITY<br>720.00 ALLOWED PRIORITY<br>**** PAID **** | 09/07/07 | SCHEDULED CONT |
| 07-11051 | BOSSONG, EDWARD A.<br>186 COTTAGE BLVD<br>HICKSVILLE, NY 11801 | 00368 | 2,500.00 SCHEDULED PRIORITY<br>2,500.00 CLAIMED PRIORITY<br>2,500.00 ALLOWED PRIORITY<br>**** PAID **** | 09/06/07<br>05/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 3946 |
| 07-11051 | BOSTIC, JAMES<br>PATRICK J. MCLAUGHLIN, WUKELA LAW FIRM<br>403 SECOND LOOP ROAD, PO BOX 13057<br>FLORENCE, SC 29504 | 02753 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>/  / | DOCKET NUMBER: 7396 |
| 07-11051 | BOSTIC, JAMES<br>PATRICK J. MCLAUGHLIN, WUKELA LAW FIRM<br>403 SECOND LOOP ROAD, PO BOX 13057<br>FLORENCE, SC 29504 | 10252 | 15,200.18 CLAIMED UNSECURED<br>15,200.18 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/21/08 | Amends claim number 2753 |
| 07-11051 | BOSTON PROPERTIES LIMITED PARTNERSHIP<br>C/O J. DAVID FOLDS<br>MCKENNA LONG & ALDRIDGE LLP<br>1900 K STREET NW<br>WASHINGTON, DC 20006 | 08483 | 146,585.00 CLAIMED UNSECURED | 01/10/08 | |
| 07-11051 | BOSTON PROPERTIES LIMITED PARTNERSHIP<br>C/O TAMMY FRANKLIN<br>DLA PIPER US LLP<br>500 8TH ST. NW<br>WASHINGTON, DC 20004 | 08645 | 196,522.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | BOWEN, BOBBIE<br>119 SHADY BEND<br>LUFKIN, TX 75901 | 10053 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>4,118.23 CLAIMED UNSECURED<br>4,118.23 TOTAL CLAIMED<br>4,118.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/10/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | BOWEN, LARRY & SUZANNE<br>C/O JOHN M. BERMAN<br>7175 SW BEVELAND, # 210<br>TIGARO, OR 97223 | 01559 | 0.00 SCHEDULED UNSECURED<br>65,441.00 CLAIMED UNSECURED<br>65,441.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/15/07 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                                   PAGE:    308
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | BOWENS, CARMEN M.<br>430 W WILSON BLVD<br>HAGERSTOWN, MD 21740 | 01034 | 1,376.92 SCHEDULED PRIORITY<br>1,376.92 CLAIMED PRIORITY<br>1,376.92 ALLOWED PRIORITY<br>**** PAID **** | 09/19/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | BOWERMAN, RICH<br>HAMMOND BOWERMAN & ASSOC., INC.<br>12 WINDWARD WAY<br>BALTIMORE, MD 21220 | 00118 | 350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/28/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | BOWMAN, MONICA<br>PO BOX 1288<br>SANTA CRUZ, CA 95061 | 01420 | 825.00 CLAIMED PRIORITY<br>825.00 ALLOWED PRIORITY<br>**** PAID **** | 10/04/07<br>09/08/09 | DOCKET NUMBER: 8031 |
| 07-11051 | BOXELL, BRETT C<br>6167 W MAPLE GROVE RD<br>HUNTINGTON, IN 467508977 | 02050 | 560.00 SCHEDULED PRIORITY<br>560.00 CLAIMED PRIORITY<br>560.00 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07 | SCHEDULED CONT |
| 07-11051 | BOYD, MARSHA M<br>121 UNION AVE SE<br>RENTON, WA 98059 | 02581 | 3,477.69 SCHEDULED PRIORITY<br>3,477.69 CLAIMED PRIORITY<br>3,477.69 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>01/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 6839 |
| 07-11051 | BOYD, MICHAEL W. SR.<br>PO BOX 2092<br>ROANOKE, TX 76262 | 01888 | 2,461.54 SCHEDULED PRIORITY<br>2,461.54 CLAIMED PRIORITY<br>2,461.54 ALLOWED PRIORITY<br>**** PAID **** | 11/05/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | BOYER - KS DBA SHRED-IT<br>ATTN CARLY BAIRD, OFFICE MGR<br>10900 LACKMAN RD<br>LENEXA, KS 66219 | 00289 | 50.00 CLAIMED UNSECURED<br>50.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/04/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | BOYLE, BEVERLY<br>32 HEMLOCK DRIVE<br>PARLIN, NJ 08859 | 07843 | 164.75 CLAIMED PRIORITY<br>164.75 CLAIMED UNSECURED<br>164.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/09/08<br>01/13/09 | Claim out of balance<br>DOCKET NUMBER: 6840 |
| 07-11051 | BOYLE, SUZANNE R (SUZI)<br>1505 N 20TH ST<br>BOISE, ID 83702-0710 | 02061 | 9,033.38 SCHEDULED PRIORITY<br>9,033.38 CLAIMED PRIORITY<br>9,033.38 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07 | SCHEDULED CONT |
| 07-11051 | BOZEMAN APPRAISAL SERVICES, INC.<br>ATTN B. JUNE BOZEMAN, COO, VP<br>PO BOX 3087<br>GAINESVILLE, GA 30503 | 01180 | 3,050.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/07<br>08/18/08 | DOCKET NUMBER: 5463 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    309

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | BOZEMAN AREA CHMBR COMMERCE<br>2000 COMMERCE WAY<br>BOZEMAN, MT 59715 | 03399 | 295.00 SCHEDULED UNSECURED<br>295.00 CLAIMED UNSECURED<br>295.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07 | |
| 07-11051 | BP KINGSTOWNE OFFICE K LP<br>C/O J DAVID FOLDS<br>MCKENNA LONG & ALDRIDGE LLP<br>1900 K STREET, NW<br>WASHINGTON, DC 20006 | 08485 | 49,737.05 CLAIMED UNSECURED | 01/10/08 | |
| 07-11051 | BRADLEY, ZACHARY<br>55 JENNINGS DR<br>CANAL WINCHESTER, OH 43110 | 07141 | 1,029.78 SCHEDULED PRIORITY<br>1,029.78 CLAIMED PRIORITY<br>1,029.78 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08 | SCHEDULED CONT |
| 07-11051 | BRADSHAW, FOWLER, PROCTOR & FAIRGRAVE PC<br>ATTN JAMES HOLCOMB, ESQ.<br>801 GRAND AVENUE, SUITE 3700<br>DES MOINES, IA 50309-8004 | 01547 | 1,250.00 CLAIMED UNSECURED<br>1,250.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/12/07<br>11/16/10 | DOCKET NUMBER: 9459 |
| 07-11051 | BRADSHAW, HEATHER<br>481 SPRINGMONT CT<br>NEWPORT NEWS, VA 23608 | 00352 | 532.50 SCHEDULED PRIORITY<br>556.50 CLAIMED PRIORITY<br>556.50 ALLOWED PRIORITY<br>**** PAID **** | 09/06/07 | SCHEDULED CONT |
| 07-11051 | BRADSHAW, STACY A<br>16616 199TH PL NE<br>WOODINVILLE, WA 98072 | 02575 | 2,916.92 SCHEDULED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | BRADY, AMY<br>214 E GEORGIA AVE<br>CONNELLSVILLE, PA 15425 | 00901 | 692.31 SCHEDULED PRIORITY<br>692.31 CLAIMED PRIORITY<br>692.31 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07 | SCHEDULED CONT |
| 07-11051 | BRANCH, JOYCE<br>8709 GRACEFIELD DR<br>WAXHAW, NC 28173 | 00244 | 1,313.50 SCHEDULED PRIORITY<br>1,313.50 CLAIMED PRIORITY<br>1,313.50 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | BRANDENBURG TELECOM<br>JEAN E HUBBARD COLLECTION DEPT<br>200 TELCO DR PO BOX 599<br>BRANDENBURG, KY 40108 | 03614 | 694.32 SCHEDULED UNSECURED<br>758.31 CLAIMED UNSECURED<br>758.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/27/07 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                               PAGE:    310
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | BRANDENBURG TELECOM<br>200 TELCO DR<br>PO BOX 599<br>ATTN JEAN E HUBBARD, COLLECTION DEPT<br>BRANDENBURG, KY 40108 | 03615 | 758.31 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/27/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | BRANDYWINE PICNIC PARK<br>690 S CREEK RD<br>ATTN ROSS CAPPS PRESIDENT<br>WEST CHESTER, PA 193822002 | 03605 | 1,714.84 SCHEDULED UNSECURED<br>1,714.84 CLAIMED UNSECURED<br>1,714.84 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/27/07 | |
| 07-11051 | BRANDYWINE VALLEY HEATING & AIR<br>CONDITIONING, INC<br>ATTN CFO<br>917 OLD FERN HILL RD #300<br>WEST CHESTER, PA 19380 | 03683 | 157.00 CLAIMED UNSECURED<br>157.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/28/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | BRANHAM, CARLA U.<br>112 MCMURRAY STREET<br>FREDERICK, MD 21701 | 10368 | 0.00 SCHEDULED<br>1,235.55 CLAIMED UNSECURED<br>1,235.55 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/01/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | BRANTLEY, TONYA V.<br>6901 RACE TRACK RD<br>CASTALIA, NC 278169726 | 04091 | 506.81 SCHEDULED UNSECURED<br>506.81 CLAIMED UNSECURED<br>506.81 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/07 | |
| 07-11051 | BRATT, KAY<br>23351 VIA LINDA #A<br>MISSION VIEJO, CA 92691 | 00436 | 1,920.00 CLAIMED PRIORITY<br>1,920.00 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>12/22/08 | DOCKET NUMBER: 6763 |
| 07-11051 | BRAUDE, KEVIN Z.<br>1832 FIELDWOOD DRIVE<br>NORTHBROOK, IL 60062 | 01450 | 6,166.51 CLAIMED PRIORITY<br>6,166.51 ALLOWED PRIORITY<br>**** PAID **** | 10/05/07<br>12/22/08 | DOCKET NUMBER: 6763 |
| 07-11051 | BRAUN, DAVID L.<br>14219 E BARBIE LN<br>SCOTTSDALE, AZ 85262 | 05066 | 2,041.25 SCHEDULED PRIORITY<br>2,041.25 CLAIMED PRIORITY<br>2,041.25 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07<br>02/01/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9741 |
| 07-11051 | BRAUN, HEATHER<br>5118 SORRENTO BLVD<br>FORT WAYNE, IN 46845-8893 | 02792 | 1,997.52 SCHEDULED PRIORITY<br>784.00 CLAIMED PRIORITY<br>784.00 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | BRAUN, MACKENZIE M<br>14219 E BARBIE LN<br>SCOTTSDALE, AZ 85262 | 05064 | 677.73 SCHEDULED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>05/04/10 | DOCKET NUMBER: 8819 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | BRAUN, MACKENZIE M<br>14219 E BARBIE LN<br>SCOTTSDALE, AZ 852625840 | 05065 | 863.52 SCHEDULED PRIORITY<br>863.52 CLAIMED PRIORITY<br>863.52 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07 | SCHEDULED CONT |
| 07-11051 | BRAUN, PHILIP A.<br>3453 BRANDYWINE CT<br>THE VILLAGES, FL 32163 | 09896 | 3,384.62 SCHEDULED PRIORITY<br>3,384.62 CLAIMED PRIORITY<br>3,384.62 ALLOWED PRIORITY<br>**** PAID **** | 02/04/08<br>05/29/08 | ** LATE FILED **SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | BRAVEPOINT<br>ATTN JOHN HARLOW, PRESIDENT<br>5000 PEACHTREE INDUSTRIAL BLVD<br>SUITE 100<br>NORCROSS, GA 30071 | 07976 | 200,163.16 SCHEDULED UNSECURED<br>227,798.97 CLAIMED UNSECURED<br>227,798.97 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08 | |
| 07-11051 | BRAVO MCCORMICK, CHRISTINA<br>9719 WYNDHAM DRIVE<br>FREDERICK, MD 21704 | 01433 | 3,445.12 SCHEDULED PRIORITY<br>2,707.38 CLAIMED PRIORITY<br>2,707.38 ALLOWED PRIORITY<br>**** PAID **** | 10/05/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11051 | BRCH GROVE PLAZA<br>4335 24TH AVENUE<br>FORT GRATIOT, MI 48059 | 02896 | 0.00 SCHEDULED<br>2,573.74 CLAIMED UNSECURED<br>2,573.74 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/20/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | BRCP AURORA MARKETPLACE, LLC<br>C/O DONALD D. FARLOW<br>303 E. 17TH AVE, SUITE 800<br>DENVER, CO 80203 | 08788 | 0.00 SCHEDULED<br>25,852.44 CLAIMED UNSECURED<br>25,852.44 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/02/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | BRENNER, DAVID G.<br>7 BLUE FOX CT<br>LITTLETON, CO 80127 | 00285 | 3,000.00 CLAIMED UNSECURED<br>3,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/04/07 | |
| 07-11051 | BRENT JONES SERVICES INC<br>PO BOX 751178<br>LV, NV 89136 | 02784 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | BRENTWOOD PRINTING & ENVELOPE INC<br>SCOTT FINKE<br>8630 WINTON RD<br>CINCINNATI, OH 45231 | 01889 | 264.34 CLAIMED UNSECURED | 11/05/07 | |

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:     312

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | BRESSLER, MICHELLE L.<br>PO BOX 1191<br>BUCKEYE, AZ 853260088 | 07476 | 290.50 SCHEDULED UNSECURED<br>0.00 CLAIMED SECURED<br>290.50 CLAIMED UNSECURED<br>290.50 TOTAL CLAIMED<br>290.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08 | |
| 07-11051 | BREVARD COUNTY TAX COLLECTOR<br>ROD NORTHCUTT<br>400 S ST 6TH FL<br>PO BOX 2500<br>TITUSVILLE, FL 32781-2500 | 00168 | 350.77 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID **** | 08/28/07<br>01/12/10 | DOCKET NUMBER: 8492 |
| 07-11051 | BRIAN C. RUNGE<br>REAL ESTATE APPRAISALS LTD<br>30 CHANNEL LN<br>HAMPTON, VA 23664 | 02625 | 350.00 SCHEDULED UNSECURED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | BRIDE, DENISE<br>219-42 EDGEWOOD AVE<br>LAURELTON, NY 11413 | 00558 | 357.69 SCHEDULED PRIORITY<br>238.50 CLAIMED PRIORITY<br>238.50 ALLOWED PRIORITY<br>**** PAID **** | 09/11/07<br>05/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 3946 |
| 07-11051 | BRIGGS, TONYA<br>8721 GREENBACK LANE APT. 36<br>ORANGEVALE, CA 95662 | 01567 | 7,701.24 SCHEDULED PRIORITY<br>7,701.21 CLAIMED PRIORITY<br>7,701.21 ALLOWED PRIORITY<br>**** PAID **** | 10/15/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | BRISARD, KARL<br>9732 ROCHE PL<br>WELLINGTON, FL 33414-6490 | 03538 | 1,231.20 SCHEDULED PRIORITY<br>1,231.20 CLAIMED PRIORITY<br>1,231.20 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07 | SCHEDULED CONT |
| 07-11051 | BRIT-FIFTY WEST, LLC<br>ATTN MARJORIE ATYA, PROPERTY MANAGER<br>C/O MAGRUDER & ASSOCIATES, P.C.<br>1889 PRESTON WHITE DR, STE 200<br>RESTON, VA 20191 | 07977 | 0.00 SCHEDULED<br>188,809.82 CLAIMED UNSECURED<br>188,809.82 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08 | |
| 07-11051 | BRITTINGHAM, CHRISTINE<br>4 OAK HOLLOW LN<br>SICKLERVILLE, NJ 080813907 | 00479 | 1,960.80 SCHEDULED PRIORITY<br>1,961.54 CLAIMED PRIORITY<br>1,961.54 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11051 | BRODY , JASON<br>341 W 8TH ST<br>DEER PARK, NY 117296526 | 02415 | 2,207.69 SCHEDULED PRIORITY<br>2,207.69 CLAIMED PRIORITY<br>2,207.69 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07 | SCHEDULED CONT |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | BROOKINGS MUNICIPAL UTILITIES<br>ATTN DOROTHY BEACH<br>PO BOX 588<br>BROOKINGS, SD 57006 | 01996 | 193.11 SCHEDULED UNSECURED<br>266.79 CLAIMED UNSECURED<br>266.79 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | BROOKWOOD TAMARAC PLAZA INVESTORS, LLC<br>C/O STEVEN W. KELLY<br>SILVER & DEBOSKEY, P.C.<br>1801 YORK STREET<br>DENVER, CO 80206 | 06164 | 4,493.59 SCHEDULED UNSECURED<br>48,996.04 CLAIMED UNSECURED<br>48,996.04 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/24/07 | |
| 07-11051 | BROTCHNER, BRYAN<br>1100 HOWE AVE # 394<br>SACRAMENTO, CA 95825 | 04625 | 5,538.47 SCHEDULED PRIORITY<br>5,538.47 CLAIMED PRIORITY<br>5,538.47 ALLOWED PRIORITY<br>**** PAID **** | 12/06/07 | SCHEDULED CONT |
| 07-11051 | BROTHERTON, JILL<br>1226 NORTH AVENUE<br>BATAVIA, IL 60510 | 08421 | 1,153.85 SCHEDULED PRIORITY<br>1,100.00 CLAIMED PRIORITY<br>1,100.00 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11051 | BROTHERTON, JILL<br>1226 NORTH AVENUE<br>BATAVIA, IL 60510 | 08421 | 0.00 SCHEDULED<br>1,020.00 CLAIMED UNSECURED<br>1,020.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>12/22/08 | DOCKET NUMBER: 6763 |
| 07-11051 | BROWARD COUNTY, DEPT. OF FINANCE<br>ATTN HOLLIE N HAWN, ASST COUNTY ATTY<br>REVENUE COLL DIV, GOVERNMENTAL CTR ANNEX<br>115 S ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33301 | 02905 | 5,562.33 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID **** | 11/20/07<br>08/13/10 | Replaces claim number 1238<br>DOCKET NUMBER: 9142 |
| 07-11051 | BROWN, CHANTEL<br>307 S REYNOLDS ST APT P219<br>ALEXANDRIA, VA 22904-4594 | 01452 | 1,375.23 SCHEDULED PRIORITY<br>1,292.55 CLAIMED PRIORITY<br>1,292.55 ALLOWED PRIORITY<br>**** PAID **** | 10/05/07<br>05/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 3946 |
| 07-11051 | BROWN, DAVID AND LORETTA<br>11195 CHACOL CT<br>RANCHO CORDOVA, CA 95670 | 06644 | 400.00 CLAIMED UNSECURED | 12/31/07 | |
| 07-11051 | BROWN, ELIZABETH DORNEY<br>1220 WASINGTON DRIVE<br>ST. MICHAELS, MD 21663 | 00572 | 1,223.08 SCHEDULED PRIORITY<br>1,019.20 CLAIMED PRIORITY<br>1,019.20 ALLOWED PRIORITY<br>**** PAID **** | 09/11/07<br>05/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 3945 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | BROWN, JANET S.<br>13211 CRIOLLA CIR<br>CORONA, CA 92880 | 00713 | 4,143.75 SCHEDULED PRIORITY<br>4,143.75 CLAIMED PRIORITY<br>4,143.75 ALLOWED PRIORITY<br>**** PAID **** | 09/13/09<br>01/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 6839 |
| 07-11051 | BROWN, KERI<br>13630 ZORI LN<br>WINDERMERE, FL 34786-7357 | 03241 | 2,000.00 SCHEDULED PRIORITY<br>1,980.08 CLAIMED PRIORITY<br>1,980.08 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07 | SCHEDULED CONT |
| 07-11051 | BROWN, KERRIN<br>500 PECONIC ST APT 31-6A<br>RONKONKOMA, NY 117797168 | 00423 | 2,369.23 SCHEDULED PRIORITY<br>2,369.23 CLAIMED PRIORITY<br>2,369.23 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | BROWN, SHARON L<br>136 ROUNDTREE BLVD<br>SAN RAFAEL, CA 94903 | 06118 | 2,727.92 SCHEDULED PRIORITY<br>1,678.72 CLAIMED PRIORITY<br>1,678.72 ALLOWED PRIORITY<br>**** PAID **** | 12/21/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | BROWN, SONYA M<br>540 LARGO CENTER DRIVE, #B305<br>UPPR MARLBORO, MD 20774 | 05655 | 1,462.00 SCHEDULED PRIORITY<br>1,462.00 CLAIMED PRIORITY<br>1,462.00 ALLOWED PRIORITY<br>**** PAID **** | 12/18/07 | SCHEDULED CONT |
| 07-11051 | BRUNS, LUANN<br>26461 LA SCALA<br>LAGUNA HILLS, CA 92653 | 03981 | 3,076.92 SCHEDULED PRIORITY<br>3,076.92 CLAIMED PRIORITY<br>3,076.92 ALLOWED PRIORITY<br>**** PAID **** | 11/30/07 | SCHEDULED CONT |
| 07-11051 | BRUNSWICK COUNTY<br>ATTN MIKE CULPEPPER<br>DELINQUENT TAX SPECIALIST<br>PO BOX 29<br>BOLIVIA, NC 28422 | 04081 | 0.00 SCHEDULED<br>40.44 CLAIMED PRIORITY<br>0.00 ALLOWED<br>**** PAID **** | 12/03/07<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11051 | BRUNSWICK COUNTY PUBLIC UTILITIES<br>SHERRI GARNER, CUST SVC SUPERVISOR<br>PO BOX 580383<br>CHARLOTTE, NC 28258-0383 | 02568 | 103.83 SCHEDULED UNSECURED<br>208.06 CLAIMED UNSECURED<br>208.06 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | BRYAN, JEAN K<br>2132 N. CHARTER POINT DR<br>ARLINGTON HEIGHTS, IL 60004 | 07642 | 5,469.23 SCHEDULED PRIORITY<br>3,038.46 CLAIMED PRIORITY<br>3,038.46 ALLOWED PRIORITY<br>**** PAID **** | 01/08/08<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |

CLAIMS REGISTER AS OF 02/19/15                                                PAGE:    315

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | BRZOZOWSKI, DENISE<br>8209 GLASGOW CT.<br>JACKSONVILLE, FL 32244 | 01640 | 2,163.46 SCHEDULED PRIORITY<br>2,163.46 CLAIMED PRIORITY<br>2,163.46 ALLOWED PRIORITY<br>**** PAID **** | 10/17/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | BUCKLEY, JOSHUA D.<br>117 30TH AVE N # 502<br>NASHVILLE, TN 37203 | 01875 | 10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 11/02/07 | |
| 07-11051 | BUCKLEY, JOSHUA D.<br>117 30TH AVE N # 502<br>NASHVILLE, TN 37203 | 01875 | 22,050.00 CLAIMED UNSECURED | 11/02/07 | THIS CLAIM IS SATISFIED |
| 07-11051 | BUEHRLE, JUDITH<br>406 S CHURCH ST<br>NUMBER 122<br>ST PETERS, MO 63376 | 05246 | 2,046.15 SCHEDULED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>04/30/10 | DOCKET NUMBER: 8815 |
| 07-11051 | BUEHRLE, JUDITH M<br>406 S CHURCH ST<br>NUMBER 122<br>ST PETERS, MO 63376 | 05247 | 901.44 SCHEDULED PRIORITY<br>901.44 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/11/07<br>09/17/12 | DOCKET NUMBER: 10584 |
| 07-11051 | BUGGS, ARECA<br>4350 MCCORD LIVSEY<br>RD.<br>SNELLVILLE, GA 30039 | 09338 | 388.73 SCHEDULED PRIORITY<br>388.73 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | BUGGS, MARY<br>7535 CYPRESS<br>CYPRESS, TX 77433-2140 | 00520 | 670.77 SCHEDULED PRIORITY<br>670.77 CLAIMED PRIORITY<br>670.77 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | BUILDER'S MAGAZINE/NV HM GUIDE<br>PATRICIA FERGUSON, PRESIDENT<br>9080 DOUBLE DIAMOND PKWY STE A<br>RENO, NV 89521 | 02692 | 0.00 SCHEDULED<br>1,000.00 CLAIMED UNSECURED<br>1,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | BULLARD, HELEN<br>3127 W ROBINWOOD<br>FRESNO, CA 93711 | 09365 | 302.25 SCHEDULED UNSECURED<br>302.25 CLAIMED UNSECURED<br>302.25 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/14/08<br>04/13/11 | DOCKET NUMBER: 9940 |
| 07-11051 | BULSON, BETHANY R.<br>PO BOX 97<br>FALLSTON, NC 28042 | 00573 | 1,081.61 SCHEDULED PRIORITY<br>1,081.61 CLAIMED PRIORITY<br>1,081.61 ALLOWED PRIORITY<br>**** PAID **** | 09/11/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | BUMBAK, KATHY<br>939 W 6TH ST<br>SAN PEDRO, CA 90731 | 01164 | 2,397.23 SCHEDULED PRIORITY<br>2,713.20 CLAIMED PRIORITY<br>2,713.20 ALLOWED PRIORITY<br>**** PAID **** | 09/24/07<br>12/20/13 | SCHEDULED CONT<br>DOCKET NUMBER: 10938 |
| 07-11051 | BUNBURY, JOHN<br>12514 KANE ALEXANDER DRIVE<br>HUNTSVILLE, NC 28078 | 01282 | 4,047.54 SCHEDULED PRIORITY<br>4,047.54 CLAIMED PRIORITY<br>4,047.54 ALLOWED PRIORITY<br>**** PAID **** | 09/27/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | BUNCOMBE COUNTY<br>BUNCOMBE CO TAX OFC<br>60 COURT PLZ, RM 320<br>ASHEVILLE, NC 28801 | 09693 | 0.00 SCHEDULED<br>43.15 CLAIMED UNSECURED<br>43.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/17/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | BUNTEN, RITA<br>1045 HEARTWOOD LN<br>LAKE ZURICH, IL 60047 | 00092 | 210.12 CLAIMED UNSECURED<br>210.12 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/27/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | BUNTEN, RITA S.<br>1045 HEARTWOOD LN<br>LAKE ZURICH, IL 60047 | 00502 | 3,876.76 SCHEDULED PRIORITY<br>1,938.16 CLAIMED PRIORITY<br>1,938.16 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07 | SCHEDULED CONT |
| 07-11051 | BURDMAN, CHARLES E.<br>18 ROBIN TERRACE<br>MASSAPEQUA PARK, NY 11762 | 00735 | 1,307.70 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/13/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | BURGESS, JACOB<br>90 COUNTRY CLUB DRIVE<br>PORT WASHINGTON, NY 11050 | 06532 | 3,512.82 SCHEDULED PRIORITY<br>2,865.22 CLAIMED PRIORITY<br>2,865.22 ALLOWED PRIORITY<br>**** PAID **** | 12/28/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | BURIAN, THOMAS A.<br>PO BOX 1076<br>PARK RIDGE, IL 60068 | 00951 | 1,346.15 SCHEDULED PRIORITY<br>1,346.15 CLAIMED PRIORITY<br>1,346.15 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | BURKE ROBERTSON, CANDACE<br>903 LAKE LILY DR APT B463<br>MAITLAND, FL 32751 | 04749 | 1,615.39 SCHEDULED PRIORITY<br>1,615.39 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/06/07<br>09/17/12 | DOCKET NUMBER: 10584 |
| 07-11051 | BURKE, ANDREW P<br>3710 N WAYNE AVE<br>2ND FLOOR<br>CHICAGO, IL 60613 | 05657 | 1,646.15 SCHEDULED PRIORITY<br>1,646.15 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/18/07<br>10/10/08 | DOCKET NUMBER: 6217 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | BURKETT'S<br>ATTN TINA JOHNSON<br>8520 YOUNGER CREEK DR<br>SACRAMENTO, CA 95828 | 02483 | 875.21 SCHEDULED UNSECURED<br>3,815.47 CLAIMED UNSECURED<br>3,815.47 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11051 | BURN, BETSY J.<br>NELSON MULLINS RILEY & SCARBOROUGH LLP<br>PO BOX 11070<br>COLUMBIA, SC 29211 | 07422 | 4,349.18 CLAIMED UNSECURED<br>4,349.18 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08 | |
| 07-11051 | BURNETT, RICHARD (RICK)<br>302 STABLESTONE DR<br>CHESTERFIELD, MO 63017 | 02068 | 2,596.15 SCHEDULED PRIORITY<br>2,596.15 CLAIMED PRIORITY<br>2,596.15 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | BURNS, LINDA<br>5545 W ARROWHEAD LAKES DR<br>GLENDALE, AZ 85308 | 01171 | 88,691.23 SCHEDULED UNSECURED<br>89,228.23 CLAIMED UNSECURED | 09/24/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | BUSINESS IMAGES & GRAPHICS INC<br>ATTN RICKY HALL, PRESIDENT<br>308 W MULBERRY<br>SEARCY, AR 72143 | 09743 | 13,962.41 SCHEDULED UNSECURED<br>15,013.50 CLAIMED UNSECURED<br>15,013.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/22/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | BUSINESS WIRE, INC.<br>ATTN SARAH FINE, COLLECTIONS SUPERVISOR<br>44 MONTGOMERY STREET, 39TH FL<br>SAN FRANCISCO, CA 94164 | 01606 | 2,500.00 SCHEDULED UNSECURED<br>2,500.00 CLAIMED UNSECURED<br>2,500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | BUSKOHL, JESSICA<br>900 WINDSTONE CT<br>LAKE IN THE HILLS, IL 60156 | 01900 | 1,000.16 SCHEDULED PRIORITY<br>1,000.16 CLAIMED PRIORITY<br>1,000.16 ALLOWED PRIORITY<br>**** PAID **** | 11/05/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234<br>CLAIM OUT OF BALANCE |
| 07-11051 | BUTLER, DIONNA<br>4739 N 2ND ST<br>PHILADELPHIA, PA 191204201 | 00445 | 945.00 SCHEDULED PRIORITY<br>945.00 CLAIMED PRIORITY<br>945.00 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | BUTLER, TRACY<br>3700 CHARLEMAINE DR<br>AURORA, IL 60504 | 02841 | 4,184.55 SCHEDULED PRIORITY<br>16,515.40 SCHEDULED UNSECURED<br>20,699.95 TOTAL SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/20/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | BUTOR, AILEEN C<br>10873 CAMINITO ARCADA<br>SAN DIEGO, CA 92131 | 06285 | 2,688.00 SCHEDULED PRIORITY<br>2,688.00 CLAIMED PRIORITY<br>2,688.00 ALLOWED PRIORITY<br>**** PAID **** | 12/24/07 | SCHEDULED CONT |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    318

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | BUTTS, LEE ANN<br>9901 RED TWIG PL<br>FORT WAYNE, IN 46804 | 01123 | 4,856.27 SCHEDULED PRIORITY<br>131.87 SCHEDULED UNSECURED<br>4,988.14 TOTAL SCHEDULED<br>9,328.22 CLAIMED PRIORITY<br>9,328.22 ALLOWED PRIORITY<br>**** PAID **** | 09/21/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | BYLLOTT, DEBRA<br>2 BUD COURT<br>HAUPPAUGE, NY 11788 | 08145 | 1,765.39 SCHEDULED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | BYRD, DEBBIE<br>1013 NAGIA CT<br>FENTON, MO 63026 | 03099 | 8,948.00 SCHEDULED PRIORITY<br>8,948.00 CLAIMED UNSECURED | 11/23/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | BYRD, DEBBIE M<br>1013 NAGIA CT<br>FENTON, MO 63026 | 03098 | 692.31 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/23/07<br>05/04/12 | DOCKET NUMBER: 10440 |
| 07-11051 | BYRD, DEBORAH M.<br>1013 NAGIA CT<br>FENTON, MO 63026 | 00561 | 692.31 SCHEDULED PRIORITY<br>692.31 CLAIMED PRIORITY<br>692.31 ALLOWED PRIORITY<br>**** PAID **** | 09/11/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | BYRUM, DIANA L.<br>PO BOX 874001<br>WASILLA, AK 99687 | 02965 | 1,661.54 SCHEDULED PRIORITY<br>1,661.54 CLAIMED PRIORITY<br>1,661.54 ALLOWED PRIORITY<br>**** PAID **** | 11/21/07<br>02/17/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7022 |
| 07-11051 | C J MAINTENANCE INC<br>ATTN JILLIAN A. ZEI, VP<br>5525 TWIN KNOLLS RD<br>STE 323<br>COLUMBIA, MD 21045 | 03774 | 4,185.30 SCHEDULED UNSECURED<br>4,185.30 CLAIMED UNSECURED<br>4,185.30 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/29/07 | |
| 07-11051 | C&H PROPERTIES LLC<br>ATTN: CHRIS CANTY, PRINCIPAL<br>318A GUILBEAU RD<br>LAFAYETTE, LA 70506 | 10128 | 35,841.63 CLAIMED UNSECURED | 03/21/08 | ** LATE FILED ** |
| 07-11051 | C.B. CONTRACTORS, INC.<br>ATTN PAUL PINGEL, PRES.<br>2630 W ARMITAGE<br>CHICAGO, IL 60647 | 00944 | 30,029.62 SCHEDULED UNSECURED<br>31,032.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/07 | |
| 07-11051 | C.B. CONTRACTORS, INC.<br>ATTN PAUL PINGEL, PRES.<br>2630 W ARMITAGE<br>CHICAGO, IL 60647 | 08181 | 5,458.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:      319

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-11051 | CABLE PLUS INC<br>ATTN ANNETTE ROMAINE, CREDIT MANAGER<br>5330 N LOCKWOOD<br>CHICAGO, IL 60630 | 04454 | 2,036.16 SCHEDULED UNSECURED<br>7,162.95 CLAIMED UNSECURED<br>7,162.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/04/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | CABUDOL, NYLA<br>87-708 MANUAIHUE ST<br>WAIANAE, HI 96792 | 00295 | 1,827.69 SCHEDULED PRIORITY<br>1,827.69 CLAIMED PRIORITY<br>1,827.69 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | CACCAMO, FRANK M. II<br>11 HARBOR CIR<br>CENTERPORT, NY 11721 | 00144 | 4,182.69 SCHEDULED PRIORITY<br>4,182.69 CLAIMED PRIORITY<br>4,182.69 ALLOWED PRIORITY<br>**** PAID **** | 08/29/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | CACCHIONE, ANGELA M<br>7371 BROOKLAWN DR<br>WESTMINSTER, CA 92683 | 03085 | 774.00 SCHEDULED PRIORITY<br>774.00 CLAIMED PRIORITY<br>774.00 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07 | SCHEDULED CONT |
| 07-11051 | CADIZ, JOY<br>1168 NAMDAC AVE.<br>BAY SHORE, NY 11706 | 07489 | 3,846.15 SCHEDULED PRIORITY<br>3,846.15 CLAIMED PRIORITY<br>3,846.15 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08 | SCHEDULED CONT |
| 07-11051 | CAESAR'S CARPET & UPHOLSTERY<br>77500 CALLE CHILLON<br>LA QUINTA, CA 92253-5520 | 02686 | 420.00 SCHEDULED UNSECURED<br>420.00 CLAIMED UNSECURED | 11/19/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | CAFE TODAY<br>ATTN DAID KEULER<br>10200 SW GREENBURG RD<br># 100<br>PORTLAND, OR 97223 | 02073 | 238.40 SCHEDULED UNSECURED<br>238.40 CLAIMED UNSECURED | 11/13/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | CAHILL, ANNE C.<br>628 W. 58TH ST.<br>HINSDALE, IL 60521 | 01644 | 6,153.81 CLAIMED PRIORITY<br>6,153.81 ALLOWED PRIORITY<br>**** PAID **** | 10/18/07<br>02/01/11 | DOCKET NUMBER: 9741 |
| 07-11051 | CAL-PACIFIC BUSINESS MACHINES INC<br>ATTN JOHN SANTNER<br>9610 S. LA CIENEGA BLVD<br>INGLEWOOD, CA 90301 | 06509 | 827.31 SCHEDULED UNSECURED<br>2,559.73 CLAIMED UNSECURED<br>2,559.73 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/28/07 | |
| 07-11051 | CALCANDY, CANDICE M.<br>183 VINEYARD RD<br>HUNTINGTON, NY 11743 | 00659 | 2,326.92 SCHEDULED PRIORITY<br>2,326.88 CLAIMED PRIORITY<br>2,326.88 ALLOWED PRIORITY<br>**** PAID **** | 09/12/07<br>05/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 3946 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    320

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11051 | CALIFORNIA CLEANING CONCEPTS<br>ATTN JAMES E MASSICOTTE<br>635 BARSTOW<br># 19<br>CLOVIS, CA 93612 | 02114 | 500.00 SCHEDULED UNSECURED<br>1,750.00 CLAIMED PRIORITY<br>1,750.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07<br>10/14/09 | DOCKET NUMBER: 8180 |
| 07-11051 | CALIFORNIA HOUSING FINANCE AGENCY<br>ATTN: PETER BUCK<br>P.O. BOX 4034<br>SACRAMENTO, CA 95812 | 09903 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/04/08<br>01/17/12 | DOCKET NUMBER: 10313 |
| 07-11051 | CALIFORNIA SIGNS & GRAPHICS<br>11 ELF CT<br>PLEASANT HILL, CA 945231817 | 02867 | 530.43 SCHEDULED UNSECURED<br>3,618.80 CLAIMED UNSECURED<br>3,618.80 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/20/07 | |
| 07-11051 | CALLAHAN, BARBARA L<br>2443 MEADOWCROFT AVE<br>PITTSBURGH, PA 15216 | 05711 | 1,834.61 SCHEDULED PRIORITY<br>1,834.61 CLAIMED PRIORITY<br>1,834.61 ALLOWED PRIORITY<br>**** PAID **** | 12/18/07 | SCHEDULED CONT |
| 07-11051 | CALVIN, MELISSE<br>15040 INDIAN DRIVE<br>FONTANA, CA 92335 | 04426 | 3,369.23 SCHEDULED PRIORITY<br>3,369.23 CLAIMED PRIORITY<br>3,369.23 ALLOWED PRIORITY<br>**** PAID **** | 12/04/07 | SCHEDULED CONT |
| 07-11051 | CALVO, LORAINE (LORI)<br>43 COTTONWOOD LA<br>WESTBURY, NY 11590 | 07394 | 0.00 SCHEDULED<br>8,826.92 CLAIMED PRIORITY<br>8,826.92 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11051 | CALYON NEW YORK BRANCH AS ADMIN AGENT<br>PURSUANT TO THE REPURCHASE AGREEMENT<br>JOHN-CHARLES VAN ESSCHE -CALYON BUILDING<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK, NY 11019 | 08046 | 1,155,752,443.00 SCHEDULED SECURED<br>1,179,579,324.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>09/08/09 | DOCKET NUMBER: 8022 |
| 07-11051 | CALYPSO CHARTER CRUISES INC<br>ATTN FRANK GIORDANO, OWNER / PRESIDENT<br>14 PENN PLAZA<br>STE 2002<br>NYC, NY 10122 | 02732 | 355.38 SCHEDULED UNSECURED<br>355.38 CLAIMED UNSECURED<br>355.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | CALYX SOFTWARE<br>LEGAL DEPARTMENT<br>ATTN DOUG CHANG - PRESIDENT<br>6475 CAMDEN AVE STE 207<br>SAN JOSE, CA 95120 | 01233 | 2,736.00 CLAIMED UNSECURED<br>2,736.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/26/07 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    321

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | CAMERON COUNTY<br>DIANE W. SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>1949 SOUTH IH 35 (78741) P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 09937 | 0.00 CLAIMED PRIORITY<br>54.63 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID ****<br>54.63 TOTAL CLAIMED | 02/08/08<br>01/08/10 | ** LATE FILED **CLAIMED UNLIQ<br>DOCKET NUMBER: 8485 |
| 07-11051 | CAMPBELL, CHRISTOPHER M<br>4900 N LAWNDALE<br>APT B<br>CHICAGO, IL 60625 | 06829 | 1,176.92 SCHEDULED PRIORITY<br>1,176.92 CLAIMED PRIORITY<br>1,176.92 ALLOWED PRIORITY<br>**** PAID **** | 01/02/08 | SCHEDULED CONT |
| 07-11051 | CAMPBELL, DOUG<br>1 VAN SISE COURT<br>SYOSSET, NY 11791 | 03573 | 2,500.00 CLAIMED UNSECURED<br>2,500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/27/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | CAMPBELL, MONICA<br>309 FRIO LANE<br>LEANDER, TX 78641 | 00562 | 945.00 SCHEDULED PRIORITY<br>944.84 CLAIMED PRIORITY<br>944.84 ALLOWED PRIORITY<br>**** PAID **** | 09/11/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11051 | CANALES, JENNY<br>72 BRADLEY ST<br>BRENTWOOD, NY 11717 | 03686 | 1,077.42 SCHEDULED PRIORITY<br>1,077.42 CLAIMED PRIORITY<br>1,077.42 ALLOWED PRIORITY<br>**** PAID **** | 11/28/07 | SCHEDULED CONT |
| 07-11051 | CANALES, SHANNON D<br>3570 ARGYLE AVE.<br>CLOVIS, CA 93612 | 03977 | 907.31 SCHEDULED PRIORITY<br>907.31 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>907.31 TOTAL CLAIMED | 11/30/07<br>09/17/12 | DOCKET NUMBER: 10584 |
| 07-11051 | CANNITO, HELEN<br>3368 CHESHIRE RD<br>DELAWARE, OH 43015 | 00767 | 2,575.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/14/07<br>12/14/09 | DOCKET NUMBER: 8410 |
| 07-11051 | CANNITO, HELEN<br>3368 CHESHIRE RD<br>DELAWARE, OH 43015 | 07773 | 2,376.92 SCHEDULED PRIORITY<br>2,376.92 CLAIMED PRIORITY<br>2,376.92 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08 | SCHEDULED CONT |
| 07-11051 | CANTELME, PHILIP<br>4809 MILLSHIRE LANE<br>FAIR OAKS, CA 95628 | 01484 | 0.00 CLAIMED PRIORITY<br>578.01 CLAIMED UNSECURED<br>578.01 TOTAL CLAIMED<br>578.01 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/09/07<br>12/11/08 | DOCKET NUMBER: 6703 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | CANYON COUNTY<br>ATTN TRACIE LLOYD, TREASURER<br>P.O. BOX 1010<br>CALDWELL, ID 83606 | 03357 | 329.96 SCHEDULED PRIORITY<br>304.42 CLAIMED SECURED<br>304.42 ALLOWED SECURED<br>**** PAID **** | 11/26/07<br>07/19/10 | SCHEDULED CONT DISP<br>DOCKET NUMBER: 9026 |
| 07-11051 | CAPAX INSURANCE<br>1150 NINTH ST.<br>SUITE 1400<br>MODESTO, CA 95354 | 07311 | 58.02 SCHEDULED UNSECURED<br>242.86 CLAIMED UNSECURED | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5169 |
| 07-11051 | CAPITAL BUSINESS SYSTEMS INC<br>ATTN W. ALAN HUGHES, CONTROLLER<br>2000 WESTLAND RD<br>CHEYENNE, WY 82001 | 03212 | 778.05 SCHEDULED UNSECURED<br>1,304.78 CLAIMED UNSECURED<br>1,304.78 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07 | |
| 07-11051 | CAPITAL CONTRACTORS INC<br>ATTN NANCY J EVANS, COLLECTIONS<br>POB 3079<br>HUNTINGTON, NY 11746 | 05233 | 20,535.04 SCHEDULED UNSECURED<br>18,731.91 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>06/18/10 | DOCKET NUMBER: 8936 |
| 07-11051 | CAPITOL OFFICE SOLUTIONS<br>POB 277728<br>ATLANTA, GA 30384-7728 | 03604 | 404.00 SCHEDULED UNSECURED<br>907.00 CLAIMED UNSECURED<br>907.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/27/07 | |
| 07-11051 | CAPPUCCIO TRUST<br>ATTN JUDITH A. MORGAN, CO-TRUSTEE<br>659 ABREGO STREET<br>SUITE # 4<br>MONTEREY, CA 93940 | 02266 | 2,300.00 SCHEDULED UNSECURED<br>370.97 CLAIMED UNSECURED | 11/15/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | CAPPUCCIO TRUST<br>ATTN JUDITH A. MORGAN, CO-TRUSTEE<br>659 ABREGO STREET<br>SUITE # 4<br>MONTEREY, CA 93940 | 02266 | 0.00 SCHEDULED<br>1,929.03 CLAIMED PRIORITY<br>0.00 ALLOWED<br>**** PAID **** | 11/15/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | CARD, THERESA<br>4301 LEROY CT<br>WHITE LAKE, MI 48383-1462 | 01052 | 384.62 SCHEDULED PRIORITY<br>384.62 CLAIMED PRIORITY<br>384.62 ALLOWED PRIORITY<br>**** PAID **** | 09/20/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | CARD, THERESA<br>2913 BOULDER RIDGE TR<br>MILFORD, MI 48380 | 07754 | 384.62 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>10/10/08 | DOCKET NUMBER: 6217 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | CARDEN, JAMES P<br>57 CHESTNUT STREET<br>MASSAPEQUA, NY 11758 | 06805 | 375.16 SCHEDULED PRIORITY<br>375.16 CLAIMED PRIORITY<br>375.16 ALLOWED PRIORITY<br>**** PAID **** | 01/02/08<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | CARDER, RHONDA J.<br>403 SW 47TH TERRACE, UNIT 201<br>CAPE CORAL, FL 33914 | 00911 | 1,284.23 CLAIMED PRIORITY<br>1,284.23 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07 | |
| 07-11051 | CARDINAL, SAMANTHA<br>3530 LONG BEACH ROAD<br>UNIT 62<br>OCEANSIDE, NY 11572 | 03653 | 1,292.31 SCHEDULED PRIORITY<br>1,291.31 CLAIMED PRIORITY<br>1,291.31 ALLOWED PRIORITY<br>**** PAID **** | 11/28/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | CARDOT, JEANINE A.<br>1137 OMAHA CT<br>NAPERVILLE, IL 60540 | 01569 | 923.56 CLAIMED PRIORITY<br>923.56 ALLOWED PRIORITY<br>**** PAID **** | 10/15/07<br>04/30/10 | DOCKET NUMBER: 8815 |
| 07-11051 | CAREERBUILDER<br>ATTN CAROL MORRONE, SR CREDIT REP.<br>200 N LASALLE ST<br>STE 100<br>CHICAGO, IL 60601 | 06131 | 12,920.01 SCHEDULED UNSECURED<br>12,920.01 CLAIMED UNSECURED<br>12,920.01 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/21/07 | |
| 07-11051 | CAREY, MARILEE<br>15 BROOK AVENUE<br>MERRICK, NY 11566 | 08510 | 5,214.72 SCHEDULED PRIORITY<br>2,374.78 CLAIMED PRIORITY<br>2,374.78 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | CARIILO, CHRISTY L.<br>8003 MONROE AVE<br>MUNSTER, IN 46321-1207 | 00717 | 1,096.32 CLAIMED PRIORITY<br>1,096.32 ALLOWED PRIORITY<br>**** PAID **** | 09/13/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | CARLEO, LUIGI<br>144 BERRY HILL RD<br>OYSTER BAY, NY 11771 | 00741 | 5,751.20 SCHEDULED PRIORITY<br>5,751.20 CLAIMED PRIORITY<br>5,751.20 ALLOWED PRIORITY<br>**** PAID **** | 09/13/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | CARLEO, LUIGI<br>144 BERRY HILL RD<br>OYSTER BAY, NY 11771 | 01386 | 5,198.80 CLAIMED PRIORITY<br>5,198.80 ALLOWED PRIORITY<br>**** PAID **** | 09/13/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | CARLEO, LUIGI<br>144 BERRY HILL RD<br>OYSTER BAY, NY 11771 | 01386 | 5,751.20 CLAIMED UNSECURED | 09/13/07 | |