U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                       CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | CARLETON, ROBERT<br>C/O J. ALEXANDER WATT, ESQ.<br>P.O. BOX 881<br>BARNSTABLE, MA 02630 | 02134 | 21,936.75 SCHEDULED UNSECURED<br>4,887.25 CLAIMED UNSECURED<br>4,887.25 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/07<br>09/04/09 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 8011 |
| 07-11051 | CARLETON, ROBERT<br>C/O J. ALEXANDER WATT, ESQ.<br>P.O. BOX 881<br>BARNSTABLE, MA 02630 | 02134 | 0.00 SCHEDULED<br>2,425.00 CLAIMED PRIORITY<br>2,425.00 ALLOWED PRIORITY<br>**** PAID **** | 11/14/07<br>09/04/09 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 8011 |
| 07-11051 | CARLSON, ROSEMARY<br>3 VELASCO CT.<br>NOVATO, CA 94949 | 02118 | 2,972.32 SCHEDULED PRIORITY<br>2,972.32 CLAIMED PRIORITY<br>2,972.32 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07 | SCHEDULED CONT |
| 07-11051 | CARLTON, BONNIE<br>11918 FOX GLEN RD<br>CHARLOTTE, NC 28269 | 09340 | 2,620.88 SCHEDULED PRIORITY<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>06/05/09 | DOCKET NUMBER: 7505 |
| 07-11051 | CARNAHAN, JOHN<br>1244 HAWTHORNE STREET<br>ALAMEDA, CA 94501 | 07939 | 10,120.61 SCHEDULED PRIORITY<br>38,425.40 SCHEDULED UNSECURED<br>48,546.01 TOTAL SCHEDULED<br>9,233.51 CLAIMED PRIORITY<br>9,233.51 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | CARNAHAN, JOHN<br>1244 HAWTHORNE STREET<br>ALAMEDA, CA 94501 | 07939 | 0.00 SCHEDULED<br>39,537.18 CLAIMED UNSECURED | 01/09/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | CARNEY, PATRICIA (PATTY)<br>2962 HARMENING AVE<br>PITTSBURGH, PA 15227 | 03100 | 3,448.08 SCHEDULED PRIORITY<br>3,448.08 CLAIMED PRIORITY<br>3,448.08 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | CAROLINA OFFICE SYSTEMS<br>ATTN TARA DWYER<br>730 SALISBURY RD<br>STATESVILLE, NC 28677-6208 | 02469 | 191.30 SCHEDULED UNSECURED<br>191.30 CLAIMED UNSECURED<br>191.30 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11051 | CAROLINA TELEPHONE AND TELEGRAPH COMPANY<br>D/B/A EMBARQ (NORTH CAROLINA)<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | 00600 | 605.75 CLAIMED UNSECURED<br>605.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/05/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | CAROLLO, LISA M<br>104 MASSAPEQUA AVE<br>MASSAPEQUA, NY 11758 | 09826 | 1,612.50 SCHEDULED PRIORITY<br>1,612.50 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/28/08<br>05/29/08 | DOCKET NUMBER: 4295 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | CARPENTER, MITCHEAL E (MITCH)<br>15077 SE ST ANDREWS<br>HAPPY VALLEY, OR 97086 | 06633 | 3,830.58 SCHEDULED UNSECURED<br>10,761.36 CLAIMED UNSECURED<br>10,761.36 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/31/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | CARRELLI, ANTHONY<br>PO BOX 470878<br>LAKE MONROE, FL 327470878 | 01458 | 1,000.00 SCHEDULED PRIORITY<br>1,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/09/07<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11051 | CARROLL COUNTY, GEORGIA<br>JEAN C. MATTHEWS TAX COMMISSIONER<br>TAX OFFICE<br>423 COLLEGE ST, RM 401<br>CARROLLTON, GA 30117 | 02265 | 336.14 SCHEDULED PRIORITY<br>336.14 CLAIMED PRIORITY<br>336.14 ALLOWED PRIORITY<br>**** PAID **** | 11/15/07 | SCHEDULED CONT DISP |
| 07-11051 | CARROLL INDEPENDENT SCHOOL DISTRICT<br>ELIZABETH BANDA, BRUCE MEDLEY<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094-0430 | 01588 | 1,387.97 CLAIMED SECURED<br>**** EXPUNGED **** | 08/13/07<br>08/15/11 | DOCKET NUMBER: 10131 |
| 07-11051 | CARROLL, DANA<br>6158 TIMDAN COURT APT D<br>SYKESVILLE, MD 21784 | 08512 | 2,620.80 SCHEDULED PRIORITY<br>1,310.40 CLAIMED PRIORITY<br>1,310.40 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | CARROLL, GREGG<br>11 N DURKEE LN<br>EAST PATCHOGUE, NY 11772 | 07017 | 4,281.77 SCHEDULED PRIORITY<br>2,531.77 CLAIMED PRIORITY<br>2,531.77 ALLOWED PRIORITY<br>**** PAID **** | 01/04/08<br>05/15/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7399 |
| 07-11051 | CARROLL, MATTHEW<br>744 MAIN ST<br>FARMINGDALE, NY 11735 | 00805 | 2,072.15 SCHEDULED PRIORITY<br>1,596.00 CLAIMED PRIORITY<br>1,596.00 ALLOWED PRIORITY<br>**** PAID **** | 09/14/07<br>05/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 3946 |
| 07-11051 | CARROLL, TORY<br>227 DUNCAN TRAIL<br>LONGWOOD, FL 32779 | 09815 | 900.00 SCHEDULED PRIORITY<br>900.00 CLAIMED PRIORITY<br>900.00 ALLOWED PRIORITY<br>**** PAID **** | 01/28/08<br>04/06/10 | ** LATE FILED **SCHEDULED CONT<br>DOCKET NUMBER: 8746<br>CLAIM OUT OF BALANCE |
| 07-11051 | CARSON, JOSEPH M<br>15 DRIFTWOOD LN<br>EAST SETAUKET, NY 11733 | 03461 | 4,961.54 SCHEDULED PRIORITY<br>2,480.76 CLAIMED PRIORITY<br>2,480.76 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT

PAGE:    326

CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | CARTRIDGE WORLD<br>ATTN KRISTY BOWMAN, OWNER<br>3055 N RESERVE ST<br>STE B<br>MISSOULA, MT 59808 | 02897 | 489.99 SCHEDULED UNSECURED<br>489.99 CLAIMED UNSECURED | 11/20/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | CARVER WOODS EXEC. CTR LLC<br>5101 CREEK ROAD, SUITE 3<br>CINCINNATI, OH 452423931 | 08736 | 3,634.53 SCHEDULED UNSECURED<br>8,790.26 CLAIMED UNSECURED | 01/11/08<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | CASCADE COFFEE<br>ATTN T.R. KIRSTEIN/PRESIDENT<br>PO BOX 12640<br>EVERETT, WA 98201 | 03172 | 210.72 SCHEDULED UNSECURED<br>244.32 CLAIMED UNSECURED<br>244.32 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07 | |
| 07-11051 | CASCADE NATURAL GAS CORPORATION<br>8113 W GRANDRIDGE BLVD<br>KENNEWICK, WA 99336-7166 | 02864 | 6.96 SCHEDULED UNSECURED<br>57.10 CLAIMED UNSECURED<br>57.10 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/20/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | CASE, SAMUEL A<br>419 SPINNAKER LANE<br>FORT COLLINS, CO 80525 | 04789 | 0.00 SCHEDULED<br>3,900.00 CLAIMED PRIORITY<br>3,900.00 ALLOWED PRIORITY<br>**** PAID **** | 12/07/07<br>05/05/11 | DOCKET NUMBER: 9973 |
| 07-11051 | CASE, SAMUEL A<br>419 SPINNAKER LANE<br>FORT COLLINS, CO 80525 | 04789 | 0.00 SCHEDULED<br>5,050.00 CLAIMED UNSECURED | 12/07/07<br>05/05/11 | DOCKET NUMBER: 9973 |
| 07-11051 | CASEY, JANET<br>19692 HILLOCK VIEW PLAZA<br>YORBA LINDA, CA 92886 | 08407 | 2,031.04 SCHEDULED PRIORITY<br>2,031.04 CLAIMED PRIORITY<br>2,031.04 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | CASSAGNAU LUNDIE, CATHERINE J<br>63 OGDEN RD<br>WEST ISLIP, NY 11795 | 05423 | 0.00 SCHEDULED<br>2,076.92 CLAIMED PRIORITY<br>2,076.92 ALLOWED PRIORITY<br>**** PAID **** | 12/13/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11051 | CASTAGNOLO, CAROLINE<br>335 SE 6TH AVE APT 208<br>DELRAY BEACH, FL 334835298 | 09584 | 3,533.52 SCHEDULED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | CASTANEDA, HEIDE & VALENTIN<br>13521 IRONTON DR.<br>TAMPA, FL 33626 | 01984 | 358.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/13/07<br>06/14/13 | DOCKET NUMBER: 10832 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | CASTILLO, BLANCA I<br>165 BEDELL ST<br>FREEPORT, NY 11520 | 02161 | 1,634.62 SCHEDULED PRIORITY<br>1,634.62 CLAIMED PRIORITY<br>1,634.62 ALLOWED PRIORITY<br>**** PAID **** | 11/14/07 | SCHEDULED CONT |
| 07-11051 | CASTILLO, BLANCA I.<br>165 BEDELL ST<br>FREEPORT, NY 11520 | 00938 | 1,970.10 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | CASTILLO, ENNNY<br>2921 W TANIA PL<br>TUCSON, AZ 85741-3016 | 00275 | 500.00 CLAIMED PRIORITY<br>500.00 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>02/09/11 | DOCKET NUMBER: 9778 |
| 07-11051 | CASTINE, ELIZABETH JILL<br>809 WILLOW SPIRE ARCH<br>CHESAPEAKE, VA 23320 | 00894 | 592.31 SCHEDULED PRIORITY<br>592.31 CLAIMED PRIORITY<br>592.31 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | CASTLE & COOKE COMMERCIAL PROP<br>4601 SIX FORKS RD STE 500<br>RALEIGH, NC 276095286 | 04212 | 25,803.71 SCHEDULED UNSECURED<br>25,803.71 CLAIMED UNSECURED<br>25,803.71 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/07 | |
| 07-11051 | CASTLE, KELLY R.<br>4981 STONEYBROOK BLVD<br>HILLIARD, OH 43026 | 00424 | 2,231.04 SCHEDULED PRIORITY<br>1,115.52 CLAIMED PRIORITY<br>1,115.52 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | CAVACO, CRAIG<br>309 BAUDER RD<br>FORT PLAIN, NY 13339 | 03691 | 2,734.62 SCHEDULED PRIORITY<br>2,734.62 CLAIMED PRIORITY<br>2,734.62 ALLOWED PRIORITY<br>**** PAID **** | 11/28/07 | SCHEDULED CONT |
| 07-11051 | CAVACO, MARK<br>35 IRENE ST<br>LINDENHURST, NY 11757-1204 | 06267 | 1,537.63 SCHEDULED PRIORITY<br>1,537.63 CLAIMED PRIORITY<br>1,537.63 ALLOWED PRIORITY<br>**** PAID **** | 12/24/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | CBCINNOVIS, INC<br>ATTN DIRK M. CANTRELL, SEC/TREAS.<br>250 E. BROAD STREET, SUITE 1200<br>COLUMBUS, OH 43215 | 07639 | 241,201.12 SCHEDULED UNSECURED<br>162,069.12 CLAIMED UNSECURED<br>162,069.12 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/08/08<br>07/16/10 | DOCKET NUMBER: 9016 |
| 07-11051 | CCC ONE, L.P.<br>C/O SOMERSET PROPERTIES, INC.<br>ATTN DENNIS M. CAMPBELL, MEMBER OF GP<br>768 N. BETHLEHEM PIKE. SUITE 203<br>LOWER GWYNEDD, PA 19002 | 02285 | 2,842.41 SCHEDULED UNSECURED<br>21,394.79 CLAIMED UNSECURED<br>21,394.79 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07 | |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | CDR OF SOUTHWEST FLORIDA LLC<br>ATTN CAROL J. D. - MGR. /MEMBER<br>950 TAMIAMI TRL UNIT 101<br>PT CHARLOTTE, FL 339533102 | 02822 | 0.00 SCHEDULED<br>28,910.47 CLAIMED UNSECURED | 11/19/07<br>06/05/09 | DOCKET NUMBER: 7506 |
| 07-11051 | CDR OF SOUTHWEST FLORIDA LLC<br>ATTN CAROL J. D.,- MGR. /MEMBER<br>950 TAMIAMI TRAIL<br>#101<br>PORT CHARLOTTE, FL 33953 | 02824 | 2,751.44 SCHEDULED UNSECURED<br>23,283.50 CLAIMED PRIORITY<br>5,733.37 CLAIMED UNSECURED<br>29,016.87 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/19/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | CDR OF SOUTHWEST FLORIDA, LLC<br>950 TAMIAMI TRL UNIT 101<br>PT CHARLOTTE, FL 339533102 | 02821 | 0.00 SCHEDULED<br>23,283.50 CLAIMED PRIORITY<br>5,733.37 CLAIMED UNSECURED<br>29,016.87 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/19/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | CDR OF SOUTHWEST FLORIDA, LLC<br>ATTN CAROL J. D., MGR/ MEMBER<br>950 TAMIAMI TRL 101<br>PT CHARLOTTE, FL 339533100 | 02823 | 0.00 SCHEDULED<br>23,283.50 CLAIMED PRIORITY<br>5,733.37 CLAIMED UNSECURED<br>29,016.87 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/19/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | CDW CORPORATION<br>ATTN VIDA KRUG<br>200 N MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | 01092 | 350,558.73 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/07<br>02/09/10 | un-docketed settlement dtd 1/12/2010<br>DOCKET NUMBER: 8553 |
| 07-11051 | CECH-FRUMVELLER, KIMBERLY<br>40700 VALLEY VIEW COURT<br>ELIZABETH, CO 80107 | 01129 | 12,811.08 SCHEDULED UNSECURED<br>15,140.02 CLAIMED UNSECURED | 09/21/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | CENTRAL TELEPHONE COMPANY<br>D/B/A EMBARQ - NORTH CAROLINA<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | 00598 | 305.29 CLAIMED UNSECURED<br>305.29 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/05/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | CENTRAL TELEPHONE COMPANY<br>D/B/A EMBARQ - NEVADA<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | 00599 | 634.65 CLAIMED UNSECURED<br>634.65 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/05/07<br>08/18/08 | DOCKET NUMBER: 5461 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | CENTRAL TELEPHONE COMPANY OF TEXAS<br>D/B/A EMBARQ<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | 00597 | 268.16 CLAIMED UNSECURED<br>268.16 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/05/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | CENTRAL TELEPHONE COMPANY OF VIRGINIA<br>D/B/A EMBARQ<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | 00602 | 880.86 CLAIMED UNSECURED<br>880.86 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/05/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | CENTURYTEL OF MISSOURI, LLC<br>ATTN REX D RAINACH, ATTORNEY<br>3622 GOVERNMENT ST<br>BATON ROUGE, LA 70806-5720 | 01257 | 80.04 SCHEDULED UNSECURED<br>1,170.04 CLAIMED UNSECURED<br>1,170.04 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | CERALYN CORP DBA WOODTRONICS<br>ATTN SCOTT T. WILLIAMS, ATTORNEY<br>110 REYNOLDS ST<br>S WILLIAMSPORT, PA 17702 | 02892 | 37,586.43 SCHEDULED UNSECURED<br>37,586.43 CLAIMED UNSECURED<br>37,586.43 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | CEREZO, SHANTAL<br>400 NW 28TH AVE<br>MIAMI, FL 33125 | 02984 | 1,107.20 SCHEDULED PRIORITY<br>1,107.20 CLAIMED PRIORITY<br>1,107.20 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | CERQUEIRA, CESAR<br>1027 TRAVIS LANE<br>GAITHERSBURG, MD 20879 | 02205 | 450.00 SCHEDULED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/15/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | CERTIFIED APPRAISALS, INC.<br>ATTN JOHN CORDASIO, PRESIDENT<br>390 BUCKEYE DRIVE<br>COLORADO SPRINGS, CO 80919 | 02252 | 350.00 SCHEDULED UNSECURED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07 | |
| 07-11051 | CERTIFIED PROPERTY INSPECTIONS<br>ATTN PRESIDENT<br>3712 N BROADWAY ST # 300<br>CHICAGO, IL 60613 4235 | 05725 | 0.00 SCHEDULED<br>1,780.00 CLAIMED UNSECURED | 12/18/07<br>06/21/10 | DOCKET NUMBER: 8947 |
| 07-11051 | CERTIFIED SHRED INC<br>ATTN DIONE DIONE MAGLEDY, VICE PRESIDENT<br>537 W PICKETT CIR STE 600<br>SALT LAKE CTY, UT 84115-1998 | 02656 | 64.00 SCHEDULED UNSECURED<br>277.30 CLAIMED UNSECURED<br>277.30 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                           CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | CERTIFIED SHRED INC<br>ATTN DIONE MAGLEDY, VICE PRESIDENT<br>537 W PICKETT CIR STE 600<br>SALT LAKE CTY, UT 84115-1998 | 03419 | 32.00 CLAIMED UNSECURED<br>32.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07 | |
| 07-11051 | CHA, JIN<br>5453 MAYFLOWER CT.<br>ROLLING MEADOWS, IL 60008 | 01657 | 2,944.62 SCHEDULED PRIORITY<br>1,963.20 CLAIMED PRIORITY<br>1,963.20 ALLOWED PRIORITY<br>**** PAID **** | 10/19/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | CHALLAPALLI, SAI<br>254-08 73 RD<br>FLORAL PARK, NY 11004 | 00491 | 3,153.85 SCHEDULED PRIORITY<br>3,153.85 CLAIMED PRIORITY<br>3,153.85 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | CHALSON, STEVEN<br>11 CHESTNUT AVE<br>PATCHOGUE, NY 11772 | 00820 | 3,846.15 SCHEDULED PRIORITY<br>3,846.15 CLAIMED PRIORITY<br>3,846.15 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07 | SCHEDULED CONT |
| 07-11051 | CHAMBERLIN ASSOC. HOPYARD RD., L.P.<br>ATTN CHRISTINE CASTILLO<br>CORP. SECRETARY<br>5800 W LAS POSITAS BLVD., STE 34<br>PLEASANTON, CA 94588 | 01925 | 9,629.31 CLAIMED SECURED | 10/30/07 | THIS CLAIM HAS BEEN SATISFIED |
| 07-11051 | CHAMBERS-MURPHY, SHARRAN<br>12 JEFFERSON STREET<br>SOUTH FARMINGDALE, NY 11735 | 04559 | 2,584.60 SCHEDULED PRIORITY<br>1,292.30 CLAIMED PRIORITY<br>1,292.30 ALLOWED PRIORITY<br>**** PAID **** | 12/05/07<br>04/30/10 | SCHEDULED CONT<br>DOCKET NUMBER: 8815 |
| 07-11051 | CHAMPION & ASSOCIATES, P.C.<br>1750 WASHINGTON ST #B<br>BOSTON, MA 21181831 | 07968 | 497,197.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>497,197.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/09/08<br>10/27/09 | DOCKET NUMBER: 8212 |
| 07-11051 | CHAMPION COURIER<br>ATTN STEVE LIPTON, PRESIDENT<br>POB 1196<br>NYC, NY 10018-9998 | 01973 | 21.90 SCHEDULED UNSECURED<br>21.90 CLAIMED UNSECURED<br>21.90 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/09/07 | |
| 07-11051 | CHAN, ANNIE C<br>4472 PERALTA BLVD<br>FREMONT, CA 94536 | 02115 | 853.84 SCHEDULED PRIORITY<br>853.84 CLAIMED PRIORITY<br>853.84 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                            CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | CHANDLER, DEBI S (DEBI)<br>10255 LIVE OAK AVE<br>CHERRY VALLEY, CA 92223 | 03522 | 2,769.23 SCHEDULED PRIORITY<br>2,769.23 CLAIMED PRIORITY<br>2,769.23 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07 | SCHEDULED CONT |
| 07-11051 | CHARD, ROBIN L<br>763 DORIS JANE AVE<br>FAIRFIELD, OH 45014 | 05517 | 319.23 SCHEDULED PRIORITY<br>319.23 CLAIMED PRIORITY<br>319.23 ALLOWED PRIORITY<br>**** PAID **** | 12/14/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | CHARD, ROBIN L.<br>763 DORIS JANE AVE<br>FAIRFIELD, OH 45014 | 01293 | 1,117.20 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/27/07<br>12/14/09 | DOCKET NUMBER: 8414 |
| 07-11051 | CHARLES COUNTY, MARYLAND<br>C/O MEYERS, RODBELL & ROSENBAUM, P.A.<br>M. EVANS MEYERS<br>6801 KENILWORTH AVENUE, STE 400<br>RIVERDALE PARK, MD 20737-1385 | 06638 | 2,612.32 CLAIMED UNSECURED<br>2,612.32 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/31/07 | |
| 07-11051 | CHARLES COUNTY, MARYLAND<br>C/O MEYERS, RODBELL & ROSENBAUM, P.A.<br>M. EVANS MEYERS<br>6801 KENILWORTH AVENUE, STE 400<br>RIVERDALE PARK, MD 20737-1385 | 06639 | 1,857.57 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/31/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11051 | CHARLES G. MURRAY A.S.A.<br>226 MILL STREET<br>P O BOX 201<br>BRISTOL, PA 19007 | 02555 | 0.00 SCHEDULED<br>300.00 CLAIMED UNSECURED<br>300.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | CHARLESTON COUNTY, SOUTH CAROLINA<br>JANICE PORTER, BANKRUPTCY TECH.<br>POB 878<br>CHARLESTON, SC 29402-0878 | 04985 | 1,974.08 SCHEDULED PRIORITY<br>0.00 CLAIMED PRIORITY<br>2,419.71 CLAIMED SECURED<br>2,419.71 ALLOWED SECURED<br>**** PAID ****<br>2,419.71 TOTAL CLAIMED | 12/10/07 | SCHEDULED CONT DISP |
| 07-11051 | CHARLOTTE COUNTY UTILITIES<br>ATTN VICTOR DIRAMIO, BUS. SERV. MGR<br>PO BOX 516000<br>PUNTA GORDA, FL 33951-6000 | 02748 | 6.01 SCHEDULED UNSECURED<br>242.69 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | CHASTAIN, KATHY<br>7795 PONDEROSA DR<br>SPRINGFIELD, IL 62707 | 00250 | 923.08 SCHEDULED PRIORITY<br>311.38 CLAIMED PRIORITY<br>311.38 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07 | SCHEDULED CONT |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | CHASTAIN, KATHY<br>7795 PONDEROSA DR<br>SPRINGFIELD, IL 62707 | 00257 | 282.15 SCHEDULED UNSECURED<br>140.37 CLAIMED UNSECURED | 09/04/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | CHATHAM COUNTY TAX COMMISSIONER<br>P.O. BOX 8321<br>SAVANNAH, GA 31412 | 10424 | 481.12 SCHEDULED PRIORITY<br>187.83 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/24/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11051 | CHATZIANTONIOU, TASO<br>37-37 REGATTA PL<br>DOUGLASTON, NY 11363 | 00384 | 3,446.15 SCHEDULED PRIORITY<br>2,461.54 CLAIMED PRIORITY<br>2,461.54 ALLOWED PRIORITY<br>**** PAID **** | 09/07/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | CHAVEZ, THOMAS J. & SARA A.<br>35012 CAMINO CAPISTRANO<br>DANA POINT, CA 92624 | 10354 | 2,425.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>3,012,992.13 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/30/08<br>07/05/12 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 10519 |
| 07-11051 | CHEBROLU, NEEHARIKA<br>24 GAZEBO LANE<br>HOLTSVILLE, NY 11742 | 08863 | 1,894.62 SCHEDULED PRIORITY<br>1,894.62 CLAIMED PRIORITY<br>1,894.62 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | CHEGE, FREDERICK<br>12 MELROSE TERRACE<br>NUM 13<br>WAKEFIELD, MA 01880 | 07060 | 2,911.96 SCHEDULED PRIORITY<br>1,941.31 CLAIMED PRIORITY<br>1,941.31 ALLOWED PRIORITY<br>**** PAID **** | 01/04/08 | SCHEDULED CONT |
| 07-11051 | CHEN, HAO<br>28 SYCAMORE CIR<br>STONY BROOK, NY 11790-3141 | 01157 | 1,480.76 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/24/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | CHEN, HAO<br>28 SYCAMORE CIR<br>STONY BROOK, NY 11790-3141 | 02168 | 2,961.54 SCHEDULED PRIORITY<br>1,480.76 CLAIMED PRIORITY<br>1,480.76 ALLOWED PRIORITY<br>**** PAID **** | 11/14/07 | SCHEDULED CONT |
| 07-11051 | CHEN, KANGYI<br>1578 MARTEN AVE SW<br>ALBANY, OR 97321 | 04908 | 3,000.00 CLAIMED UNSECURED<br>3,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/10/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | CHESAPEAKE UTILITIES<br>ATTN SUE BURCHETT, COLLECTION MGR<br>PO BOX 1678<br>SALISBURY, MD 21802-1678 | 02396 | 37.28 SCHEDULED UNSECURED<br>37.28 CLAIMED UNSECURED<br>37.28 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:    333

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                            CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | CHESAPEAKE UTILITIES<br>ATTN SUE BURCHETT, COLLECTION MGR<br>POBOX 1678<br>SALISBURY, MD 21802-1678 | 02397 | 38.57 SCHEDULED UNSECURED<br>38.57 CLAIMED UNSECURED<br>38.57 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11051 | CHESTNUT HILL APPRAISAL SERVIC<br>ATTN BRADLEY STERN, PRESIDENT<br>67 BROOKLINE ST<br>NEWTON, MA 02467 | 03427 | 325.00 SCHEDULED UNSECURED<br>325.00 CLAIMED UNSECURED<br>325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07 | |
| 07-11051 | CHEVALIER, KENNETH M.<br>3907 - 42ND ST.<br>DES MOINES, IA 50310 | 00635 | 389.00 CLAIMED UNSECURED | 10/11/07 | |
| 07-11051 | CHICAGO SHRED AUTHORITY<br>2416 S ARCHER AVE<br>CHICAGO, IL 60616 | 06355 | 180.00 SCHEDULED UNSECURED<br>180.00 CLAIMED UNSECURED | 12/24/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | CHIN, STEVEN P<br>20 CENTRAL DRIVE<br>GLEN HEAD, NY 11545 | 05296 | 2,596.15 SCHEDULED PRIORITY<br>2,596.15 CLAIMED PRIORITY<br>2,596.15 ALLOWED PRIORITY<br>**** PAID **** | 12/12/07 | SCHEDULED CONT |
| 07-11051 | CHIRAYIL, MARTHA A<br>54 ANDREA ST.<br>WEST BABYLON, NY 11704 | 08461 | 6,608.65 SCHEDULED PRIORITY<br>6,608.65 CLAIMED PRIORITY<br>6,608.65 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | CHISHOLM, GLADYS H<br>8634 MILTON MORRIS DRIVE<br>CHARLOTTE, NC 28227 | 02660 | 813.12 SCHEDULED PRIORITY<br>5.43 CLAIMED PRIORITY<br>5.43 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | CHOPP,<br>SUPERIOR COURT OF NJ, MON-L-005571-06<br>VINCENT J. DIMATTEO<br>10 TINDALL RD<br>MIDDLETOWN, NJ 07748 | 05151 | 0.00 SCHEDULED UNSECURED<br>9,000.00 CLAIMED UNSECURED<br>9,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/10/07 | |
| 07-11051 | CHOTIN, CARTER<br>203 W 23RD AVE<br>COVINGTON, LA 70433-2609 | 02103 | 984.64 SCHEDULED PRIORITY<br>984.64 CLAIMED PRIORITY<br>984.64 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07 | SCHEDULED CONT |
| 07-11051 | CHOUDHARY, ROHIT<br>90 CYPRESS LANE E<br>WESTBURY, NY 11590 | 08693 | 2,066.67 SCHEDULED PRIORITY<br>2,066.67 CLAIMED PRIORITY<br>2,066.67 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |

CLAIMS REGISTER AS OF 02/19/15

PAGE: 334

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | CHRISTENSEN, KIM<br>2030 W 132ND AVE<br>WESTMINSTER, CO 80234 | 03430 | 3,693.46 SCHEDULED PRIORITY<br>3,693.00 CLAIMED UNSECURED<br>3,693.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07 | |
| 07-11051 | CHRISTIAN CABLE GROUP<br>1150 BLUE MOUND RD, WEST S<br>ATTN CARLITA GRIFFITH, PRESIDENT<br>HASLET, TX 76052 | 07407 | 700.92 SCHEDULED UNSECURED<br>700.92 CLAIMED UNSECURED<br>700.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08 | |
| 07-11051 | CHRISTIAN, VALERIA C<br>143-25 84TH DR<br>BRIARWOOD, NY 11435 | 08877 | 800.48 SCHEDULED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/04/10 | DOCKET NUMBER: 8819 |
| 07-11051 | CHRISTIAN, VALERIA C<br>143-25 84TH DR<br>BRIARWOOD, NY 11435 | 08878 | 1,346.15 SCHEDULED PRIORITY<br>1,346.15 CLAIMED PRIORITY<br>1,346.15 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08<br>04/30/10 | SCHEDULED CONT<br>DOCKET NUMBER: 8815 |
| 07-11051 | CHRISTOFORATOS, DIONISIOS E<br>1212 WASHINGTON ST<br>APT 4S<br>HOBOKEN, NJ 07030 | 07013 | 3,221.54 SCHEDULED PRIORITY<br>2,308.00 CLAIMED PRIORITY<br>2,308.00 ALLOWED PRIORITY<br>**** PAID **** | 01/04/08<br>05/15/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7399 |
| 07-11051 | CICO, EMOKE<br>1612 W TOUHY AVE<br>CHICAGO, IL 60626 | 01224 | 4,081.25 SCHEDULED UNSECURED<br>4,081.25 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/26/07 | |
| 07-11051 | CIERRA INVESTMENT CORPORATION<br>P O BOX 940<br>LAKE OZARK, MO 65049 | 04826 | 1,175.00 SCHEDULED UNSECURED<br>14,300.00 CLAIMED UNSECURED<br>14,300.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/07/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | CIERRA INVESTMENT CORPORATION<br>P O BOX 940<br>LAKE OZARK, MO 65049 | 04826 | 0.00 SCHEDULED<br>1,100.00 CLAIMED PRIORITY<br>1,100.00 ALLOWED PRIORITY<br>**** PAID **** | 12/07/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | CIFG ASSURANCE NORTH AMERICA, INC.<br>ATTN MICHAEL KNOPF<br>825 THIRD AVENUE<br>6TH FLOOR<br>NEW YORK, NY 10022 | 08707 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>01/17/12 | DOCKET NUMBER: 10313 |
| 07-11051 | CIFG ASSURANCE NORTH AMERICA, INC.<br>ATTN: MICHAEL KNOPF & SARAH LIEBER<br>850 THIRD AVE, 10TH FLOOR<br>NEW YORK, NY 10022 | 10926 | 22,886,446.00 CLAIMED UNSECURED<br>6,600,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/26/11<br>10/11/12 | amends claim 8707<br>DOCKET NUMBER: 10608 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | CIMINO, MATTHEW T.<br>137 MILLFORD CROSSING<br>PENFIELD, NY 14526 | 10695 | 10,371.51 CLAIMED ADMINISTRATIVE<br>10,371.51 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 03/31/09 | |
| 07-11051 | CINCINNATI BELL TELEPHONE<br>ATTN: LISA Y ANDERSON<br>221 E 4TH ST<br>ML346-325<br>CINCINNATI, OH 45202 | 03634 | 72.63 CLAIMED UNSECURED<br>72.63 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/27/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | CINQUEMANI, CAROL F<br>460 OLD TOWN RD<br>UNIT 23G<br>PORT JEFFERSON STATION, NY 11776 | 05542 | 1,053.00 SCHEDULED PRIORITY<br>1,053.00 CLAIMED PRIORITY<br>1,053.00 ALLOWED PRIORITY<br>**** PAID **** | 12/14/07 | SCHEDULED CONT |
| 07-11051 | CINQUEMANI, LAURA<br>126 SEUSING BLVD<br>HAUPPAUGE, NY 11788 | 09536 | 1,284.00 SCHEDULED PRIORITY<br>1,284.00 CLAIMED PRIORITY<br>1,284.00 CLAIMED UNSECURED<br>1,284.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4295 |
| 07-11051 | CIP GATEWAY 1 & 2 LLC<br>114 PACIFIC STE 450<br>IRVINE, CA 926183343 | 07973 | 6,031.48 SCHEDULED UNSECURED<br>18,357.40 CLAIMED UNSECURED<br>18,357.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | CIP GATEWAY 1 & 2 LLC<br>114 PACIFIC STE 450<br>IRVINE, CA 926183343 | 07973 | 0.00 SCHEDULED<br>5,900.00 CLAIMED SECURED | 01/09/08<br>04/07/09 | THIS CLAIM HAS BEEN SATISFIED<br>DOCKET NUMBER: 7234 |
| 07-11051 | CIRCLE 22 INVESTORS LLC<br>ATTN JAMEY A. SHANDLEY, VP/CFM<br>C/O HAMILTON REAL ESTATE<br>4057 28TH STREET NW, SUITE 200<br>ROCHESTER, MN 55901 | 06641 | 4,829.16 SCHEDULED UNSECURED<br>53,423.44 CLAIMED UNSECURED<br>53,423.44 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/31/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | CIRCUIT COURT FOR BALTIMORE CITY<br>100 NORTH CALVERT ST., RM 610<br>BALTIMORE, MD 21202 | 06034 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/07<br>09/24/10 | DOCKET NUMBER: 9257 |
| 07-11051 | CISNEROS, MARILYN D.<br>273 KINGS CANYON<br>BEAUMONT, CA 92223 | 00449 | 416.00 SCHEDULED PRIORITY<br>312.00 CLAIMED PRIORITY<br>312.00 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | CISNEROS, MARIO A.<br>273 KINGS CANYON<br>BEAUMONT, CA 92223 | 00448 | 312.00 SCHEDULED PRIORITY<br>312.00 CLAIMED PRIORITY<br>312.00 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | CISNEROS, MARTHA P<br>456 W 10TH ST APT A<br>SAN PEDRO, CA 90731-3231 | 03106 | 950.19 SCHEDULED PRIORITY<br>950.19 CLAIMED PRIORITY<br>950.19 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | CISNEROS, VERONICA<br>3510 CAMINITO EL RINCON # 17<br>SAN DIEGO, CA 92130 | 01478 | 4,152.96 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/09/07<br>05/18/09 | DOCKET NUMBER: 7396 |
| 07-11051 | CISNEROS, VERONICA<br>3510 CAMINITO EL RINCON<br>17<br>SAN DIEGO, CA 92130 | 03875 | 6,810.44 SCHEDULED PRIORITY<br>351.11 SCHEDULED UNSECURED<br>7,161.55 TOTAL SCHEDULED<br>6,134.62 CLAIMED PRIORITY<br>6,134.62 ALLOWED PRIORITY<br>**** PAID **** | 11/30/07<br>05/15/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7399 |
| 07-11051 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01817 | 600.85 CLAIMED UNSECURED<br>600.85 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/29/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01819 | 5,550.42 CLAIMED UNSECURED<br>5,550.42 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/29/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01820 | 21,367.00 CLAIMED UNSECURED<br>21,367.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/29/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01821 | 3,352.07 CLAIMED UNSECURED | 10/29/07 | |
| 07-11051 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01822 | 1,718.71 CLAIMED UNSECURED<br>1,718.71 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/29/07<br>05/02/08 | DOCKET NUMBER: 3946 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01833 | 13,860.81 CLAIMED UNSECURED<br>13,860.81 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/29/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01834 | 3,418.28 CLAIMED UNSECURED<br>3,418.28 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/29/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01842 | 1,322.75 CLAIMED UNSECURED<br>1,322.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/29/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01854 | 3,443.54 CLAIMED UNSECURED<br>3,443.54 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/29/07 | |
| 07-11051 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01858 | 2,434.56 CLAIMED UNSECURED<br>2,434.56 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/29/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01860 | 6,361.25 CLAIMED UNSECURED<br>6,361.25 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/29/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01917 | 3,529.07 CLAIMED UNSECURED<br>3,529.07 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/30/07 | |
| 07-11051 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01918 | 27,553.69 CLAIMED UNSECURED<br>27,553.69 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/30/07<br>05/02/08 | DOCKET NUMBER: 3946 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                          PAGE:    338
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01922 | 1,763.45 CLAIMED UNSECURED<br>1,763.45 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/30/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 01923 | 1,723.28 CLAIMED UNSECURED<br>1,723.28 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/30/07 | |
| 07-11051 | CITIBANK AS SECURITIES ADMINISTRATOR FOR<br>HSI ASSET LOAN OBLIGATION TRUST<br>C/O SEWARD & KISSEL-ATTN: ARLENE ALVES<br>ONE BATTERY PARK PLZ<br>NEW YORK, NY 10004 | 08843 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>11/13/09 | DOCKET NUMBER: 8297 |
| 07-11051 | CITIBANK AS SECURITIES ADMINISTRATOR FOR<br>HSI ASSET LOAN OBLIGATION TRUST<br>C/O SEWARD & KISSEL-ATTN: ARLENE ALVES<br>ONE BATTERY PARK PLZ<br>NEW YORK, NY 10004 | 08844 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>11/13/09 | DOCKET NUMBER: 8297 |
| 07-11051 | CITIBANK AS TRUSTEE FOR GSR MORTGAGE<br>LOAN TRUST<br>C/O SEWARD & KISSEL-ATTN: ARLENE ALVES<br>ONE BATTERY PARK PLZ<br>NEW YORK, NY 10004 | 08850 | 0.00 CLAIMED UNSECURED<br>12,519.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>03/05/10 | DOCKET NUMBER: 8653 |
| 07-11051 | CITIBANK AS TRUSTEE FOR STRUCTURED ASSET<br>MORTGAGE INVESTMENTS II INC<br>C/O SEWARD & KISSEL-ATTN: ARLENE ALVES<br>ONE BATTERY PARK PLZ<br>NEW YORK, NY 10004 | 08842 | 0.00 CLAIMED UNSECURED<br>263.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>03/05/10 | DOCKET NUMBER: 8653 |
| 07-11051 | CITIBANK NA AS TRUSTEE PAYING AGENT &<br>REGISTRAR FOR AMERICAN HOME  MORTGAGE<br>C/O SEWARD & KISSEL-ATTN: ARLENE ALVES<br>ONE BATTERY PARK PLZ<br>NEW YORK, NY 10004 | 08840 | 0.00 CLAIMED UNSECURED<br>841,484.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>03/05/10 | DOCKET NUMBER: 8653 |
| 07-11051 | CITIBANK NA AS TRUSTEE PAYING AGENT &<br>REGISTRAR FOR AMERICAN HOME  MORTGAGE<br>C/O SEWARD & KISSEL-ATTN: ARLENE ALVES<br>ONE BATTERY PARK PLZ<br>NEW YORK, NY 10004 | 08841 | 0.00 CLAIMED UNSECURED<br>753,484.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>03/05/10 | DOCKET NUMBER: 8653 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | CITIGROUP GLOBAL MARKETS INC. <br> ATTN: SUSAN MILLS <br> MANAGING DIRECTOR <br> 390 GREENWICH ST. <br> NEW YORK, NY 10013 | 10377 | 14,580,015.00 CLAIMED UNSECURED | 05/01/08 | |
| 07-11051 | CITIGROUP GLOBAL MARKETS REALTY CORP. <br> ATTN SUSAN MILLS, MANAGING DIRECTOR <br> 390 GREENWICH ST <br> NEW YORK, NY 10013 | 09207 | 0.00 CLAIMED SECURED <br> 68,813,688.40 CLAIMED UNSECURED <br> 68,813,688.40 TOTAL CLAIMED <br> **** EXPUNGED **** | 01/11/08 <br> 07/18/08 | DOCKET NUMBER: 5175 |
| 07-11051 | CITIMORTGAGE, INC. <br> C/O ANDREW J. PETRIE <br> FEATHERSTONE PETRIE DESISTO LLP <br> 600 17TH STREET, SUITE 2400S <br> DENVER, CO 80202 | 08522 | 6,600.35 CLAIMED UNSECURED <br> 6,600.35 ALLOWED UNSECURED <br> **** ALLOWED **** | 01/10/08 <br> 06/30/09 | DOCKET NUMBER: 7585 |
| 07-11051 | CITIMORTGAGE, INC. <br> C/O ANDREW J. PETRIE <br> FEATHERSTONE PETRIE DESISTO LLP <br> 600 17TH STREET, SUITE 2400S <br> DENVER, CO 80202 | 08523 | 9,076,422.69 CLAIMED UNSECURED <br> 3,811,272.00 ALLOWED UNSECURED <br> **** ALLOWED **** | 01/10/08 <br> 07/25/11 | DOCKET NUMBER: 10102 |
| 07-11051 | CITIMORTGAGE, INC. <br> C/O ANDREW J. PETRIE <br> FEATHERSTONE PETRIE DESISTO LLP <br> 600 17TH STREET, SUITE 2400S <br> DENVER, CO 80202 | 08524 | 27,585,072.66 CLAIMED UNSECURED <br> 9,660,849.00 ALLOWED UNSECURED <br> **** ALLOWED **** | 01/10/08 <br> 07/25/11 | DOCKET NUMBER: 10102 |
| 07-11051 | CITY AND COUNTY OF DENVER / TREASURY <br> ATTN KAREN KATROS, BANKRUTPCY ANALYST <br> MCNICHOLS CIVIC CENTER BUILDING <br> 144 W. COLFAX AVENUE, ROOM 384 <br> DENVER, CO 80202-5391 | 01751 | 233.65 CLAIMED PRIORITY <br> 0.00 CLAIMED SECURED <br> 233.65 ALLOWED PRIORITY <br> **** PAID **** <br> 233.65 TOTAL CLAIMED | 10/19/07 | |
| 07-11051 | CITY CENTER SQUARE EQUITIES II LLC <br> KORI CROUSE <br> COHEN MCNEILE & PAPPAS P.C. <br> 4601 COLLEGE BLVD, SUITE 200 <br> LEAWOOD, KS 66211 | 01814 | 64,005.63 CLAIMED UNSECURED <br> 64,005.63 ALLOWED UNSECURED <br> **** ALLOWED **** | 10/26/07 <br> 05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | CITY OF ALEXANDRIA, VIRGINIA <br> ATTN MICHELE M. HARLOW <br> REVENUE DIVISION <br> PO BOX 178 <br> ALEXANDRIA, VA 22313 | 01591 | 6,049.29 SCHEDULED PRIORITY <br> 6,049.29 CLAIMED PRIORITY <br> 0.00 ALLOWED <br> **** PAID **** | 08/13/07 <br> 05/15/09 | SCHEDULED CONT DISP <br> DOCKET NUMBER: 7399 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                               PAGE:    340
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                   CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | CITY OF BEDFORD<br>215 E MAIN ST<br>REDFORD, VA 245232012 | 03303 | 0.00 SCHEDULED<br>46.86 CLAIMED PRIORITY<br>46.86 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | CITY OF BROOKFIELD<br>ATTN ROSEMARIE ROSSBACH, DEP. TREASURER<br>2000 N CALHOUN ROAD<br>BROOKFIELD, WI 53005 | 10017 | 0.00 SCHEDULED<br>1,293.08 CLAIMED PRIORITY<br>1,293.08 ALLOWED PRIORITY<br>**** PAID **** | 03/03/08<br>06/30/09 | ** LATE FILED **<br>DOCKET NUMBER: 7585 |
| 07-11051 | CITY OF CEDAR HILL<br>ELIZABETH BANDA, BRUCE MEDLEY<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094-0430 | 01590 | 365.54 CLAIMED SECURED<br>**** EXPUNGED **** | 08/13/07<br>08/15/11 | DOCKET NUMBER: 10131 |
| 07-11051 | CITY OF CORPUS CHRISTI<br>ATTN YVETTE AGUILAR, ASST CITY ATTORNEY<br>PO BOX 9277<br>SAN ANTONIO, TX 78265-9722 | 09789 | 72.99 SCHEDULED UNSECURED<br>36.95 CLAIMED UNSECURED<br>36.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/25/08 | |
| 07-11051 | CITY OF DOVER<br>ATTN NATALIE COFONE, BILLING SUPERVISOR<br>PO BOX 7100<br>DOVER, DE 19903-7100 | 09776 | 812.97 SCHEDULED UNSECURED<br>1,522.77 CLAIMED UNSECURED<br>1,522.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/22/08 | |
| 07-11051 | CITY OF FORT WORTH<br>ATTN CHRIS MOSLEY<br>1000 THROCKMORTON STREET<br>FORT WORTH, TX 76102 | 01745 | 100.00 CLAIMED UNSECURED<br>100.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/19/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | CITY OF FORT WORTH<br>(FORT WORTH WATER DEPARTMENT)<br>ATTN CHRIS MOSELY<br>1000 THROCKMORTON STREET<br>FORT WORTH, TX 76102 | 06040 | 28.70 CLAIMED UNSECURED<br>28.70 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/18/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | CITY OF GREENSBORO<br>ATTN CONNIE C. HUDGINS - DEPUTY<br>PO BOX 3136<br>GREENSBORO, NC 27402-3136 | 05442 | 3,960.00 CLAIMED UNSECURED<br>3,960.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/13/07<br>09/24/10 | DOCKET NUMBER: 9257 |
| 07-11051 | CITY OF HARTFORD, CONNECTICUT<br>MUNICIPAL BUILDING<br>550 MAIN STREET<br>HARTFORD, CT 06103 | 10934 | 779.40 CLAIMED PRIORITY<br>779.40 ALLOWED PRIORITY<br>**** PAID **** | 01/04/11<br>04/27/12 | DOCKET NUMBER: 10428 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | CITY OF HARTFORD, CT TAX COLLECTOR<br>C/O KENNETH B. KAUFMAN, ATTORNEY<br>THE LAW OFFICE OF KENNETH B. KAUFMAN LLC<br>63 FOREST HILLS DRIVE<br>FARMINGTON, CT 06032 | 09178 | 613.71 CLAIMED PRIORITY<br>779.40 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08<br>04/27/12 | DOCKET NUMBER: 10428 |
| 07-11051 | CITY OF LAKELAND, FLORIDA<br>PAT ALDERMAN, CITY TREASURER<br>CITY HALL<br>228 SOUTH MASSACHUSETTS AVE<br>LAKELAND, FL 33801-5086 | 06007 | 99.98 CLAIMED UNSECURED<br>99.98 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/07/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | CITY OF LAS VEGAS<br>PHILIP R. BYRNES, DEPUTY CITY ATTORNEY<br>400 STEWART AVENUE, NINTH FLOOR<br>LAS VEGAS, NV 89101 | 10129 | 251.07 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/24/08<br>04/07/09 | ** LATE FILED **<br>DOCKET NUMBER: 7234 |
| 07-11051 | CITY OF MCALLEN<br>DIANE W. SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>1949 SOUTH IH 35 (78741) P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 10000 | 38.48 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID **** | 02/25/08<br>01/08/10 | ** LATE FILED **CLAIMED UNLIQ<br>DOCKET NUMBER: 8485<br>MAKE CHECKS PAYABLE TO: |
| 07-11051 | CITY OF MILWAUKEE<br>CITY TREASURER - WAYNE F WHITTOW<br>200 E WELLS ST - ROOM 103<br>MILWAUKEE, WI 53202 | 10645 | 1,290.37 CLAIMED SECURED<br>1,290.37 ALLOWED SECURED<br>**** PAID **** | 12/29/08<br>06/21/10 | ** LATE FILED **<br>DOCKET NUMBER: 8948 |
| 07-11051 | CITY OF MT PLEASANT<br>320 WEST BROADWAY<br>MOUNT PLEASANT, MI 48858 | 10612 | 0.00 CLAIMED PRIORITY<br>487.98 CLAIMED SECURED<br>487.98 ALLOWED SECURED<br>**** PAID ****<br>487.98 TOTAL CLAIMED | 12/23/08<br>02/18/10 | ** LATE FILED **<br>DOCKET NUMBER: 8593 |
| 07-11051 | CITY OF NEW YORK DEPARTMENT OF FINANCE<br>AUDIT DIVISION<br>ATTN: BANKRUPTCY UNIT<br>345 ADAMS STREET, 5TH FLOOR<br>BROOKLYN, NY 11201 | 10554 | 360,650.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/23/08<br>05/04/12 | DOCKET NUMBER: 10442 |
| 07-11051 | CITY OF NORFOLK TREASURER<br>PO BOX 3215<br>NORFOLK, VA 23515 | 05334 | 3,524.98 CLAIMED SECURED<br>3,524.98 ALLOWED SECURED<br>**** PAID **** | 12/06/07<br>01/08/10 | DOCKET NUMBER: 8485 |
| 07-11051 | CITY OF NORWALK TAX COLLECTOR<br>ATTN AL C. PALUMBO, ASST TAX COLLECTOR<br>125 EAST AVENUE<br>NORWALK, CT 06851 | 09351 | 0.00 SCHEDULED<br>1,385.52 CLAIMED PRIORITY<br>1,385.52 ALLOWED PRIORITY<br>**** PAID **** | 01/14/08<br>06/30/09 | ** LATE FILED **<br>DOCKET NUMBER: 7585 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                          PAGE:    342
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | CITY OF PORTLAND (OREGON)<br>CITY ATTORNEY'S OFFICE<br>ATTN DEPUT CITY ATTORNEY LINDA LAW<br>1221 SW 4TH AVENUE, RM 430<br>PORTLAND, OR 97204 | 09720 | 2,039.37 CLAIMED PRIORITY<br>2,039.37 ALLOWED PRIORITY<br>**** PAID **** | 01/18/08<br>04/04/11 | DOCKET NUMBER: 9913 |
| 07-11051 | CITY OF PORTLAND (OREGON)<br>CITY ATTORNEY'S OFFICE<br>ATTN DEPUT CITY ATTORNEY LINDA LAW<br>1221 SW 4TH AVENUE, RM 430<br>PORTLAND, OR 97204 | 09720 | 1,649.32 CLAIMED UNSECURED<br>1,649.32 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/18/08<br>04/04/11 | DOCKET NUMBER: 9913 |
| 07-11051 | CITY OF STERLING HEIGHTS<br>ATTN JAMES P BUHLINGER, TREASURER<br>40555 UTICA ROAD<br>PO BOX 8009<br>STERLING HEIGHTS, MI 48311-8009 | 09694 | 158.29 CLAIMED SECURED<br>158.29 ALLOWED SECURED<br>**** PAID **** | 01/17/08<br>06/21/10 | DOCKET NUMBER: 8948 |
| 07-11051 | CITY OF WINTER PARK<br>ATTN JAMES E. CHEEK, III, ESQ.<br>PO BOX 1986<br>WINTER PARK, FL 32790 | 05471 | 766.85 SCHEDULED UNSECURED<br>361.11 CLAIMED UNSECURED<br>361.11 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/07 | |
| 07-11051 | CITY TREASURER-ELECTRICITY<br>90 W BOARD STREET<br>CITY HALL ROOM 111<br>COLUMBUS, OH 43215 | 06151 | 0.00 SCHEDULED<br>31.58 CLAIMED UNSECURED<br>31.58 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/24/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | CITY WATER, LIGHT AND POWER<br>ATTN NANCY HAMER<br>BILLING SUPPORT SUPERVISOR<br>RM 105 MUNICIPAL CENTER WEST<br>SPRINGFIELD, IL 62757 | 01852 | 315.54 SCHEDULED UNSECURED<br>332.77 CLAIMED UNSECURED<br>332.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/29/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | CITYVIEW<br>401 HENLEY ST STE 4<br>KNOXVILLE, TN 379022846 | 02975 | 0.00 SCHEDULED<br>1,500.00 CLAIMED UNSECURED<br>1,500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | CLACKAMAS COUNTY TAX COLLECTOR<br>ATTN BOB VROMAN, COUNTY ASSESSOR<br>168 WARNER MILNE RD<br>OREGON CITY, OR 97045 | 05678 | 435.77 SCHEDULED PRIORITY<br>2,014.21 CLAIMED SECURED<br>2,014.21 ALLOWED SECURED<br>**** PAID **** | 12/18/07 | SCHEDULED CONT DISP |
| 07-11051 | CLAPPER, LAURA<br>2065 HARVEST FARM RD<br>ELDERSBURG, MD 21784-6399 | 00429 | 2,893.85 SCHEDULED PRIORITY<br>2,893.85 CLAIMED PRIORITY<br>2,893.85 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>10/25/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 07-11051 | CLARK COUNTY TREASURER<br>DOUG LASHER, TREASURER<br>PO BOX 5000<br>VANCOUVER, WA 98666 | 01636 | 151.11 CLAIMED SECURED<br>151.11 ALLOWED SECURED<br>**** PAID **** | 10/16/07<br>08/11/09 | DOCKET NUMBER: 7931 |
| 07-11051 | CLARK PROPERTIES L.L.C.<br>5515 CAMERON FOREST PKWY<br>ALPHARETTA, GA 30022 | 01317 | 5,000.00 CLAIMED UNSECURED<br>5,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | CLARK, JULIE L<br>29853 WINTER HAWK ROAD<br>SUN CITY, CA 92586 | 03086 | 4,523.08 SCHEDULED PRIORITY<br>4,523.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>4,523.00 TOTAL CLAIMED<br>4,523.00 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07<br>06/13/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4615 |
| 07-11051 | CLARK, KELLY<br>99 BOWMAN RD<br>HANOVER, PA 17331 | 00758 | 1,923.07 SCHEDULED PRIORITY<br>1,923.20 CLAIMED PRIORITY<br>1,923.20 ALLOWED PRIORITY<br>**** PAID **** | 09/14/07<br>05/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 3946 |
| 07-11051 | CLARK, MICHAEL D.<br>47 N CHESTERFIELD RD<br>COLUMBUS, OH 43209 | 00323 | 923.08 SCHEDULED PRIORITY<br>738.56 CLAIMED PRIORITY<br>738.56 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6463 |
| 07-11051 | CLARKE, TOM J<br>2 TERRY LANE<br>COMMACK, NY 11725 | 07853 | 3,807.69 SCHEDULED PRIORITY<br>3,807.69 CLAIMED PRIORITY<br>3,807.69 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08 | SCHEDULED CONT |
| 07-11051 | CLAY, DONNA M.<br>3311 FALLEN TREE CT<br>ALEXANDRIA, VA 22310 | 00765 | 10,950.00 CLAIMED PRIORITY<br>11,550.00 CLAIMED UNSECURED<br>22,500.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/14/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11051 | CLAY, DONNA M.<br>3311 FALLEN TREE CT<br>ALEXANDRIA, VA 22310 | 00766 | 10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 09/14/07 | |
| 07-11051 | CLAY, DONNA M.<br>3311 FALLEN TREE CT<br>ALEXANDRIA, VA 22310 | 00766 | 151,050.00 CLAIMED UNSECURED<br>151,050.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/14/07 | |
| 07-11051 | CLAYTON, DEBORAH<br>42 MEGAN DR<br>HENDERSON, NV 89074 | 04694 | 2,076.92 SCHEDULED PRIORITY<br>2,076.92 CLAIMED PRIORITY<br>2,076.92 ALLOWED PRIORITY<br>**** PAID **** | 12/06/07 | SCHEDULED CONT |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | CLAYTON, SUZY R<br>16455 SW LORENZO LANE<br>TIGARD, OR 97223 | 05033 | 307.68 SCHEDULED PRIORITY<br>307.68 CLAIMED PRIORITY<br>307.68 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | CLEANSERV<br>PO BOX 3525<br>FRESNO, CA 93650-3525 | 02628 | 200.00 SCHEDULED UNSECURED<br>200.00 CLAIMED UNSECURED<br>200.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | CLEMENTE, KELLY<br>205 STONEGATE WAY<br>MIDDLE ISLAND, NY 11953 | 06231 | 942.31 SCHEDULED PRIORITY<br>942.31 CLAIMED UNSECURED | 12/24/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | CLICKNER, DEBORAH A.<br>19099 GUNN HWY<br>ODESSA, FL 33556 | 00267 | 2,493.65 SCHEDULED PRIORITY<br>194.75 SCHEDULED UNSECURED<br>2,688.40 TOTAL SCHEDULED<br>2,070.90 CLAIMED PRIORITY<br>2,070.90 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | CLIMAX TELEPHONE CO<br>ATTN SVEN-ERIK NAESSET, SUPERVISOR<br>110 N MAIN<br>CLIMAX, MI 49034 | 02981 | 0.00 SCHEDULED<br>1,141.77 CLAIMED UNSECURED<br>1,141.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07 | |
| 07-11051 | CLISE AGENCY TRUST<br>C/O M. OWEN GABRIELSON<br>GRAHM & DUNN PC<br>2801 ALASKAN WAY, STE 300<br>SEATTLE, WA 98121-1128 | 07742 | 71.27 SCHEDULED UNSECURED<br>20,991.40 CLAIMED UNSECURED<br>20,991.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/08/08<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11051 | CLISE AGENCY TRUST<br>C/O M. OWEN GABRIELSON<br>GRAHM & DUNN PC<br>2801 ALASKAN WAY, STE 300<br>SEATTLE, WA 98121-1128 | 07742 | 3,127.41 CLAIMED SECURED | 01/08/08 | THIS CLAIM HAS BEEN SATISFIED |
| 07-11051 | CLOREY, ROXANNE S<br>6214 8TH STREET NW<br>WASHINGTON, DC 20011 | 08549 | 3,461.54 SCHEDULED PRIORITY<br>3,461.54 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>09/17/12 | DOCKET NUMBER: 10584 |
| 07-11051 | CM APPRAISALA<br>859 U.S. ROUTE 1<br>ATTN CANDACE MORONG<br>YORK, ME 03909 | 06616 | 475.00 SCHEDULED UNSECURED<br>475.00 CLAIMED UNSECURED | 12/31/07<br>04/07/09 | DOCKET NUMBER: 7234 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | COBB COUNTY TAX COMMISSIONER<br>MICHELE MCDUFFIE, TAX ADMINISTRATOR<br>P.O. BOX 649<br>MARIETTA, GA 30061-0649 | 09952 | 1,062.58 SCHEDULED PRIORITY<br>0.00 CLAIMED PRIORITY<br>1,062.58 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID ****<br>1,062.58 TOTAL CLAIMED | 02/12/08 | ** LATE FILED **SCHEDULED CONT DISP<br>CLAIMED UNLIQ |
| 07-11051 | COBB EMC<br>ATTN JIM GANTT<br>PO BOX 369<br>MARIETTA, GA 30061 | 05533 | 77.35 SCHEDULED UNSECURED<br>132.68 CLAIMED UNSECURED<br>132.68 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | COCHRAN, TERRENCE<br>2218 INDIANA AVE #1-F<br>SAINT LOUIS, MO 63104 | 08830 | 616.59 SCHEDULED PRIORITY<br>10,950.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>10/27/08 | DOCKET NUMBER: 6462 |
| 07-11051 | COCHRANE, PAMELA<br>1436 PLEASANT VIEW AVENUE<br>CORONA, CA 92882 | 00530 | 949.02 SCHEDULED UNSECURED<br>942.02 CLAIMED UNSECURED | 09/10/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | COCHRANE, PAMELA<br>1436 PLEASANT VIEW AVENUE<br>CORONA, CA 92882 | 00531 | 3,418.98 CLAIMED PRIORITY<br>3,418.98 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07 | |
| 07-11051 | CODY, SUSAN LYNN<br>1150 JACKSON PLACE<br>BALDWIN, NY 11510 | 05522 | 8,134.61 SCHEDULED PRIORITY<br>3,288.46 CLAIMED PRIORITY<br>3,288.46 ALLOWED PRIORITY<br>**** PAID **** | 12/14/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | COE, ALLISON M<br>1645 MADRID ST APT 4<br>SALINAS, CA 93906-8439 | 09384 | 1,584.00 SCHEDULED PRIORITY<br>1,584.00 CLAIMED PRIORITY<br>1,584.00 ALLOWED PRIORITY<br>**** PAID **** | 01/14/08<br>05/02/08 | ** LATE FILED **SCHEDULED CONT<br>DOCKET NUMBER: 3946 |
| 07-11051 | COFFEE BREAK SVC INC<br>ATTN JEFFREY DALE, PRESIDENT<br>POB 1091<br>FRESNO, CA 93714 | 02338 | 41.86 SCHEDULED UNSECURED<br>41.86 CLAIMED UNSECURED<br>41.86 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11051 | COHN, DENISE C<br>977 MARGINAL ROAD<br>LIDO BEACH, NY 11561 | 02143 | 1,234.62 SCHEDULED PRIORITY<br>1,234.62 CLAIMED PRIORITY<br>1,234.62 ALLOWED PRIORITY<br>**** PAID **** | 11/14/07 | SCHEDULED CONT |
| 07-11051 | COLAGIOVANE-MILLER, LIANA L<br>6497 W. EL CAMPO GRANDE AVE<br>LAS VEGAS, NV 89130 | 08251 | 5,784.86 SCHEDULED PRIORITY<br>80,708.83 SCHEDULED UNSECURED<br>86,493.69 TOTAL SCHEDULED<br>5,958.90 CLAIMED PRIORITY<br>5,958.90 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                          PAGE:     346

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | COLAGIOVANE-MILLER, LIANA L<br>6497 W. EL CAMPO GRANDE AVE<br>LAS VEGAS, NV 89130 | 08251 | 0.00 SCHEDULED<br>83,033.04 CLAIMED UNSECURED | 01/10/08<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | COLANDRO, MARY<br>32 PEARSALL AVE APT 2B<br>GLEN COVE, NY 11542 | 00879 | 2,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11051 | COLANDRO, MARY A<br>32 PEARSALL AVE<br>APT 2B<br>GLEN COVE, NY 11542 | 02621 | 2,420.00 SCHEDULED PRIORITY<br>2,000.00 CLAIMED PRIORITY<br>2,000.00 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | COLE COUNTY, MISSOURI<br>ATTN LARRY VINCENT, COLLECTOR<br>311 E. HIGH ST.<br>ROOM 100<br>JEFFERSON CITY, MO 65101 | 02462 | 105.11 SCHEDULED PRIORITY<br>84.52 CLAIMED PRIORITY<br>0.00 ALLOWED<br>**** PAID **** | 11/16/07<br>08/11/09 | SCHEDULED CONT DISP<br>DOCKET NUMBER: 7930<br>CLAIM OUT OF BALANCE |
| 07-11051 | COLE COUNTY, MISSOURI<br>COLE COUNTY COLLECTOR<br>311 E. HIGH ST.<br>ROOM 100<br>JEFFERSON CITY, MO 65101 | 10729 | 84.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/23/09<br>01/12/10 | DOCKET NUMBER: 8492 |
| 07-11051 | COLE COUNTY, MISSOURI<br>COLE COUNTY COLLECTOR<br>311 E. HIGH ST.<br>ROOM 100<br>JEFFERSON CITY, MO 65101 | 10730 | 84.52 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/23/09<br>01/12/10 | DOCKET NUMBER: 8492 |
| 07-11051 | COLE, BECKY A.<br>531 SID ROAD<br>UNION CITY, MI 49094 | 10146 | 0.00 SCHEDULED<br>100.04 CLAIMED UNSECURED<br>100.04 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/27/08 | |
| 07-11051 | COLEMAN, SHARON L<br>1910 EKIN<br>NEW ALBANY, IN 47150 | 05952 | 399.36 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>399.36 CLAIMED UNSECURED<br>399.36 TOTAL CLAIMED<br>399.36 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/20/07 | |
| 07-11051 | COLEMAN, TRACY<br>6 HUBBARD ST<br>BAY SHORE, NY 11706 | 03091 | 633.39 SCHEDULED PRIORITY<br>633.39 CLAIMED PRIORITY<br>633.39 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                               CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | COLLINS BOLLING, LINDA<br>134 ISLAND VIEW<br>ANNAPOLIS, MD 21401 | 01772 | 0.00 CLAIMED PRIORITY<br>650.00 CLAIMED UNSECURED<br>650.00 TOTAL CLAIMED<br>650.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/25/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | COLLINS PALLWITZ, DIANA<br>1645 WATERS EDGE DR.<br>PLEASANT HILL, IA 50327 | 01474 | 5,184.80 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/09/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11051 | COLLINS PALLWITZ, DIANA K<br>1645 WATERS EDGE DRIVE<br>PLEASANT HILL, IA 50327 | 07493 | 2,488.71 SCHEDULED PRIORITY<br>2,488.71 CLAIMED PRIORITY<br>2,488.71 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>05/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 3945 |
| 07-11051 | COLLINS, KENNETH R (KEN)<br>26 WYOMING DR<br>HUNTINGTON STATION, NY 11746 | 03771 | 6,337.69 SCHEDULED PRIORITY<br>4,526.92 CLAIMED PRIORITY<br>4,526.92 ALLOWED PRIORITY<br>**** PAID **** | 11/29/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | COLLINS, KENNETH R. (KEN)<br>26 WYOMING DRIVE<br>HUNTINGTON STATION, NY 11746 | 05896 | 6,337.69 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/20/07<br>05/18/09 | DOCKET NUMBER: 7396 |
| 07-11051 | COLUMBIA GAS OF KENTUCKY, INC.<br>ATTN R. TANNER, BANKRUPTCY SPECIALIST<br>200 CIVIC CENTER DR., 8TH FL<br>COLUMBUS, OH 43215 | 00618 | 21.25 SCHEDULED UNSECURED<br>48.13 CLAIMED UNSECURED<br>48.13 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/06/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | COLUMBIA GAS OF OHIO, INC.<br>ATTN R. THORNTON, BANKRUPTCY SPECIALIST<br>200 CIVIC CENTER DR., 11TH FL<br>COLUMBUS, OH 43215 | 00619 | 25.92 CLAIMED UNSECURED<br>25.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/06/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | COLUMBIA GAS OF PENNSYLVANIA INC.<br>ATTN R. TANNER, BANKRUPTCY SPECIALIST<br>200 CIVIC CENTER DR., 8TH FL<br>COLUMBUS, OH 43215 | 00617 | 13.14 SCHEDULED UNSECURED<br>13.14 CLAIMED UNSECURED<br>13.14 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/06/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | COLUMBIA GAS OF VIRGINIA, INC.<br>ATTN R. TANNER, BANKRUPTCY SPECIALIST<br>200 CIVIC CENTER DR., 11TH FL<br>COLUMBUS, OH 43215 | 00616 | 63.64 CLAIMED UNSECURED<br>63.64 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/06/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | COM BELL SYSTEMS<br>ATTN PAT SANTORO<br>561 ACORN ST STE C<br>DEER PARK, NY 11729 | 02447 | 6,595.98 SCHEDULED UNSECURED<br>6,595.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/16/07<br>06/01/10 | DOCKET NUMBER: 8877 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | COMED CO<br>ATTN C. WALKER, REVENUE MANAGEMENT<br>2100 SWIFT DRIVE<br>OAK BROOK, IL 60523 | 01767 | 10,428.61 CLAIMED UNSECURED<br>10,428.61 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/23/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | COMFORT, ROBIN C<br>217 CROSSWINDS DR UNIT # 104<br>CHESAPEAKE, VA 23320 | 09371 | 787.52 SCHEDULED PRIORITY<br>787.52 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | COMFORT, ROBIN C<br>217 CROSSWINDS DR UNIT # 104<br>CHESAPEAKE, VA 23320 | 09373 | 375.00 SCHEDULED PRIORITY<br>375.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | COMMERCIAL AGENCY, THE<br>ATTN LEE KENNEDY, COLLECTION MANAGER<br>C/O LIONINC.COM<br>PO BOX 23909<br>FARMVILLE, VA 23909 | 02576 | 9,412.00 CLAIMED UNSECURED | 11/15/07 | |
| 07-11051 | COMMISSIONERS OF PUBLIC WORKS<br>ATTN H C LUCAS RAYMOND<br>PO BOX B<br>CHARLESTON, SC 29402 | 06981 | 115.11 CLAIMED UNSECURED<br>115.11 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/26/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | COMMUNITY DEVELOPMENT ADMINISTRATION<br>A DIV OF THE MARYLAND DEPT OF HOUSING &<br>COMMUNITY DEVELOPMENT- C/O DAVID FONTANA<br>ONE SOUTH ST, STE 2200- GEBHARDT & SMITH<br>BALTIMORE, MD 21202 | 08394 | 400,325.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/09/12 | DOCKET NUMBER: 10522 |
| 07-11051 | COMMUNITY MAGAZINE<br>ATTN JACK COHEN, MANAGER<br>1616 OCEAN PKWY<br>BKLYN, NY 11223 | 07670 | 0.00 SCHEDULED<br>1,300.00 CLAIMED UNSECURED<br>1,300.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/08/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | COMPRINT MILITARY COMMUNICAT<br>9030 COMPRINT COURT<br>GAITHERSBURG, MD 20877 | 06210 | 0.00 SCHEDULED<br>718.00 CLAIMED UNSECURED | 12/24/07<br>09/24/10 | DOCKET NUMBER: 9254 |
| 07-11051 | COMPTROLLER OF MARYLAND<br>COMPLIANCE DIVISION<br>301 WEST PRESTON STREET ROOM 410<br>BALTIMORE, MD 21201-2383 | 01392 | 682.00 CLAIMED PRIORITY<br>682.00 ALLOWED PRIORITY<br>**** PAID **** | 09/27/07<br>04/04/11 | DOCKET NUMBER: 9913 |
| 07-11051 | COMPTROLLER OF MARYLAND<br>COMPLIANCE DIVISION<br>301 WEST PRESTON STREET ROOM 410<br>BALTIMORE, MD 21201-2383 | 01392 | 60.00 CLAIMED UNSECURED<br>60.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/27/07<br>04/04/11 | DOCKET NUMBER: 9913 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                           CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | COMSYS SERVICES LLC<br>ATTN CHANDLER YELTON, DIRECTOR A/R<br>PO BOX 60260<br>CHARLOTTE, NC 28260 | 00130 | 11,152.00 SCHEDULED UNSECURED<br>46,952.00 CLAIMED UNSECURED<br>46,952.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/29/07<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11051 | CONANT, JOANN<br>2727 DEFENDER DR<br>FORISTELL, MO 63348 | 01131 | 1,250.00 SCHEDULED PRIORITY<br>1,250.00 CLAIMED PRIORITY<br>1,250.00 ALLOWED PRIORITY<br>**** PAID **** | 09/21/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | CONDE, REISA S<br>21 FISCHER AVENUE<br>KINGSTON, NY 12401 | 05106 | 0.00 SCHEDULED<br>892.31 CLAIMED PRIORITY<br>892.31 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07<br>02/09/11 | DOCKET NUMBER: 9778 |
| 07-11051 | CONKLIN, CHRISTINE<br>134 COMMACK RD<br>ISLIP, NY 11751 | 02412 | 7,382.40 SCHEDULED PRIORITY<br>7,382.40 CLAIMED PRIORITY<br>5,076.94 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07<br>11/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 8289 |
| 07-11051 | CONLEY, CAROLYN<br>431 LAYTON AVE<br>PITTSBURGH, PA 15216 | 03446 | 2,175.00 SCHEDULED PRIORITY<br>1,673.08 CLAIMED PRIORITY<br>1,673.08 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07<br>02/01/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9741 |
| 07-11051 | CONLEY, CAROLYN A.<br>431 LAYTON AVE<br>PITTSBURGH, PA 15216 | 00756 | 2,111.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/07<br>01/19/11 | CLAIM AMENDS 3446<br>DOCKET NUMBER: 9677 |
| 07-11051 | CONNECTICUT LIGHT AND POWER COMPANY, THE<br>NORTHEAST UTILITIES<br>ATTN MARY A GOFFIN, TEAM SUPERVISOR<br>PO BOX 2899 - CREDIT AND COLLECTIONS<br>HARTFORD, CT 06101-8307 | 01259 | 759.11 CLAIMED UNSECURED | 09/24/07 | |
| 07-11051 | CONNELL, CANDACE L<br>3918 KNIGHTWAY DRIVE<br>FORT WAYNE, IN 46815 | 05958 | 692.31 SCHEDULED PRIORITY<br>692.31 CLAIMED PRIORITY<br>692.31 ALLOWED PRIORITY<br>**** PAID **** | 12/20/07 | SCHEDULED CONT |
| 07-11051 | CONNER, WILLIAM<br>179 12TH ST<br>BETHPAGE, NY 11714-1706 | 03426 | 1,730.77 SCHEDULED PRIORITY<br>1,730.77 CLAIMED PRIORITY<br>1,730.77 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07 | SCHEDULED CONT |
| 07-11051 | CONNERS, SANDRA L<br>PO BOX 4572<br>WALNUT CREEK, CA 945960572 | 08108 | 1,616.00 SCHEDULED PRIORITY<br>1,616.00 CLAIMED PRIORITY<br>1,616.00 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | CONNORS, REBECCA<br>45 BIRCHBROOK DR<br>SMITHTOWN, NY 11787 | 03077 | 1,138.46 SCHEDULED PRIORITY<br>1,138.46 CLAIMED PRIORITY<br>1,138.46 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | CONROY, ELAINE D.<br>PO BOX 25596<br>HONOLULU, HI 96825 | 00143 | 3,891.73 SCHEDULED PRIORITY<br>2,779.81 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/29/07<br>09/17/12 | DOCKET NUMBER: 10584 |
| 07-11051 | CONSOLIDATED EDISON COMPANY OF NY, INC.<br>ATTN GALE D DAKERS, SUPERVISOR<br>4 IRVING PL RM 1875-S<br>NEW YORK, NY 10003 | 00165 | 176.55 CLAIMED UNSECURED<br>176.55 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/28/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | CONSTANT, NADINE<br>216 DELONG AVE<br>DUMONT, NJ 07628 | 10410 | 1,961.54 SCHEDULED PRIORITY<br>1,961.54 CLAIMED PRIORITY<br>1,961.54 ALLOWED PRIORITY<br>**** PAID **** | 05/30/08<br>03/17/09 | ** LATE FILED **SCHEDULED CONT<br>DOCKET NUMBER: 7111 |
| 07-11051 | CONSUMERS ENERGY COMPANY<br>ATTN MICHAEL G WILSON (P33263)<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201 | 06031 | 524.25 CLAIMED UNSECURED<br>524.25 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | CONSUMERTRACK INC<br>2381 ROSECRANS AVE<br>STE 336<br>EL SEGUNDO, CA 90245 | 03050 | 10,716.00 SCHEDULED UNSECURED<br>20,484.00 CLAIMED UNSECURED | 11/23/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | CONTARINO, ELLEN S<br>478 PHILADELPHIA<br>AVE<br>MASSAPEQUA PARK, NY 11762 | 07530 | 1,732.31 SCHEDULED PRIORITY<br>1,538.46 CLAIMED PRIORITY<br>1,538.46 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>05/04/12 | SCHEDULED CONT<br>DOCKET NUMBER: 10441 |
| 07-11051 | CONTI , PATRICIA A. (PAT)<br>191 GLENGARIFF RD<br>MASSAPEQUA PARK, NY 11762 | 04319 | 1,884.62 SCHEDULED PRIORITY<br>1,884.62 CLAIMED PRIORITY<br>1,884.62 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07 | SCHEDULED CONT |
| 07-11051 | CONTI, PATRICIA A.<br>191 GLENARIFF RD<br>MASSAPEQUA PARK, NY 11762 | 00909 | 2,153.84 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | CONTI, PATRICIA A.<br>191 GLENARIFF RD<br>MASSAPEQUA PARK, NY 11762 | 04320 | 1,884.62 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/03/07<br>05/02/08 | DOCKET NUMBER: 3946 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    351

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                            CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | CONTINENTAL MAID SVC<br>ATTN SIDNEY B. SURREY, PRES.<br>31 BELMONT AVE<br>GARFIELD, NJ 07026 | 02263 | 0.00 SCHEDULED<br>799.20 CLAIMED UNSECURED<br>799.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07 | |
| 07-11051 | CONTRERAS, REANA<br>2850 W ANGEL WAY<br>SAN TAN VLY, AZ 85142-6680 | 02829 | 2,362.50 SCHEDULED PRIORITY<br>1,231.73 CLAIMED PRIORITY<br>1,231.73 ALLOWED PRIORITY<br>**** PAID **** | 11/20/07<br>05/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 3945 |
| 07-11051 | CONWAY CORPORATION<br>ATTN NANCY AVRA<br>PO BOX 99<br>CONWAY, AR 72033 | 02670 | 463.81 SCHEDULED UNSECURED<br>207.55 CLAIMED UNSECURED<br>207.55 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | COOKE, CRYSTAL<br>11107 PARKLEIGH DRIVE<br>CHARLOTTE, NC 28262 | 00576 | 925.83 SCHEDULED PRIORITY<br>925.83 CLAIMED PRIORITY<br>925.83 ALLOWED PRIORITY<br>**** PAID **** | 09/11/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | COOL SPRINGS LOT 19 PARTNERS<br>C/O AUSTIN L. MCMULLEN<br>BOULT CUMMINGS CONNERS & BERRY<br>1600 DIVISION ST, STE 700, PO BOX 340025<br>NASHVILLE, TN 37215 | 01911 | 12,582.52 SCHEDULED UNSECURED<br>168,068.91 CLAIMED UNSECURED | 11/07/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | COOPER, CHERYL A<br>84 KEMPER ST<br>QUINCY, MA 02170 | 05622 | 576.00 SCHEDULED PRIORITY<br>576.00 CLAIMED PRIORITY<br>576.00 ALLOWED PRIORITY<br>**** PAID **** | 12/18/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | CORBETT, DENNIS J<br>236 SOUTHAVEN AVE.<br>MEDFORD, NY 11763 | 02437 | 1,846.15 SCHEDULED PRIORITY<br>1,846.15 CLAIMED PRIORITY<br>1,846.15 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | CORBETT, HEATHER<br>4425 B301 PARRISH ST<br>PHILADELPHIA, PA 19104 | 09043 | 1,355.50 SCHEDULED PRIORITY<br>730.50 CLAIMED PRIORITY<br>730.50 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08<br>05/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 3945 |
| 07-11051 | CORBIN, DAVID L<br>8814 PARK RD, APT B<br>CHARLOTTE, NC 28210 | 05858 | 1,270.00 SCHEDULED PRIORITY<br>1,032.00 CLAIMED PRIORITY<br>1,032.00 ALLOWED PRIORITY<br>**** PAID **** | 12/19/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | CORBIN, DAVID L.<br>1235 NAZARETH RD<br>LEXINGTON, SC 290737774 | 09597 | 1,270.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>05/02/08 | DOCKET NUMBER: 3946 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:   352

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | CORDERO, NOEL JR.<br>148 GROVE AVE<br>PATCHOGUE, NY 11772 | 00940 | 1,035.76 SCHEDULED PRIORITY<br>1,035.76 CLAIMED PRIORITY<br>1,035.76 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>05/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 3945 |
| 07-11051 | CORDOVA, VERNA J<br>3779 W NEVADA PLACE<br>DENVER, CO 80219 | 03249 | 0.00 SCHEDULED<br>135.88 CLAIMED UNSECURED | 11/26/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | CORDTS, AUDRA L<br>160 E 23RD ST<br>SOUTH HUNTINGTON, NY 11746 | 02770 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>09/24/10 | DOCKET NUMBER: 9254 |
| 07-11051 | CORDTS, AUDRA LYNN<br>160 EAST 23RD STREET<br>SOUTH HUNTINGTON, NY 11746 | 01413 | 392.31 SCHEDULED PRIORITY<br>392.31 CLAIMED PRIORITY<br>392.31 ALLOWED PRIORITY<br>**** PAID **** | 10/04/07<br>05/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 3945 |
| 07-11051 | CORNELL, SHANNON N.<br>2358 MADISON AVENUE<br>REYNOLDSBURG, OH 43068 | 01499 | 584.32 SCHEDULED PRIORITY<br>292.16 CLAIMED PRIORITY<br>292.16 ALLOWED PRIORITY<br>**** PAID **** | 10/10/07<br>06/30/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7584 |
| 07-11051 | CORPORATE CENTER V, L.L.C.<br>BY: AMERICAN NEVADA COMPANY LLC<br>ATTN: PHILLIP N. RALSTON, EXEC. VP/TRES.<br>901 NORTH GREEN VALLEY PARKWAY, STE 200<br>HENDERSON, NV 89074 | 08775 | 10,734.00 CLAIMED UNSECURED | 01/11/08 | |
| 07-11051 | CORPORATE DIMENSIONS<br>PO BOX 300097<br>DENVER, CO 80203-0097 | 02662 | 170.00 SCHEDULED UNSECURED<br>170.00 CLAIMED UNSECURED<br>170.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | CORPORATE EXPRESS OFFICE PRODUCTS, INC.<br>ATTN LEGAL DEPARTMENT<br>ONE ENVIRONMENTAL WAY<br>BROOMFIELD, CO 80021 | 00038 | 41,177.66 SCHEDULED UNSECURED<br>101,190.38 CLAIMED UNSECURED<br>10,000.00 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 08/21/07<br>06/15/11 | DOCKET NUMBER: 10046 |
| 07-11051 | CORPORATE TECHNOLOGIES INC<br>ATTN LYNDA CARSON, ACCOUNTING SUPERVISOR<br>3 BURLINGTON WOODS<br>BURLINGTON, MA 01803 | 09333 | 60,075.28 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | CORREA, PATRICIA E.<br>970 HOPE STREET APT 4-C<br>STAMFORD, CT 06907 | 01342 | 1,320.00 SCHEDULED PRIORITY<br>1,320.00 CLAIMED PRIORITY<br>1,320.00 ALLOWED PRIORITY<br>**** PAID **** | 10/01/07<br>09/16/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5919 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                          PAGE:    353

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | CORT FURNITURE RENTAL<br>ATTN DEANNE FARRELL<br>801 HAMPTON PARK BLVD<br>INDIANAPOLIS, IN 46254 | 02924 | 2,710.32 CLAIMED PRIORITY<br>2,710.32 CLAIMED UNSECURED<br>2,710.32 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/21/07<br>05/12/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4027 |
| 07-11051 | CORT FURNITURE RENTAL<br>801 HAMPTON PARK BLVD<br>ATTN: DEANNE FARRELL<br>CAPITOL HEIGHTS, MD 20743 | 02957 | 2,575.82 SCHEDULED UNSECURED<br>1,728.63 CLAIMED UNSECURED | 11/21/07<br>04/07/09 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 7234 |
| 07-11051 | CORTEZ, KASIE T<br>7375 GEODE CT<br>CASTLE ROCK, CO 80108 | 06260 | 2,253.13 SCHEDULED PRIORITY<br>2,253.13 CLAIMED PRIORITY<br>2,253.13 CLAIMED UNSECURED<br>2,253.13 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/24/07<br>08/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5461 |
| 07-11051 | COSERV ELECTRIC<br>ATTN CYNDI ALEXANDER, COLLECTION MANAGER<br>COLLECTIONS DEPT<br>7701 S STEMMONS FRWY<br>CORITNH, TX 76210-1842 | 06988 | 811.66 CLAIMED UNSECURED<br>811.66 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/28/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | COSS-HEW, KAREN L.<br>1966 N TAHOE PASS<br>HUACHUCA CITY, AZ 85616 | 00274 | 876.80 SCHEDULED PRIORITY<br>878.80 CLAIMED PRIORITY<br>878.80 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | COTTA, BONNIE<br>4462 DESIN DR<br>SAN JOSE, CA 95118 | 04990 | 637.99 SCHEDULED UNSECURED<br>637.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | COTTRELL, LINDA K<br>4400 E SCOTTSDALE RD #9565<br>SCOTTSDALE, AZ 85251 | 06975 | 3,634.62 SCHEDULED PRIORITY<br>3,634.62 CLAIMED PRIORITY<br>3,634.62 ALLOWED PRIORITY<br>**** PAID **** | 01/03/08 | SCHEDULED CONT |
| 07-11051 | COUGHLIN DUFFY LLP<br>ATTN DANIEL MARKHAM, MEMBER<br>WALL STREET PLAZA<br>88 PINE STREET, 5TH FLOOR<br>NEW YORK, NY 10005 | 07962 | 9,423.43 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>02/09/11 | DOCKET NUMBER: 9778 |
| 07-11051 | COUNTRYWIDE BANK, F.S.B.<br>ATTN KATHLEEN CONTE<br>4500 PARK GRANDA - MS CH-20<br>CALABASAS, CA 91302 | 09440 | 2,000,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/14/08<br>02/04/13 | DOCKET NUMBER: 10761 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | COUNTRYWIDE BANK, F.S.B.<br>ATTN: KATHLEEN CONTE<br>4500 PARK GRANADA - MS CH-20<br>CALABASAS, CA 91302 | 10447 | 15,751,633.51 CLAIMED SECURED<br>**** EXPUNGED **** | 08/11/08<br>02/01/13 | AMENDS #9940<br>DOCKET NUMBER: 10755 |
| 07-11051 | COUNTRYWIDE BANK, F.S.B.<br>C/O STUART M. BROWN , ESQ. & R. CRAIG R.<br>MARTING, ESQ., EDWARDS ANGELL PALMER &<br>DODGE LLP - 919 N MARKET ST., STE. 1500<br>WILMINGTON, DE 19801 | 10847 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/05/11<br>02/01/13 | DOCKET NUMBER: 10757 |
| 07-11051 | COUNTRYWIDE HOME LOANS, INC.<br>C/O DAVID J NOWACZEWSKI, BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226 | 09193 | 198,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>12/13/10 | DOCKET NUMBER: 9551 |
| 07-11051 | COUNTRYWIDE HOME LOANS, INC.<br>ATTN DAVID SOBUL, ESQ.<br>4500 PARK GRANADA - MS: CH-11<br>CALABASAS, CA 91302 | 09329 | 20,000,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/14/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | COUNTRYWIDE HOME LOANS, INC.<br>C/O BANK OF AMERICA, ATTN: NEAL BUTALA<br>225 W. HILLCREST DR.<br>CA6-918-04-05<br>THOUSAND OAKS, CA 91360 | 10477 | 224,344,935.00 CLAIMED SECURED<br>115,000,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/28/08<br>02/01/13 | Amends claim number 9329<br>DOCKET NUMBER: 10755 |
| 07-11051 | COUNTRYWIDE HOME LOANS, INC.<br>C/O BANK OF AMERICA, ATTN: NEAL BUTALA<br>225 W. HILLCREST DR.<br>CA6-918-04-05<br>THOUSAND OAKS, CA 91360 | 10850 | 0.00 CLAIMED PRIORITY<br>130,000.00 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 01/05/11<br>02/04/13 | DOCKET NUMBER: 10757 |
| 07-11051 | COUNTY OF BERNALILLO<br>THERESA BACA SANDOVAL, ASST ATTY<br>520 LOMAS BLVD., NW, 4TH FLOOR<br>ALBUQUERQUE, NM 87102 | 10856 | 249.49 CLAIMED PRIORITY<br>10.00 CLAIMED UNSECURED<br>259.49 TOTAL CLAIMED<br>438.02 ALLOWED PRIORITY<br>**** PAID **** | 01/05/11<br>10/16/12 | DOCKET NUMBER: 10621 |
| 07-11051 | COUNTY OF DENTON<br>MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN PC<br>700 JEFFREY WAY STE 100 - PO BOX 1269<br>ROUND ROCK, TX 78680 | 00024 | 104.06 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID **** | 08/15/07<br>08/11/09 | CLAIMED UNLIQ<br>DOCKET NUMBER: 7931 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    355

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 07-11051 | COURCELLE, CYNTHIA<br>1865 JULIA GOLDBACH AVE<br>RONKONKOMA, NY 11779 | 00094 | 3,076.92 SCHEDULED PRIORITY<br>3,076.92 CLAIMED PRIORITY<br>3,076.92 ALLOWED PRIORITY<br>**** PAID **** | 08/27/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | COURTNEY L. RIVERA<br>3921 AZALEA CIRCLE<br>MAUMEE, OH 43537 | 07644 | 1,200.00 SCHEDULED UNSECURED<br>1,200.00 CLAIMED UNSECURED<br>1,200.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/08/08 | |
| 07-11051 | COURTNEY, TERRESA K.<br>11475 NARIN DR<br>BRIGHTON, MI 48114-8622 | 01488 | 9,519.23 SCHEDULED PRIORITY<br>6,000.00 CLAIMED PRIORITY<br>6,000.00 ALLOWED PRIORITY<br>**** PAID **** | 10/09/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | COVAD COMMUNICATIONS<br>ATTN WENDY FINNEGAN<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 03633 | 511.95 CLAIMED UNSECURED<br>511.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | COVEN, ADAM L<br>6864 YELLOWSTONE BLVD APT A67<br>FOREST HILLS, NY 113753334 | 08547 | 4,423.08 SCHEDULED PRIORITY<br>4,423.08 CLAIMED PRIORITY<br>4,423.08 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08 | SCHEDULED CONT |
| 07-11051 | COVERALL NORTH AMERICA INC<br>5201 CONGRESS AVENUE STE 275<br>ATTN JACQUELINE W VLAMIZ SR VP<br>BOCA RATON, FL 33487 | 06624 | 262.15 CLAIMED UNSECURED<br>262.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/31/07 | |
| 07-11051 | COVERALL NORTH AMERICA INC<br>5201 CONGRESS AVENUE STE 275<br>ATTN JACQUELINE W VLAMIZ SR VP<br>BOCA RATON, FL 33487 | 06625 | 262.15 SCHEDULED UNSECURED<br>276.36 CLAIMED UNSECURED<br>276.36 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/31/07 | |
| 07-11051 | COVINGTON, DANA<br>4830 WINDING TIMBERS CT<br>HUMBLE, TX 773464467 | 00440 | 1,229.51 SCHEDULED PRIORITY<br>1,229.51 CLAIMED PRIORITY<br>1,229.51 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07 | SCHEDULED CONT |
| 07-11051 | COWANS, KAREN M.<br>480 MAINSAIL DR<br>WESTERVILLE, OH 43081 | 00334 | 1,900.00 SCHEDULED PRIORITY<br>1,900.00 CLAIMED PRIORITY<br>1,900.00 ALLOWED PRIORITY<br>**** PAID **** | 09/05/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    356

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-11051 | COWETTA-FAYETTE EMC<br>PO BOX 530812<br>ATLANTA, GA 30353-0812 | 04622 | 128.77 SCHEDULED UNSECURED<br>128.77 CLAIMED UNSECURED<br>128.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/06/07 | |
| 07-11051 | COX, EVER MAE<br>10600 BEAVERBRIDGE ROAD<br>CHESTERFIELD, VA 23838 | 07089 | 403.01 CLAIMED UNSECURED<br>403.01 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/04/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | CRABILL, JULIE<br>4396 LUCILE AVE<br>AUBURN, IN 46706 | 01309 | 1,480.77 SCHEDULED PRIORITY<br>1,480.75 CLAIMED PRIORITY<br>1,480.75 ALLOWED PRIORITY<br>**** PAID **** | 09/28/07<br>05/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 3946 |
| 07-11051 | CRADDOCK, JANET B<br>6019 HEMLOCK DR<br>INDIAN TRAIL, NC 28079 | 08495 | 920.67 SCHEDULED PRIORITY<br>920.67 CLAIMED PRIORITY<br>920.67 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08 | SCHEDULED CONT |
| 07-11051 | CRAFT, BOBBI<br>27 RANDLE CT<br>SAUGERTIES, NY 12477 | 00557 | 2,073.97 SCHEDULED PRIORITY<br>1,653.85 CLAIMED PRIORITY<br>1,653.85 ALLOWED PRIORITY<br>**** PAID **** | 09/11/07<br>02/17/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7022 |
| 07-11051 | CRAGHOLM, RACHEL K.<br>50 CEDAR POINTE LOOP APT 805<br>SAN RAMON, CA 94583-4138 | 07859 | 767.36 SCHEDULED PRIORITY<br>767.36 CLAIMED PRIORITY<br>767.36 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08<br>02/01/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9741 |
| 07-11051 | CRAGHOLM, RACHEL K.<br>50 CEDAR POINTE LOOP APT 805<br>SAN RAMON, CA 94583-4138 | 07859 | 0.00 SCHEDULED<br>71.70 CLAIMED UNSECURED | 01/09/08<br>02/01/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9741 |
| 07-11051 | CRAMER, JANE M<br>1954 SANTA FE<br>DRIVE<br>STOCKTON, CA 95209 | 07619 | 1,048.32 SCHEDULED PRIORITY<br>1,048.32 CLAIMED PRIORITY<br>1,048.32 ALLOWED PRIORITY<br>**** PAID **** | 01/08/08 | SCHEDULED CONT |
| 07-11051 | CRAVEN, LEO<br>1035 S BRADFORD ST<br>DOVER, DE 19904 | 03425 | 0.00 SCHEDULED<br>100.00 CLAIMED UNSECURED<br>100.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07<br>12/11/08 | DOCKET NUMBER: 6703 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    357

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-11051 | CRAVEN-SHAFFER-NORTH BAY VILLAGE<br>C/O GEOFFREY S AARONSON P.A.<br>ATTN GEOFFREY S AARONSON, ESQ.<br>100 SE 2ND STREET, 27TH FL- BOA TOWER<br>MIAMI, FL 33131 | 07946 | 0.00 CLAIMED SECURED<br>109,286.04 CLAIMED UNSECURED<br>109,286.04 TOTAL CLAIMED<br>109,286.04 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08 | |
| 07-11051 | CRAWFORD, GARY<br>9 SHERWOOD CRESCENT<br>DIX HILLS, NY 11746 | 10055 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>200,000.00 CLAIMED UNSECURED<br>200,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/10/08<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11051 | CREATIVE SOLUTIONS<br>C/O LOREN LARSEN<br>16252 TREASURE COVE<br>BULLARD, TX 75757 | 01289 | 7,440.00 SCHEDULED UNSECURED<br>7,440.00 CLAIMED UNSECURED<br>7,440.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/27/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | CREDEX AMERICAN INC<br>ATTN MARIO D CARUSO, ESQ<br>5500 MAIN ST<br>BUFFALO, NY 14221 | 04933 | 1,825.57 CLAIMED UNSECURED<br>1,825.57 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/10/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | CREDIT SUISSE FIRST BOSTON MORTGAGE<br>CAPITAL, LLC<br>ATTN MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | 08602 | 2,171,057.29 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>09/16/08 | SEND NOTICES TO:<br>DOCKET NUMBER: 5919 |
| 07-11051 | CREDIT SUISSE FIRST BOSTON MORTGAGE<br>CAPITAL, LLC<br>ATTN: MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | 10228 | 11,568,088.37 CLAIMED UNSECURED<br>11,568,088.37 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/17/08<br>12/07/11 | Amends claim number 8602<br>DOCKET NUMBER: 10271 |
| 07-11051 | CRENSHAW, GEORGIA<br>4879 NANTUCKET LANE<br>ORLANDO, FL 32808 | 02336 | 230.77 SCHEDULED PRIORITY<br>798.61 CLAIMED UNSECURED<br>798.61 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11051 | CRESWELL, BEVERLY L<br>1508 SHANE CIR<br>COLORADO SPGS, CO 80907-8607 | 08497 | 0.00 SCHEDULED<br>271.81 CLAIMED PRIORITY<br>6,284.97 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>09/14/09 | DOCKET NUMBER: 8059 |
| 07-11051 | CRESWELL, BEVERLY L<br>1508 SHANE CIR<br>COLORADO SPGS, CO 80907-8607 | 08497 | 0.00 SCHEDULED<br>6,284.97 CLAIMED UNSECURED<br>271.81 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>09/14/09 | DOCKET NUMBER: 8059 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                            CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | CRICCHIO, GINA A.<br>228 FAIR SAILING RD<br>MT PLEASANT, SC 294668167 | 01186 | 2,129.92 SCHEDULED PRIORITY<br>2,129.92 CLAIMED PRIORITY<br>2,129.92 ALLOWED PRIORITY<br>**** PAID **** | 09/24/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | CRISANTY, AL<br>8440 SPRUCE MEADOW LN<br>GRANITE BAY, CA 95746 | 01904 | 2,919,250.50 SCHEDULED UNSECURED<br>2,930,206.66 CLAIMED UNSECURED | 11/06/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | CRISP, CAROL A<br>4826 S ELK WY<br>AURORA, CO 80016 | 04251 | 2,153.84 SCHEDULED PRIORITY<br>2,153.84 CLAIMED PRIORITY<br>2,153.84 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | CRITCHFIELD, STEPHEN<br>1857 E WALNUT RD<br>VINELAND, NJ 08361-6067 | 05638 | 10,950.00 SCHEDULED PRIORITY<br>11,550.00 SCHEDULED UNSECURED<br>22,500.00 TOTAL SCHEDULED<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/18/07<br>06/05/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7505 |
| 07-11051 | CROCKETT, JUANITA C<br>55 DOWD AVE. U-12<br>CANTON, CT 06019 | 04771 | 281.25 SCHEDULED PRIORITY<br>281.25 CLAIMED PRIORITY<br>281.25 ALLOWED PRIORITY<br>**** PAID **** | 12/07/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | CROCKFORD, SUSAN K<br>5027 126TH ST SE<br>EVERETT, WA 98208 | 02102 | 4,356.93 SCHEDULED PRIORITY<br>4,356.93 CLAIMED PRIORITY<br>4,356.93 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | CROSBY, JENNIFER N<br>4581 TAYLOR AVE<br>OGDEN, UT 844033142 | 08076 | 800.00 SCHEDULED PRIORITY<br>800.00 CLAIMED PRIORITY<br>800.00 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08 | SCHEDULED CONT |
| 07-11051 | CROSS BORDER (USA) INC.<br>ATTN LINDA ROSENBLUTH - OFFICE MANAGER<br>65 BROADWAY<br>SUITE 605<br>NEW YORK, NY 10006 | 03813 | 295.00 SCHEDULED UNSECURED<br>295.00 CLAIMED UNSECURED | 11/29/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | CROSS, JOHN L.<br>128 HIGH HAT CIR<br>GREENVILLE, SC 296177267 | 07435 | 1,010.50 CLAIMED UNSECURED<br>1,010.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | CROSSFIELD, KATHY<br>402 E NAVAJO ST<br>HUACHUCA CITY, AZ 856169720 | 00433 | 2,076.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/07<br>05/02/08 | DOCKET NUMBER: 3946 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | CROSSFIELD, KATHY<br>400 NAVAJO ST<br>HUACHUCA CITY, AZ 85616 | 04970 | 2,076.92 SCHEDULED PRIORITY<br>2,076.92 CLAIMED PRIORITY<br>2,076.92 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07 | SCHEDULED CONT |
| 07-11051 | CRUZ, CHRISTINE A<br>1639 LOUIS KOSSUTH AVE<br>BOHEMIA, NY 11716-1513 | 02797 | 1,826.92 SCHEDULED PRIORITY<br>1,826.92 CLAIMED PRIORITY<br>1,826.92 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | CRUZ, TRINIDAD<br>C/O MICHAEL C. BERGKVIST<br>BERGKVIST, BERGKVIST AND CARTER<br>400 OCEANGATE, SUITE 800<br>LONG BEACH, CA 90802 | 06536 | 0.00 SCHEDULED UNSECURED<br>610,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/28/07<br>09/17/12 | DOCKET NUMBER: 10583 |
| 07-11051 | CRYSTAL ROCK<br>ATTN TOM DUMOND, CREDIT/COLLECTIONS MGR<br>POB 10028<br>WATERBURY, CT 06725-0028 | 02238 | 227.25 SCHEDULED UNSECURED<br>833.78 CLAIMED UNSECURED<br>833.78 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07 | |
| 07-11051 | CRYSTAL SPRING WATER<br>ATTN KAREN L. PRUNTY<br>POB 48<br>MARIETTA, OH 45750 | 02059 | 0.00 SCHEDULED<br>472.85 CLAIMED UNSECURED<br>472.85 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | CSHV SOUTHPARK, LLC.<br>ENID M. COLSON, ESQ.<br>LINER YANKELEVITZ SUNSHINE & REGENSTREIF<br>1100 GLENDON AVENUE, 14TH FLOOR<br>LOS ANGELES, CA 90024 | 01501 | 96,704.91 CLAIMED UNSECURED<br>96,704.91 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/10/07 | |
| 07-11051 | CT NETWORKS<br>ATTN ROY LANGHAMER, COO<br>PO BOX 11054<br>125 WIRELESS BLVD<br>HAUPPAUGE, NY 11788 | 07055 | 112,391.74 SCHEDULED UNSECURED<br>113,664.17 CLAIMED UNSECURED<br>113,664.17 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/04/08 | |
| 07-11051 | CUEVAS, SERGIO C.<br>109 CENTENNIAL AVE<br>CRANFORD, NJ 07016 | 00220 | 908.23 SCHEDULED PRIORITY<br>908.40 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/31/07<br>09/17/12 | DOCKET NUMBER: 10584 |
| 07-11051 | CULLIGAN WATER SYSTEMS MOBILE<br>ATTN LAUREN ROGILLIO<br>1015-H SHELTON BEACH RD<br>SARALAND, AL 36571 | 02078 | 83.26 SCHEDULED UNSECURED<br>113.00 CLAIMED UNSECURED | 11/13/07<br>08/18/08 | DOCKET NUMBER: 5463 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | CUMBERLAND CO TAX COLLECTOR<br>PO BOX 449<br>FAYETTEVILLE, NC 28302-0449 | 06006 | 87.32 CLAIMED PRIORITY<br>87.32 ALLOWED PRIORITY<br>**** PAID **** | 12/07/07<br>06/05/09 | DOCKET NUMBER: 7505 |
| 07-11051 | CUMMINGS PROPERTIES, LLC<br>CRAIG J. ZIADY, ESQ.<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | 01764 | 0.00 SCHEDULED<br>41,021.40 CLAIMED UNSECURED | 10/23/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | CUMMINGS PROPERTIES, LLC<br>CRAIG J. ZIADY, ESQ.<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | 01765 | 0.00 SCHEDULED<br>1,067.53 CLAIMED UNSECURED | 10/23/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | CUMMINGS, SUSAN<br>19 PEPPERMILL CT<br>COMMACK, NY 11725 | 03082 | 769.23 SCHEDULED PRIORITY<br>769.23 CLAIMED PRIORITY<br>769.23 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | CUOMO, NICHOLE<br>13-12 130TH STREET, 1ST FLOOR<br>COLLEGE POINT, NY 11356 | 05577 | 1,052.72 SCHEDULED PRIORITY<br>1,052.72 CLAIMED PRIORITY<br>1,052.72 ALLOWED PRIORITY<br>**** PAID **** | 12/17/07 | SCHEDULED CONT |
| 07-11051 | CURTIN, DAVE<br>MICHELLE BIEN-CURTIN<br>13113 SKYLINE DRIVE<br>PLAINFIELD, IL 60585 | 02455 | 300.00 SCHEDULED PRIORITY<br>300.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/16/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | CURTIS, MICHAEL<br>259 SECOND AVE<br>MASSAPEQUA PARK, NY 11762 | 00877 | 2,615.39 SCHEDULED PRIORITY<br>2,615.38 CLAIMED PRIORITY<br>2,615.38 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07 | SCHEDULED CONT |
| 07-11051 | CUSTOM LIMOUSINE SERVICE<br>ATTN SAM ABDULLAH, GENERAL MANAGER<br>PO BOX # 327<br>SYCAMORE, IL 60178 | 02031 | 3,765.00 SCHEDULED UNSECURED<br>3,765.00 CLAIMED UNSECURED | 11/13/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | CUVILLY, PATRICK<br>47 SPRINGMEADOW DR<br>KINGS PARK, NY 11754-4605 | 01173 | 1,002.92 SCHEDULED PRIORITY<br>1,002.92 CLAIMED PRIORITY<br>1,002.92 ALLOWED PRIORITY<br>**** PAID **** | 09/24/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | D J GRAEFF & ASSOCIATES, LLC<br>ATTN DANIEL J. GRAEFF - PARTNER<br>5622 GINGER TREE LN<br>TOLEDO, OH 43623 | 02460 | 1,500.00 CLAIMED UNSECURED<br>1,500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>12/11/08 | DOCKET NUMBER: 6703 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | D&B COURIER EXPRESS<br>PO BOX 766<br>BRYANTOWN, MD 20617 | 02925 | 0.00 SCHEDULED<br>198.00 CLAIMED UNSECURED<br>198.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/21/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | D'AMBROSIO, DONNA M<br>24 7TH AVE # D<br>FARMINGDALE, NY 117355734 | 02950 | 4,056.49 SCHEDULED PRIORITY<br>2,884.62 CLAIMED PRIORITY<br>2,884.62 ALLOWED PRIORITY<br>**** PAID **** | 11/21/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | D'ANGELI, JOSEPH<br>201 TINTON PL<br>EAST NORTHPORT, NY 11731 | 00498 | 3,666.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/10/07<br>01/19/11 | CLAIM AMENDS 865<br>DOCKET NUMBER: 9677 |
| 07-11051 | D'ANGELI, JOSEPH<br>201 TINTON PL<br>EAST NORTHPORT, NY 11731 | 00865 | 3,384.62 SCHEDULED PRIORITY<br>3,384.62 CLAIMED PRIORITY<br>3,384.62 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>05/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 3945 |
| 07-11051 | D'ANGELI, LINDA<br>201 TINTON PL<br>EAST NORTHPORT, NY 11731 | 00444 | 7,326.92 SCHEDULED PRIORITY<br>4,884.62 CLAIMED PRIORITY<br>4,884.62 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>02/01/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9741 |
| 07-11051 | D'ANGELI, LINDA<br>201 TINTON PL<br>EAST NORTHPORT, NY 11731 | 00821 | 8,996.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11051 | DAILEY, DAVID J.<br>1707 EAST 122ND STREET<br>LOS ANGELES, CA 90059 | 10213 | 340,146.51 CLAIMED UNSECURED | 04/14/08 | ** LATE FILED ** |
| 07-11051 | DAILEY, MICHAEL A.<br>5120 S NECESSARY CT<br>BLUE SPRINGS, MO 64015-2255 | 00403 | 10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 09/07/07<br>12/11/08 | DOCKET NUMBER: 6702 |
| 07-11051 | DAILEY, MICHAEL A.<br>5120 S NECESSARY CT<br>BLUE SPRINGS, MO 64015-2255 | 00403 | 137,068.42 CLAIMED UNSECURED | 09/07/07 | |
| 07-11051 | DAILY PRESS<br>C/O TRIBUNE COMP.<br>ATTN CAROL LIOTTA<br>435 N. MICHIGAN AVE 3RD FL<br>CHICAGO, IL 60611 | 01361 | 640.00 CLAIMED UNSECURED<br>640.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/01/07<br>12/11/08 | CLAIM IS A COPY<br>DOCKET NUMBER: 6703 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    362

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | DAILY PRESS<br>C/O TRIBUNE COMP.<br>ATTN CAROL LIOTTA<br>435 N. MICHIGAN AVE 3RD FL<br>CHICAGO, IL 60611 | 01362 | 3,894.00 SCHEDULED UNSECURED<br>4,294.00 CLAIMED UNSECURED<br>4,294.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/01/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | DAILY TIMES, THE<br>ATTN LAURA S. WILLIAMS, CREDIT MGR<br>PO BOX 1937<br>SALISBURY, MD 21802-1937 | 02208 | 224.58 SCHEDULED UNSECURED<br>460.90 CLAIMED UNSECURED<br>460.90 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07 | |
| 07-11051 | DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | 00026 | 1,263.16 CLAIMED SECURED<br>**** EXPUNGED **** | 08/16/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | 10114 | 1,160.03 CLAIMED SECURED<br>**** EXPUNGED **** | 03/17/08<br>08/15/11 | Amends claim number 26<br>DOCKET NUMBER: 10131 |
| 07-11051 | DALLAS COUNTY RECORDER<br>LORI BELGARDE, DEPUTY RECORDER<br>701 COURT<br>PO BOX 38<br>ADEL, IA 50003-0038 | 01175 | 52.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/07<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11051 | DALTHORP, RACHEL<br>3043 NEVADA AVE S<br>ST LOUIS PARK, MN 55426-3216 | 00139 | 4,480.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/29/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | DALTHORP, RACHEL L<br>3043 NEVADA AVE S<br>ST LOUIS PARK, MN 55426-3216 | 06391 | 2,560.01 SCHEDULED PRIORITY<br>2,560.01 CLAIMED UNSECURED<br>2,560.01 ALLOWED PRIORITY<br>**** PAID **** | 12/26/07 | SCHEDULED CONT<br>Amends claim number 139 |
| 07-11051 | DALY, KAREN<br>6038 N. OVERHILL<br>CHICAGO, IL 60631 | 02811 | 634.62 SCHEDULED PRIORITY<br>634.62 CLAIMED PRIORITY<br>634.62 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | DAN'S PAPERS, INC.<br>ATTN JAMES F BEST<br>A/R MANAGER<br>PO BOX 630<br>BRIDGEHAMPTON, NY 11932 | 00398 | 3,953.00 SCHEDULED UNSECURED<br>7,295.00 CLAIMED UNSECURED<br>7,295.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/07/07<br>04/07/09 | DOCKET NUMBER: 7233 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                           CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | DANIEL, KATHRYN M<br>3306 MONTCLAIR RD<br>ORLANDO, FL 328061725 | 06976 | 1,400.00 SCHEDULED PRIORITY<br>1,400.00 CLAIMED PRIORITY<br>1,400.00 ALLOWED PRIORITY<br>**** PAID **** | 01/03/08<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | DANIELS, JACK A.<br>1699 BRIMFIELD CIR<br>SYKESVILLE, MD 21784 | 01009 | 894.42 SCHEDULED PRIORITY<br>894.42 CLAIMED PRIORITY<br>894.42 ALLOWED PRIORITY<br>**** PAID **** | 09/19/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | DANIELS, WILLIAM T (BILL)<br>11892 GLADSTONE DR<br>NORTH TUSTIN, CA 92705 | 04098 | 1,650.00 SCHEDULED PRIORITY<br>1,650.00 CLAIMED PRIORITY<br>1,650.00 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07 | SCHEDULED CONT |
| 07-11051 | DANZILO, ANTHONY<br>2474 FREEPORT ST<br>WANTAGH, NY 11793 | 08073 | 607.69 SCHEDULED PRIORITY<br>607.69 CLAIMED PRIORITY<br>607.69 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>09/16/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5919 |
| 07-11051 | DARAGO, KATIE<br>9304 MADISON AVE<br>LAUREL, MD 20723 | 00500 | 2,819.25 SCHEDULED PRIORITY<br>2,168.80 CLAIMED PRIORITY<br>2,168.80 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | DARAK, ROBERTA<br>13 FOX COURT<br>HOLBROOK, NY 11741 | 02100 | 889.42 SCHEDULED PRIORITY<br>889.42 CLAIMED PRIORITY<br>889.42 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | DARNALL, LINDA<br>33520 LIBERTY RD<br>YUCAIPA, CA 92399 | 00336 | 778.67 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/05/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | DARNALL, LINDA D<br>33520 LIBERTY RD<br>YUCAIPA, CA 92399 | 02046 | 778.67 SCHEDULED PRIORITY<br>778.67 CLAIMED PRIORITY<br>778.67 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07 | SCHEDULED CONT |
| 07-11051 | DAUENHEIMER, JEAN<br>3 VAN ORDEN ROAD<br>MILTON, NY 12547 | 01299 | 3,392.31 SCHEDULED PRIORITY<br>34.95 SCHEDULED UNSECURED<br>3,427.26 TOTAL SCHEDULED<br>2,877.25 CLAIMED PRIORITY<br>2,877.25 ALLOWED PRIORITY<br>**** PAID **** | 09/28/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6463 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-11051 | DAUPHIN, JOANNE H.<br>1024 5TH AVE<br>EAST NORTHPORT, NY 11731 | 01026 | 3,392.31 SCHEDULED PRIORITY<br>3,392.31 CLAIMED PRIORITY<br>3,392.31 ALLOWED PRIORITY<br>**** PAID **** | 09/19/07 | SCHEDULED CONT |
| 07-11051 | DAVID L DIAMOND & ASSOCIATES<br>PO BOX 2595<br>W COLUMBIA, SC 29171 | 02053 | 0.00 SCHEDULED<br>700.00 CLAIMED UNSECURED<br>700.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | DAVID OPOKA - REALTY EXPERTS<br>ATTN: DAVID OPOKA<br>4331 E. JUANITA AVENUE<br>GILBERT, AZ 85234 | 02087 | 0.00 SCHEDULED<br>77.72 CLAIMED UNSECURED<br>77.72 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | DAVID, JAMES<br>4262 E. DESERT MARIGOLD DRIVE<br>CAVE CREEK, AZ 85331 | 00788 | 3,503.08 SCHEDULED PRIORITY<br>3,503.08 CLAIMED PRIORITY<br>3,503.08 ALLOWED PRIORITY<br>**** PAID **** | 09/14/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6463 |
| 07-11051 | DAVID-SWAN, DAWN<br>9020 169TH ST APT 3A<br>JAMAICA, NY 11432 | 00131 | 615.38 SCHEDULED PRIORITY<br>615.30 CLAIMED PRIORITY<br>615.30 ALLOWED PRIORITY<br>**** PAID **** | 08/29/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6463 |
| 07-11051 | DAVIDSON, JODY<br>1666 LAKEVIEW AVE<br>SEAFORD, NY 11783 | 06791 | 1,057.69 SCHEDULED PRIORITY<br>1,057.69 CLAIMED PRIORITY<br>1,057.69 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/02/08 | |
| 07-11051 | DAVIDSON, REBECCA<br>147 TANNERS MILL RD<br>CHAPIN, SC 29036-8640 | 01149 | 836.54 SCHEDULED PRIORITY<br>836.54 CLAIMED PRIORITY<br>836.54 ALLOWED PRIORITY<br>**** PAID **** | 09/24/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | DAVILA, VERONICA Y<br>508 S 112TH DR<br>AVONDALE, AZ 85323 | 03414 | 519.24 SCHEDULED PRIORITY<br>519.24 CLAIMED PRIORITY<br>519.24 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07 | SCHEDULED CONT |
| 07-11051 | DAVIS ENTERPRISE, THE<br>PO BOX 1078<br>DAVIS, CA 95616 | 03387 | 1,587.20 SCHEDULED UNSECURED<br>2,550.40 CLAIMED UNSECURED<br>2,550.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07 | |
| 07-11051 | DAVIS, JEROME<br>2779 ROCKWOOD DR<br>RIVERSIDE, CA 92503 | 05173 | 0.00 SCHEDULED<br>1,800.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/10/07<br>06/30/09 | DOCKET NUMBER: 7584 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                       CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11051 | DAVIS, PATRICK T<br>1746 WOODCLIFF PL NE<br>ATLANTA, GA 303292439 | 06254 | 1,000.00 SCHEDULED PRIORITY<br>1,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>1,000.00 TOTAL CLAIMED<br>1,000.00 ALLOWED PRIORITY<br>**** PAID **** | 12/24/07 | SCHEDULED CONT |
| 07-11051 | DB STRUCTURED PRODUCTS, INC<br>PETER PRINCIPATO, DIRECTOR<br>DEUTSCHE BANK SECURITIES INC<br>60 WALL STREET<br>NEW YORK, NY 10005 | 09054 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/09/11 | DOCKET NUMBER: 9994 |
| 07-11051 | DB STRUCTURED PRODUCTS, INC<br>STEVEN KESSLER, ESQ.<br>60 WALL STREET, 36TH F.<br>NEW YORK, NY 10005-2858 | 10454 | 142,498,546.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/15/08<br>05/09/11 | Amends claim number 10454<br>DOCKET NUMBER: 9994 |
| 07-11051 | DB STRUCTURED PRODUCTS, INC.<br>STEVEN KESSLER, ESQ./JAY STRAUSS, ESQ.<br>DEUTSCHE BANK AG NEW YORK<br>60 WALL STREET, 36TH FL.<br>NEW YORK, NY 10005-2888 | 10758 | 0.00 CLAIMED UNSECURED<br>7,210,862.66 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/02/10<br>10/18/11 | DOCKET NUMBER: 10210 |
| 07-11051 | DBSI PHOENIX PEAK LEASE CO LLC<br>ATTN JEREMY SWENSON, ASSISTANT SECRETARY<br>C/O DDRS LEGAL FINANCE DEPARTMENT<br>12426 WEST EXPLORER DRIVE, STE 100<br>BOISE, ID 83713 | 07021 | 172,229.27 CLAIMED UNSECURED<br>172,229.27 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/04/08 | |
| 07-11051 | DCFS TRUST<br>ATTN MARTIN A. MOONEY, ESQ.<br>DEILY, MOONEY & GLASTETTER, LLP<br>PO BOX 55000 - TTEE PAYMENT DEPT 100301<br>DETROIT, MI 48255-1003 | 02297 | 58,598.07 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/08/07<br>09/24/10 | DOCKET NUMBER: 9254 |
| 07-11051 | DCFS TRUST<br>ATTN MARTIN A. MOONEY, ESQ.<br>DEILY, MOONEY & GLASTETTER, LLP<br>PO BOX 55000 - TTEE PAYMENT DEPT 100301<br>DETROIT, MI 48255-1003 | 02305 | 6,591.49 CLAIMED UNSECURED | 11/13/07 | |
| 07-11051 | DDR SOUTHEAST FOUNTAINS, LLC<br>C/O ERIC C COTTON, ASSOCIATE GEN. COUNS.<br>DEVELOPERS DIVERSIFIED REALTY CORP.<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | 08734 | 975.02 CLAIMED UNSECURED<br>975.02 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                             CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | DDRTC SOUTHERN PINES MARKETPLACE, LLC<br>C/O ERIC C COTTON, ASSOCIATE GEN. COUNS.<br>DEVELOPERS DIVERSIFIED REALTY CORP.<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | 08733 | 52,715.91 CLAIMED UNSECURED<br>52,715.91 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AS AGENT FOR IDB - ATTN SCOTT K LEVINE<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | 08053 | 26,200.80 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/10/08 | |
| 07-11051 | DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AS AGENT FOR OFC CAPITAL- SCOTT K LEVINE<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | 08054 | 420,214.30 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/10/08 | |
| 07-11051 | DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AGENT FOR BANK LEUMI-ATTN SCOTT K LEVINE<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | 08056 | 134,518.94 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/10/08 | |
| 07-11051 | DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AGENT FOR WELLS FARGO-ATTN SCOTT LEVINE<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | 08060 | 272,368.38 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/10/08 | |
| 07-11051 | DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>AS AGENT FOR NATIONAL PENN BANK<br>ATTN SCOTT K. LEVINE / PLATZER SWERGOLD<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | 08062 | 4,969.51 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/10/08 | |
| 07-11051 | DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>C/O PLATZER SWERGOLD KARLIN LEVINE ET AL<br>ATTN SCOTT K LEVINE ESQ<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY 10018 | 08066 | 1,305,949.98 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/10/08 | |
| 07-11051 | DE VREEZE, ERIK<br>711 INDIANAPOLIS AVE NUMBER 1<br>HUNTINGTON BEACH, CA 92648 | 06482 | 0.00 SCHEDULED<br>3,310.10 CLAIMED PRIORITY<br>3,310.10 ALLOWED PRIORITY<br>**** PAID **** | 12/27/07<br>02/01/11 | Amends claim number 698<br>DOCKET NUMBER: 9741 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    367

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | DEAN AUVE<br>PO BOX 8329<br>YAKIMA, WA 98908 | 02816 | 457.60 CLAIMED UNSECURED<br>457.60 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | DEATHERAGE MCGUIRE, STEPHANIE<br>5700 MALLARD GROVE RD<br>CHARLOTTE, NC 28269 | 05048 | 1,700.00 SCHEDULED PRIORITY<br>1,700.00 CLAIMED PRIORITY<br>1,700.00 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | DEBLASIO, MELISSA<br>2977 SHEFFIELD DR<br>PLYMOUTH MEETING, PA 19462 | 00043 | 11,340.00 SCHEDULED UNSECURED<br>11,340.00 CLAIMED UNSECURED | 08/22/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | DECARLO, ANITA A<br>135 VICTORIA PLACE<br>MELVILLE, NY 11747 | 02256 | 3,500.00 SCHEDULED PRIORITY<br>3,500.00 CLAIMED PRIORITY<br>3,500.00 ALLOWED PRIORITY<br>**** PAID **** | 11/15/07 | SCHEDULED CONT |
| 07-11051 | DECARLO, ANITA A.<br>37 MARILYN BLVD<br>PLAINVIEW, NY 11803 | 00184 | 3,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/30/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11051 | DECASTEELE, RUSSELL R.<br>1350 BROOKLYN BLVD<br>BAY SHORE, NY 11706 | 10408 | 2,005.81 SCHEDULED PRIORITY<br>1,157.69 CLAIMED PRIORITY<br>1,157.69 ALLOWED PRIORITY<br>**** PAID **** | 05/27/08<br>12/22/08 | ** LATE FILED **SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | DEDIC, TAIB<br>5150 OAKFIRE DR<br>SAINT LOUIS, MO 631293218 | 03109 | 315.30 SCHEDULED PRIORITY<br>315.30 CLAIMED PRIORITY<br>315.30 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07 | SCHEDULED CONT |
| 07-11051 | DEELY, CHRISTOPHER M<br>15 HEDGEROW LANE<br>HORSHAM, PA 19044 | 00382 | 2,168.40 SCHEDULED PRIORITY<br>1,384.62 CLAIMED PRIORITY<br>1,384.62 ALLOWED PRIORITY<br>**** PAID **** | 09/07/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | DEEP ROCK WATER COMPANY<br>DEPT 2146<br>DENVER, CO 802910001 | 02685 | 277.10 SCHEDULED UNSECURED<br>752.77 CLAIMED UNSECURED<br>752.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | DEESE, RICKY L<br>9125 MEADOW VISTA RD<br>CHARLOTTE, NC 28213 | 02368 | 0.00 SCHEDULED<br>918.50 CLAIMED PRIORITY<br>918.50 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07<br>08/18/08 | DOCKET NUMBER: 5461 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | DEJOHN, SHARLEEN<br>14614 BOBCAT CT<br>LEO, IN 46765-9359 | 00508 | 2,061.54 SCHEDULED PRIORITY<br>1,288.46 CLAIMED PRIORITY<br>1,288.46 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6463 |
| 07-11051 | DEJOHN, SHARLEEN<br>8609 WAVE CIR APT A<br>FORT WAYNE, IN 46825-6666 | 00509 | 687.80 CLAIMED UNSECURED | 09/10/07 | |
| 07-11051 | DELANEY, JESSICA J<br>4161 N OLD FORT WAYNE ROAD<br>HUNTINGTON, IN 46750 | 02803 | 323.08 SCHEDULED PRIORITY<br>323.08 CLAIMED PRIORITY<br>323.08 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07 | SCHEDULED CONT |
| 07-11051 | DELAWARE DIVISION OF REVENUE<br>ATTN RANDY WELLER<br>820 NORTH FRENCH ST. - 8TH FLOOR<br>WILMINGTON, DE 19801 | 01609 | 0.00 SCHEDULED PRIORITY<br>1,445.71 CLAIMED PRIORITY<br>1,445.71 ALLOWED PRIORITY<br>**** PAID **** | 09/19/07 | |
| 07-11051 | DELAWARE DIVISION OF REVENUE<br>ATTN RANDY WELLER<br>820 NORTH FRENCH ST. - 8TH FLOOR<br>WILMINGTON, DE 19801 | 01609 | 0.00 SCHEDULED<br>945.96 CLAIMED UNSECURED<br>945.96 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/19/07 | |
| 07-11051 | DELMARVA POWER<br>ATTN RACHELLE HASSLER<br>5 COLLINS DRIVE<br>CARNEYS POINT, NJ 08069 | 08796 | 795.31 CLAIMED UNSECURED<br>795.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | DELTACOM<br>POB 740597<br>ATLANTA, GA 30374-0597 | 00163 | 1,339.01 CLAIMED UNSECURED<br>1,339.01 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/27/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | DEMACOPOULOS, VASILIOS<br>21-32 43RD ST<br>ASTORIA, NY 11105 | 00878 | 982.95 SCHEDULED PRIORITY<br>982.95 CLAIMED PRIORITY<br>982.95 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | DENNIS, DEBORAH E<br>8056 FOREST GLEN DR<br>PASADENA, MD 21122 | 08649 | 7,383.14 SCHEDULED PRIORITY<br>40,136.69 SCHEDULED UNSECURED<br>47,519.83 TOTAL SCHEDULED<br>7,383.14 CLAIMED PRIORITY<br>7,383.14 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | DENNIS, DEBORAH E<br>8056 FOREST GLEN DR<br>PASADENA, MD 21122 | 08649 | 0.00 SCHEDULED<br>40,286.82 CLAIMED UNSECURED | 01/11/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    369

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                   CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | DENNIS, DENNIS J.<br>12 WILDFLOWER TRL<br>ROBBINSVILLE, NJ 08691 | 00715 | 7,457.40 SCHEDULED PRIORITY<br>174,175.64 SCHEDULED UNSECURED<br>181,633.04 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 09/13/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | DENNIS, DENNIS J.<br>12 WILDFLOWER TRL<br>ROBBINSVILLE, NJ 08691 | 00715 | 0.00 SCHEDULED<br>171,511.95 CLAIMED UNSECURED | 09/13/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | DENNIS, DENNIS J.<br>12 WILDFLOWER TRAIL<br>ROBBINSVILLE, NJ 08691 | 06453 | 0.00 SCHEDULED<br>7,978.62 CLAIMED UNSECURED | 12/26/07 | |
| 07-11051 | DENNIS, DENNIS J.<br>12 WILDFLOWER TRAIL<br>ROBBINSVILLE, NJ 08691 | 06454 | 713.78 CLAIMED UNSECURED | 12/26/07 | |
| 07-11051 | DENNIS, DENNIS J.<br>12 WILDFLOWER TRAIL<br>ROBBINSVILLE, NJ 08691 | 06455 | 2,239.90 CLAIMED UNSECURED | 12/26/07 | |
| 07-11051 | DENTON, TERI ANN<br>12307 TULIP TREE<br>CIRCLE<br>RIVERSIDE, CA 92503 | 09919 | 2,076.92 SCHEDULED PRIORITY<br>2,076.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/07/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | DENTON, TERI ANN<br>12307 TULIP TREE<br>CIRCLE<br>RIVERSIDE, CA 92503 | 09921 | 2,076.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/07/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | DEPARTMENT OF CORPORATIONS<br>C/O: PRESTON DUFAUCHARD, COMMISSIONER<br>1515 K ST, STE 200<br>SACRAMENTO, CA 95814-4052 | 09864 | 0.00 SCHEDULED<br>10,605.65 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/31/08<br>09/29/10 | DOCKET NUMBER: 9257 |
| 07-11051 | DEPARTMENT OF CORPORATIONS<br>C/O: PRESTON DUFAUCHARD, COMMISSIONER<br>1515 K ST, STE 200<br>SACRAMENTO, CA 95814-4052 | 09865 | 10,596.27 SCHEDULED UNSECURED<br>10,596.27 CLAIMED UNSECURED<br>10,596.27 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/31/08<br>12/22/08 | DOCKET NUMBER: 6763 |
| 07-11051 | DEPENDABLE ALARM & COMMUNICATIONS<br>ATTN PRESIDENT<br>13577 YELLOW BLUFF RD<br>JACKSONVILLE, FL 32226-1855 | 05117 | 64.20 SCHEDULED UNSECURED<br>64.20 CLAIMED UNSECURED<br>64.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/10/07 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | DEPODESTA, DAVID J.<br>22325 STERLING HIGHWAY<br>NINILCHIK, AK 99639 | 05836 | 10,950.00 SCHEDULED PRIORITY<br>33,614.78 SCHEDULED UNSECURED<br>44,564.78 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 12/18/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | DEPODESTA, DAVID J.<br>22325 STERLING HIGHWAY<br>NINILCHIK, AK 99639 | 05836 | 0.00 SCHEDULED<br>33,821.03 CLAIMED UNSECURED | 12/18/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | DEROSA, JEREMY<br>31662 MAR VISTA AVE<br>LAGUNA BEACH, CA 92651-8311 | 03319 | 3,576.92 SCHEDULED PRIORITY<br>30,022.95 SCHEDULED UNSECURED<br>33,599.87 TOTAL SCHEDULED<br>33,694.72 CLAIMED UNSECURED | 11/26/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | DESCHUTES COUNTY TAX COLLECTOR<br>DAVID LILLEY, CHIEF TAX DEPUTY<br>1300 NW WALL ST STE 200<br>BEND, OR 97701 | 09891 | 242.80 CLAIMED SECURED<br>**** EXPUNGED **** | 02/04/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11051 | DESCHUTES COUNTY TAX COLLECTOR<br>DAVID LILLEY, CHIEF TAX DEPUTY<br>1300 NW WALL ST STE 200<br>BEND, OR 97701 | 09892 | 0.00 SCHEDULED PRIORITY<br>301.36 CLAIMED SECURED<br>**** EXPUNGED **** | 02/04/08<br>08/15/11 | DOCKET NUMBER: 10131 |
| 07-11051 | DESERT PALACE, INC., DBA<br>CAESAR'S PALACE HOTEL & CASINO<br>3570 LAS VEGAS BLVD, S<br>LAS VEGAS, NV 89109 | 07714 | 500,000.00 SCHEDULED UNSECURED<br>500,000.00 CLAIMED UNSECURED<br>500,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/08/08<br>06/22/10 | SEND NOTICES TO:<br>DOCKET NUMBER: 8959 |
| 07-11051 | DESIGN CIRCLES<br>55 WEST 38TH STREET<br>4TH FLOOR<br>NEW YORK, NY 10018 | 04874 | 14,007.46 SCHEDULED UNSECURED<br>14,007.46 CLAIMED UNSECURED<br>14,007.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/07/07 | |
| 07-11051 | DESROULEAUX, MONICA P<br>800 NW 141ST AVENUE APT 208<br>PEMBROKE PNES, FL 33028 | 04801 | 519.23 SCHEDULED PRIORITY<br>519.23 CLAIMED PRIORITY<br>519.23 ALLOWED PRIORITY<br>**** PAID **** | 12/07/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | DESSERT FLOWERS<br>ATTN GRAEME HENDRY / BOOKKEEPER<br>618 MAIN ST<br>EL CENTRO, CA 92243 | 02504 | 281.79 SCHEDULED UNSECURED<br>281.79 CLAIMED UNSECURED<br>281.79 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11051 | DEUTSCH, GWEN<br>WARREN S. DANK<br>FRANK & ASSOCIATES, PC<br>500 BI-COUNTY BLVD., SUITE 112N<br>FARMINGDALE, NY 11735 | 10133 | 355,000.00 CLAIMED UNSECURED<br>355,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/24/08 | |
| 07-11051 | DEUTSCHE BANK AG<br>STEVEN KESSLER, ESQ.<br>60 WALL STREET, 36TH FL<br>NEW YORK, NY 10005-2858 | 09058 | 2,897,707.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/09/11 | DOCKET NUMBER: 9994 |
| 07-11051 | DEUTSCHE BANK AG<br>STEVEN KESSLER, ESQ.<br>60 WALL STREET, 36TH FL<br>NEW YORK, NY 10005-2858 | 10021 | 0.00 CLAIMED ADMINISTRATIVE<br>4,083,159.22 CLAIMED UNSECURED<br>4,083,159.22 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/03/08<br>07/18/11 | Amends claim number 9058<br>DOCKET NUMBER: 10092 |
| 07-11051 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | 09184 | 0.00 CLAIMED PRIORITY<br>15,744,380.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>12/31/11 | DOCKET NUMBER: 10276 |
| 07-11051 | DEUTSCHE BANK SECURITIES, INC.<br>STEVEN KESSLER, ESQ.<br>DEUTSCHE BANK AG NEW YORK<br>60 WALL STREET, 36TH FL.<br>NEW YORK, NY 10005-2858 | 10456 | 142,498,546.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/15/08<br>10/18/11 | DOCKET NUMBER: 10210 |
| 07-11051 | DEUTSCHE BANK SECURITIES, INC.<br>STEVEN KESSLER, ESQ.<br>DEUTSCHE BANK AG NEW YORK<br>60 WALL STREET, 36TH FL.<br>NEW YORK, NY 10005-2858 | 10761 | 142,498,546.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/04/10<br>10/18/11 | DOCKET NUMBER: 10210 |
| 07-11051 | DEUTSCHE BANK TRUST COMPANY AMERICAS,<br>AS COLLATERAL AGENT, INDENTURE TTEE, ECT<br>C/O SEWARD & KISSEL, ATTN: LAURIE BINDER<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 08838 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>11/18/11 | DOCKET NUMBER: 10256 |
| 07-11051 | DEVELOPMENT DIMENSIONS<br>INTERNATIONAL INC<br>PO BOX 951783<br>ATTN KELLY LITTLE<br>CLEVELAND, OH 44193 | 07384 | 17,101.65 SCHEDULED UNSECURED<br>29,613.03 CLAIMED UNSECURED<br>29,613.03 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08 | |
| 07-11051 | DEVINE, COLLEEN<br>982 THOMPSON DR<br>BAY SHORE, NY 11706 | 00446 | 4,653.85 SCHEDULED PRIORITY<br>4,653.85 CLAIMED PRIORITY<br>4,653.85 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    372

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                   CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | DEVINE, SUZANNE C<br>8709 WINGARD ROAD<br>WAXHAW, NC 28173 | 06966 | 10,950.00 SCHEDULED PRIORITY<br>122,735.89 SCHEDULED UNSECURED<br>133,685.89 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 01/03/08<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | DEVINE, SUZANNE C<br>8709 WINGARD ROAD<br>WAXHAW, NC 28173 | 06966 | 0.00 SCHEDULED<br>123,354.61 CLAIMED UNSECURED | 01/03/08<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | DEWALD, KAREN<br>114 CABANA DR<br>MOORESVILLE, NC 28117 | 00110 | 1,361.72 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/28/07<br>12/14/09 | DOCKET NUMBER: 8410 |
| 07-11051 | DEWALD, KAREN<br>114 CABANA DRIVE<br>MOORESVILLE, NC 28117 | 04956 | 1,361.72 SCHEDULED PRIORITY<br>1,361.72 CLAIMED PRIORITY<br>1,361.72 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | DEWEY & LEBOEUF LLP<br>ATTENTION: JOANNE N VALENTINE<br>1271 AVENUE OF THE AMERICAS, SUITE 4300<br>NEW YORK, NY 10020-1300 | 07654 | 209,715.30 CLAIMED UNSECURED<br>209,715.30 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/08/08 | |
| 07-11051 | DEWITT, KRISTINE (KRIS)<br>27 EASTRIDGE DR<br>AMELIA, OH 45102-1883 | 03094 | 617.54 SCHEDULED PRIORITY<br>617.54 CLAIMED PRIORITY<br>617.54 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07 | SCHEDULED CONT |
| 07-11051 | DEWITT, KRISTINE A.<br>27 EASTRIDGE DR<br>AMELIA, OH 45102-1883 | 00808 | 1,141.66 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/07<br>02/09/11 | DOCKET NUMBER: 9778 |
| 07-11051 | DEZEGO, JAMES<br>8004 HAMPTON GLEN DR<br>TAMPA, FL 33647 | 00083 | 2,769.23 SCHEDULED PRIORITY<br>2,769.23 CLAIMED PRIORITY<br>2,769.23 ALLOWED PRIORITY<br>**** PAID **** | 08/27/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | DFS SERVICES LLC<br>ATTN CHRISTINA WALDEN - SR. ASSOCIATE<br>PO BOX 3000<br>NEW ALBANY, OH 43054 | 06049 | 6,727.45 CLAIMED UNSECURED<br>6,727.45 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/21/07<br>11/16/10 | DOCKET NUMBER: 9459 |
| 07-11051 | DI CARLO, CHARLES J.<br>128 LOGGING TRAIL RD<br>DANBURY, CT 068112626 | 00868 | 810.00 SCHEDULED PRIORITY<br>1,067.21 SCHEDULED UNSECURED<br>1,877.21 TOTAL SCHEDULED<br>1,568.48 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>06/30/09 | DOCKET NUMBER: 7585 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | DI CARLO, CHARLES J.<br>74139 KINGSTON CT E<br>PALM DESERT, CA 92211 | 00869 | 6,692.31 SCHEDULED PRIORITY<br>5,576.92 CLAIMED PRIORITY<br>5,576.92 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | DIAMOND RENTAL<br>ATTN AMY EDEN, AR ANAGER<br>4518 SOUTH 500 WEST<br>SALT LAKE CITY, UT 84123 | 02321 | 263.11 SCHEDULED UNSECURED<br>263.11 CLAIMED UNSECURED<br>263.11 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11051 | DIAMOND SPRINGS<br>ATTN DENISE STRAWN<br>PO BOX 667887<br>CHARLOTTE, NC 28266-7887 | 02369 | 238.22 SCHEDULED UNSECURED<br>238.22 CLAIMED UNSECURED<br>238.22 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11051 | DIAMOND SPRINGS<br>ATTN DENISE STRAWN<br>POB 667887<br>CHARLOTTE, NC 28266-7887 | 02400 | 127.24 SCHEDULED UNSECURED<br>383.42 CLAIMED UNSECURED<br>383.42 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11051 | DIAMOND SPRINGS<br>ATTN DENISE STRAWN<br>PO BOX 667887<br>CHARLOTTE, NC 28266-7887 | 02472 | 105.80 SCHEDULED UNSECURED<br>105.80 CLAIMED UNSECURED<br>105.80 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11051 | DIAMOND SPRINGS<br>ATTN DENISE STRAWN<br>PO BOX 667887<br>CHARLOTTE, NC 28266-7887 | 02473 | 97.24 SCHEDULED UNSECURED<br>136.81 CLAIMED UNSECURED<br>136.81 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11051 | DIAMOND SPRINGS<br>ATTN DENISE STRAWN<br>PO BOX 667887<br>CHARLOTTE, NC 28266-7887 | 02475 | 156.27 SCHEDULED UNSECURED<br>156.27 CLAIMED UNSECURED<br>156.27 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11051 | DIAMOND, VICTOR<br>C/O J. ALEXANDER WATT, ESQ.<br>P.O. BOX 881<br>BARNSTABLE, MA 02630 | 02136 | 4,887.25 CLAIMED UNSECURED<br>4,887.25 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/07<br>09/04/09 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 8011 |
| 07-11051 | DIAMOND, VICTOR<br>C/O J. ALEXANDER WATT, ESQ.<br>P.O. BOX 881<br>BARNSTABLE, MA 02630 | 02136 | 2,425.00 CLAIMED PRIORITY<br>2,425.00 ALLOWED PRIORITY<br>**** PAID **** | 11/14/07<br>09/04/09 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 8011 |
| 07-11051 | DICKSON, JULIE J.<br>12455 HAYDON CT<br>FISHERS, IN 46038 | 00834 | 1,130.77 SCHEDULED PRIORITY<br>1,130.77 CLAIMED PRIORITY<br>1,130.77 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                            CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | DICOSTANZO, CHRISTINE<br>PO BOX 243<br>HUNTINGTON STA, NY 11746 | 07890 | 2,461.52 SCHEDULED PRIORITY<br>2,461.52 CLAIMED PRIORITY<br>2,461.52 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | DIEHLMANN, FRED & CONSTANCE<br>ATTN FRED DIEHLMANN<br>14420 OLD MILL RD #201<br>UPPER MARLBORO, MD 20772 | 08568 | 1,503.94 SCHEDULED UNSECURED<br>1,669.32 CLAIMED ADMINISTRATIVE<br>1,669.32 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 01/11/08 | |
| 07-11051 | DIEMAND, JEREY P AND LORI<br>4237 WEST 42ND STREET<br>CHICAGO, IL 60632 | 06042 | 0.00 SCHEDULED<br>78,890.00 CLAIMED UNSECURED | 12/20/07<br>08/18/08 | MAIL COPY TO:<br>DOCKET NUMBER: 5463 |
| 07-11051 | DIETRICH, MICHELLE<br>2025 TWIN FAWNS CT<br>SAINT PETERS, MO 633767338 | 02419 | 6,666.67 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/16/07<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11051 | DIGAETANI, KATHRYN F<br>2331 COVINGTON CREEK CIRCLE E<br>JACKSONVILLE, FL 32224 | 02458 | 1,992.31 SCHEDULED PRIORITY<br>1,992.31 CLAIMED PRIORITY<br>1,992.31 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07 | SCHEDULED CONT |
| 07-11051 | DIGAUDRO, MICHAEL<br>33 CHIMNEY LN<br>LEVITTOWN, NY 11756-1123 | 00375 | 118.58 CLAIMED UNSECURED<br>118.58 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/07/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | DIGITAL DRAW NETWORK<br>ABA - DDN SERVICES<br>PO BOX 708146<br>SANDY, UT 84120 | 01729 | 11,550.00 SCHEDULED UNSECURED<br>11,550.00 CLAIMED UNSECURED<br>11,550.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/22/07 | |
| 07-11051 | DIKE, CHAKIRA-ILIANA<br>431 MARINE LN<br>WEST BABYLON, NY 11704 | 00852 | 5,482.75 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11051 | DIKE, CHAKIRA-ILIANA<br>2893 GRAND AVE<br>BALDWIN, NY 11510-4315 | 00993 | 1,442.31 SCHEDULED PRIORITY<br>1,442.31 CLAIMED PRIORITY<br>1,442.31 ALLOWED PRIORITY<br>**** PAID **** | 09/18/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | DIKTY, KAREN<br>6511 LIBERTY DR<br>FORT WAYNE, IN 46819 | 00261 | 1,076.92 SCHEDULED PRIORITY<br>1,076.80 CLAIMED PRIORITY<br>1,076.80 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | DILL, WILLMARY<br>921 WAKE TOWNE DR<br>RALEIGH, NC 27609 | 08972 | 1,206.16 SCHEDULED PRIORITY<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>09/16/08 | DOCKET NUMBER: 5919 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | DILL, WILLMARY<br>1206 E JEFFERSON ST UNIT 307<br>SEATTLE, WA 98122-5589 | 10324 | 1,206.16 CLAIMED PRIORITY<br>1,206.16 ALLOWED PRIORITY<br>**** PAID **** | 04/29/08 | |
| 07-11051 | DINH, VIVIAN M<br>12301 EPSILON<br>STREET<br>GARDEN GROVE, CA 92840 | 02495 | 3,173.08 SCHEDULED PRIORITY<br>3,173.08 CLAIMED PRIORITY<br>3,173.08 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | DIOCESAN PUBLICATIONS, INC<br>ATTN: CARL A. ARSULOWICZ<br>PO BOX 608105<br>ORLANDO, FL 32860-8105 | 09917 | 0.00 SCHEDULED<br>328.50 CLAIMED UNSECURED | 02/07/08<br>06/20/11 | ** LATE FILED **<br>DOCKET NUMBER: 10060 |
| 07-11051 | DIONISIO, JOSEPH<br>79 OCEAN AVE<br>MASSAPEQUA PARK, NY 11762 | 03240 | 5,701.15 SCHEDULED PRIORITY<br>3,596.25 CLAIMED PRIORITY<br>3,596.25 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07<br>09/08/09 | SCHEDULED CONT<br>DOCKET NUMBER: 8024 |
| 07-11051 | DISCOUNT COPIER SYSTEMS & SERVICE INC<br>ATTN ADELE CHAVERS<br>PO BOX 851687<br>MOBILE, AL 36685 | 02384 | 0.00 SCHEDULED<br>990.00 CLAIMED UNSECURED<br>990.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | DISPLAY PRESENTATIONS<br>ATTN STAN ZANASKI, VICE PRESIDENT/SEC.<br>175 KENNEDY DRIVE<br>HAUPPAUGE, NY 11788 | 08910 | 307.95 SCHEDULED UNSECURED<br>3,621.01 CLAIMED UNSECURED<br>3,621.01 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08 | |
| 07-11051 | DISTEPHAN, MICHAEL F (MIKE)<br>2194 BELLEWOOD DR<br>MERRICK, NY 11566 | 02144 | 5,605.77 SCHEDULED PRIORITY<br>5,096.16 CLAIMED PRIORITY<br>5,096.16 ALLOWED PRIORITY<br>**** PAID **** | 11/14/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | DIX, JAMIE N<br>5725 MOUNT HOOD CT<br>SACRAMENTO, CA 95842-2203 | 07534 | 926.54 SCHEDULED PRIORITY<br>926.54 CLAIMED PRIORITY<br>926.54 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08 | SCHEDULED CONT |
| 07-11051 | DIXON, JAMES AND FERRELL, ANNETTE<br>C/O THOMAS P. KELLY<br>LAW OFFICES OF PETER G. ANGELOS<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 08390 | 7,008.20 CLAIMED UNSECURED | 01/10/08 | |
| 07-11051 | DJ, LLC<br>201 WEST MAIN STREET<br>SUITE 101<br>MISSOULA, MT 59802 | 06780 | 5,169.84 SCHEDULED UNSECURED<br>5,169.84 CLAIMED UNSECURED | 01/02/08<br>05/29/08 | DOCKET NUMBER: 4289 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | DJL APPRAISALS INC.<br>815 PRINCE FERRY LN<br>ATTN: KARLA LEAHY<br>MT PLEASANT, SC 294642852 | 02845 | 425.00 SCHEDULED UNSECURED<br>955.00 CLAIMED UNSECURED<br>955.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/20/07 | |
| 07-11051 | DJURASEVIC, LINDA<br>PO BOX 1202<br>WARREN, MI 480901202 | 01335 | 2,261.28 SCHEDULED PRIORITY<br>1,130.64 CLAIMED PRIORITY<br>1,130.64 ALLOWED PRIORITY<br>**** PAID **** | 10/01/07<br>06/30/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7585 |
| 07-11051 | DOAN APPRAISAL CONSULTANTS<br>ATTN GREGORY K. DOAN<br>15 EAST GENESEE ST<br>AUBURN, NY 13021 | 05516 | 400.00 SCHEDULED UNSECURED<br>400.00 CLAIMED UNSECURED<br>400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/07 | |
| 07-11051 | DOBBEN, MONA S.<br>9208 N. 107TH DRIVE<br>SUN CITY, AZ 85351 | 10608 | 903,446.00 CLAIMED PRIORITY<br>451,723.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>1,355,169.00 TOTAL CLAIMED | 12/26/08<br>03/10/10 | DOCKET NUMBER: 8667 |
| 07-11051 | DOCTOR, KIMBERLY A<br>8835 NE BROADWAY ST<br>PORTLAND, OR 97220 | 07477 | 286.15 SCHEDULED PRIORITY<br>286.15 CLAIMED PRIORITY<br>286.15 ALLOWED PRIORITY<br>**** PAID **** | 01/08/08 | SCHEDULED CONT |
| 07-11051 | DOCUSYSTEMS<br>ATTN CEO<br>1000 HWY 501 E<br>MYRTLE BEACH, SC 29578 | 05470 | 0.00 SCHEDULED<br>251.69 CLAIMED UNSECURED | 12/14/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | DOERGES, CRYSTAL<br>1515 E KATELLA AVE UNIT 4150<br>ANAHEIM, CA 92805-7903 | 00928 | 1,352.56 SCHEDULED PRIORITY<br>1,229.60 CLAIMED PRIORITY<br>1,229.60 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | DOHERTY, EILEEN<br>14 BERMUDA HARBOR BLVD<br>NOVATO, CA 949495330 | 01353 | 5,559.80 SCHEDULED PRIORITY<br>73.10 SCHEDULED UNSECURED<br>5,632.90 TOTAL SCHEDULED<br>730.77 CLAIMED PRIORITY<br>730.77 ALLOWED PRIORITY<br>**** PAID **** | 10/01/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | DOLAN, MICHAEL F<br>6 SKYVUE CT<br>SOUTH SETAUKET, NY 11720 | 07891 | 10,230.77 SCHEDULED PRIORITY<br>6,000.00 CLAIMED PRIORITY<br>6,000.00 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | DOLCE VITA, INC<br>ATTN ANTHONY MARSIGLIO<br>6100 CLARKS CREEK ROAD<br>UNIT 100<br>PLAINFIELD, IN 46168 | 02775 | 1,780.00 SCHEDULED UNSECURED<br>18,590.00 CLAIMED UNSECURED<br>18,590.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | DOLCINE, LESLY<br>192 31ST STREET<br>LINDENHURST, NY 11757 | 06241 | 1,279.38 SCHEDULED PRIORITY<br>1,279.38 CLAIMED PRIORITY<br>1,279.38 ALLOWED PRIORITY<br>**** PAID **** | 12/24/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | DOLPHIN CAPITAL CORP.<br>ATTN GRETCHEN SIMMONS<br>PO BOX 605<br>MOBERLY, MO 65270 | 01551 | 1,243.15 CLAIMED UNSECURED<br>1,243.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/12/07 | |
| 07-11051 | DOLPHIN CAPITAL CORP.<br>ATTN GRETCHEN SIMMONS<br>PO BOX 605<br>MOBERLY, MO 65270 | 01552 | 1,442.00 CLAIMED UNSECURED<br>1,442.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/12/07 | |
| 07-11051 | DOLPHIN CAPITAL CORP.<br>ATTN GRETCHEN SIMMONS<br>PO BOX 605<br>MOBERLY, MO 65270 | 01553 | 37.10 SCHEDULED UNSECURED<br>1,665.58 CLAIMED UNSECURED<br>1,665.58 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/12/07 | |
| 07-11051 | DOMIANO, ROSEMARIE<br>212 STEPHEN ST<br>BELLMORE, NY 11710 | 02254 | 1,627.23 SCHEDULED PRIORITY<br>1,627.23 CLAIMED PRIORITY<br>1,627.23 ALLOWED PRIORITY<br>**** PAID **** | 11/15/07 | SCHEDULED CONT |
| 07-11051 | DOMOTOR, SHELLEY J.<br>6412 CALLOWAY DR<br>MCKINNEY, TX 750709422 | 07505 | 0.00 SCHEDULED<br>2,923.08 CLAIMED PRIORITY<br>2,923.08 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>09/08/09 | DOCKET NUMBER: 8031 |
| 07-11051 | DONOVAN, MARGARET M<br>20 CLUB LA<br>LEVITTOWN, NY 11756 | 02782 | 499.77 SCHEDULED PRIORITY<br>109.00 SCHEDULED UNSECURED<br>608.77 TOTAL SCHEDULED<br>328.00 CLAIMED PRIORITY<br>328.00 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | DONOVAN, MICHELE<br>18 URBAN DR.<br>SELDEN, NY 11784 | 02347 | 963.37 SCHEDULED PRIORITY<br>963.37 CLAIMED UNSECURED<br>963.37 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07 | SCHEDULED CONT |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 07-11051 | DOODY, MARY BETH<br>655 CHASEWOOD DR<br>SOUTH ELGIN, IL 60177-3229 | 08857 | 1,561.54 SCHEDULED PRIORITY<br>1,980.72 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | DOREMUS, LORI A.<br>119 PLAZA DE LUKE SQ<br>CLAYTON, NC 27527-3989 | 01128 | 1,988.46 SCHEDULED PRIORITY<br>1,807.69 CLAIMED PRIORITY<br>1,807.69 ALLOWED PRIORITY<br>**** PAID **** | 09/21/07<br>02/01/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9741 |
| 07-11051 | DORFF, JENNIFER<br>15551 BOLYEN CIR #D<br>TUSTIN, CA 92780 | 00533 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/10/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | DORFF, JENNIFER L<br>1436 LINCOLN AVENUE<br>ORANGE, CA 92865 | 03390 | 3,479.39 SCHEDULED PRIORITY<br>3,479.39 CLAIMED PRIORITY<br>3,479.39 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07 | SCHEDULED CONT |
| 07-11051 | DORONILA, ALLEN<br>4 MICHIGAN AVE<br>HAZLET, NJ 07730-2214 | 08033 | 1,440.61 SCHEDULED PRIORITY<br>1,184.00 CLAIMED PRIORITY<br>1,184.00 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08<br>05/04/12 | SCHEDULED CONT<br>DOCKET NUMBER: 10441 |
| 07-11051 | DOSS, CHRISTOPHER M (CHRIS)<br>16212 COPPERWOOD LANE<br>WILDWOOD, MO 63040 | 02791 | 555.29 SCHEDULED PRIORITY<br>555.29 CLAIMED PRIORITY<br>555.29 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | DOUG GOURLEY CATERING<br>ATTN DOUGLAS GOURLEY, OWNER<br>10516 MICKLAY<br>BOISE, ID 83704 | 03491 | 1,200.00 CLAIMED UNSECURED<br>1,200.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | DOUGLAS SMITH & ASSOCIATES<br>ATTN DOUGLAS A SMITH<br>408 COOPERS HAWK DRIVE<br>BILTMORE PARK<br>ASHEVILLE, NC 28803 | 03395 | 32,444.31 SCHEDULED UNSECURED<br>32,444.31 CLAIMED UNSECURED | 11/26/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | DOUGLAS, CINDY<br>PO BOX 3366<br>CRESTLINE, CA 92325 | 02165 | 7,076.92 SCHEDULED PRIORITY<br>7,076.92 CLAIMED PRIORITY<br>7,076.92 ALLOWED PRIORITY<br>**** PAID **** | 11/14/07 | SCHEDULED CONT |
| 07-11051 | DOUGLAS, DOUGLAS<br>7266 GUILFORD RD<br>CLARKSVILLE, MD 21029 | 01951 | 10,091.17 SCHEDULED PRIORITY<br>7,847.29 SCHEDULED UNSECURED<br>17,938.46 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 11/08/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 07-11051 | DOUGLAS, DOUGLAS<br>10977 SHADOW LN<br>COLUMBIA, MD 21044 | 01951 | 0.00 SCHEDULED<br>29,992.96 CLAIMED UNSECURED | 11/08/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | DOVE, JEANNE A<br>3927 LONGFELLOW ST<br>ALLENTOWN, PA 181043334 | 02224 | 2,030.77 SCHEDULED PRIORITY<br>2,030.77 CLAIMED PRIORITY<br>2,030.77 ALLOWED PRIORITY<br>**** PAID **** | 11/15/07<br>01/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 6839 |
| 07-11051 | DOVE, JEANNE A.<br>3927 LONGFELLOW ST<br>ALLENTOWN, PA 181043334 | 00826 | 2,538.46 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | DOWNEY PUBLISHING<br>ATTN GAYLA LAVAERY ACCT REP.<br>2454 E. SOUTHLAKE BLVD.<br>SOUTHLAKE, TX 76092-6609 | 02521 | 0.00 SCHEDULED<br>712.14 CLAIMED UNSECURED<br>712.14 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | DOWNING, JEROME E.<br>14446 OAK RD<br>GREENWOOD, DE 19950 | 02585 | 375.00 CLAIMED UNSECURED<br>375.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11051 | DOYLE, ARDIS M.<br>N1030 US HIGHWAY 12 AND 16<br>LYNDON STATION, WI 53944 | 00880 | 4,500.00 SCHEDULED PRIORITY<br>4,500.00 CLAIMED PRIORITY<br>4,500.00 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | DOYLE, CHARLES<br>80 PRESTIGE DR<br>BRISTOL, NH 03222-2302 | 07061 | 434.90 SCHEDULED UNSECURED<br>434.90 CLAIMED UNSECURED<br>434.90 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/04/08 | |
| 07-11051 | DOYLE, CHARLES P<br>80 PRESTIGE DR<br>BRISTOL, NH 03222-2302 | 07066 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 01/04/08<br>02/04/10 | DOCKET NUMBER: 8540 |
| 07-11051 | DOYLE, CHARLES P<br>80 PRESTIGE DR<br>BRISTOL, NH 03222-2302 | 07066 | 0.00 SCHEDULED<br>11,871.04 CLAIMED UNSECURED<br>11,871.04 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/04/08<br>02/04/10 | DOCKET NUMBER: 8540 |
| 07-11051 | DOYLE, DENNIS M. JR.<br>7807 BAYMEADOWS RD E<br>JACKSONVILLE, FL 32256 | 00650 | 107,033.80 CLAIMED UNSECURED<br>107,033.80 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/11/07 | |
| 07-11051 | DRAKOS, SUZETTE<br>3 SEABROOK CT<br>STONY BROOK, NY 117903305 | 00363 | 984.60 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/06/07<br>12/14/09 | DOCKET NUMBER: 8410 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | DRAKOS, SUZETTE<br>3 SEABROOK CT<br>STONY BROOK, NY 117903305 | 03729 | 1,969.20 SCHEDULED PRIORITY<br>1,969.20 CLAIMED PRIORITY<br>1,969.20 ALLOWED PRIORITY<br>**** PAID **** | 11/29/07 | SCHEDULED CONT |
| 07-11051 | DREGER, BEVERLY<br>260 BROOK DR<br>ATLANTA, GA 30328 | 06095 | 839.09 SCHEDULED PRIORITY<br>839.09 CLAIMED PRIORITY<br>839.09 ALLOWED PRIORITY<br>**** PAID **** | 12/21/07 | SCHEDULED CONT |
| 07-11051 | DREGER, BROOKE<br>2490 KEENLAND CT.<br>CUMMING, GA 30040 | 09853 | 824.00 SCHEDULED PRIORITY<br>0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/30/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | DREGER, BROOKE<br>2490 KEENLAND CT.<br>CUMMING, GA 30040 | 09855 | 3,018.00 SCHEDULED PRIORITY<br>0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/30/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | DREW & ROGERS, INC.<br>ATTN MARK POLITAN, ESQ.<br>COLE SCHOTZ P.C.<br>25 MAIN STREET, PO BOX 800 - COURT PLZ N<br>HACKENSACK, NJ 07602-0800 | 01798 | 150,715.25 SCHEDULED UNSECURED<br>152,269.41 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/30/07<br>07/16/10 | DOCKET NUMBER: 9015 |
| 07-11051 | DREW & ROGERS, INC.<br>ATTN MARK POLITAN, ESQ.<br>COLE SCHOTZ P.C.<br>25 MAIN STREET, PO BOX 800 - COURT PLZ N<br>HACKENSACK, NJ 07602-0800 | 01799 | 50,342.53 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/30/07<br>07/16/10 | DOCKET NUMBER: 9015 |
| 07-11051 | DTE ENERGY (DETROIT EDISON & MICHCON)<br>ATTN DEBORAH JACKS<br>BANKRUPTCY REPRESENTATIVE<br>1 ENERGY PLZ<br>DETROIT, MI 48226-1221 | 01945 | 1,506.33 CLAIMED UNSECURED<br>1,506.33 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/05/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | DUARTE, DEBORAH<br>504 MARTHA AVE<br>BELLPORT, NY 11713 | 07771 | 568.46 SCHEDULED PRIORITY<br>568.46 CLAIMED PRIORITY<br>568.46 CLAIMED UNSECURED<br>568.46 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/09/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11051 | DUCHENE, RENEE<br>6980 E SAHUARO DR APT 1059<br>SCOTTSDALE, AZ 852545294 | 01796 | 352.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/29/07<br>02/08/11 | DOCKET NUMBER: 9777 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | DUCHENE, RENEE S<br>6980 E SAHUARO DR APT 1059<br>SCOTTSDALE, AZ 852545294 | 02072 | 256.00 SCHEDULED PRIORITY<br>256.00 CLAIMED PRIORITY<br>256.00 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778<br>Amends claim number 1796 |
| 07-11051 | DUFFY, JOSEPH F<br>2 ESTERO POINTE<br>ALISO VIEJO, CA 92656 | 08021 | 9,466.09 SCHEDULED PRIORITY<br>9,466.09 CLAIMED PRIORITY<br>9,466.09 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08 | SCHEDULED CONT |
| 07-11051 | DUKE ENERGY CAROLINAS<br>ATTN YVONNE CRENSHAW, SR. PARALEGAL<br>PO BOX 1006<br>CHARLOTTE, NC 28201-1006 | 01530 | 792.94 CLAIMED UNSECURED<br>792.94 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/09/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | DUKE ENERGY/INDIANA<br>MARY TAYLOR<br>BANKRUPTCY REP<br>PO BOX 960 - EF 367<br>CINCINNATI, OH 45273-9598 | 01934 | 396.84 CLAIMED UNSECURED<br>396.84 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/02/07 | |
| 07-11051 | DUKE ENERGY/KENTUCKY<br>MARY TAYLOR<br>PO BOX 960 - EF 367<br>CINCINNATI, OH 45273-9598 | 01083 | 2,364.11 CLAIMED UNSECURED<br>2,364.11 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/13/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | DUKE ENERGY/OHIO<br>MARY TAYLOR<br>PO BOX 960 - EF 367<br>CINCINNATI, OH 45273-9598 | 01084 | 1,725.34 CLAIMED UNSECURED<br>1,725.34 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/13/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | DUMLAO, ABIGAIL R<br>154 SIERRA DR APT 2<br>WALNUT CREEK, CA 94596 | 02363 | 672.00 SCHEDULED PRIORITY<br>672.00 CLAIMED PRIORITY<br>672.00 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07 | SCHEDULED CONT |
| 07-11051 | DUN & BRADSTREET<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 01913 | 9,960.91 CLAIMED UNSECURED<br>9,960.91 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/18/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | DUNAKEY & KLATT, P.C.<br>531 COMMERCIAL ST STE 250<br>WATERLOO, IA 507015497 | 01235 | 150.00 CLAIMED UNSECURED<br>150.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/29/07<br>12/11/08 | DOCKET NUMBER: 6703 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | DUNBAR, GERALD D.<br>DBA DUNBAR APPRAISAL SERVICES<br>101 TRIWOOD CIRCLE<br>LAFAYETTE, LA 70503 | 05642 | 0.00 SCHEDULED<br>650.00 CLAIMED UNSECURED<br>650.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/18/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | DUNCAN GROUP, THE<br>ATTN CHRIS PARMER, CONTROLLER<br>3760 PEACHTREE CREST DR<br>SUITE A<br>DULUTH, GA 30097 | 04140 | 10,125.00 SCHEDULED UNSECURED<br>10,125.00 CLAIMED UNSECURED<br>10,125.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/07 | |
| 07-11051 | DUNCAN, BRENDA<br>5602 SWANSON RD<br>ELLENWOOD, GA 302943856 | 05030 | 0.00 SCHEDULED<br>970.64 CLAIMED PRIORITY<br>970.64 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07<br>05/29/08 | DOCKET NUMBER: 4289 |
| 07-11051 | DUNLEA COMMERCIAL PROPERTIES LLC<br>ATTN: SEAN DUNLEA<br>4N422 MOUNTAIN ASH DRIVE<br>WAYNE, IL 60184 | 07614 | 16,503.85 SCHEDULED UNSECURED<br>173,615.78 CLAIMED UNSECURED<br>173,615.78 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08 | |
| 07-11051 | DUNN, JOAN D<br>2742 S ZENOBIA ST<br>DENVER, CO 80236 | 09385 | 1,615.39 SCHEDULED PRIORITY<br>1,615.39 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | DUNSON, LATANYA<br>144-02 LINDEN BLVD<br>JAMAICA-QUEENS, NY 11436 | 08438 | 557.00 SCHEDULED PRIORITY<br>557.00 CLAIMED PRIORITY<br>557.00 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>09/16/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5919 |
| 07-11051 | DUONG, TOAN V<br>5721 MILNER WAY<br>SACRAMENTO, CA 95822 | 07629 | 807.69 SCHEDULED PRIORITY<br>807.69 CLAIMED PRIORITY<br>807.69 ALLOWED PRIORITY<br>**** PAID **** | 01/08/08 | SCHEDULED CONT |
| 07-11051 | DUPLICATING PRODUCTS, INC<br>ATTN DEBORAH A. LOWERY, ACCTS RECEIVABLE<br>PO BOX 1548<br>GAINESVILLE, GA 30503 | 02310 | 0.00 SCHEDULED<br>101.00 CLAIMED UNSECURED<br>101.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11051 | DUQUESNE LIGHT COMPANY<br>S JAMES WALLACE<br>GRIFFITH MCCAGUE & WALLACE PC<br>THE GULF TWR 38TH FL- 707 GRANT ST<br>PITTSBURGH, PA 15219 | 01244 | 19.98 CLAIMED UNSECURED | 09/19/07 | |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | DURAN, DIANA<br>2724 DODDS LANE<br>KISSIMMEE, FL 34743 | 01457 | 1,109.23 SCHEDULED PRIORITY<br>1,109.23 CLAIMED PRIORITY<br>1,109.23 ALLOWED PRIORITY<br>**** PAID **** | 10/09/07<br>06/30/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7584 |
| 07-11051 | DURHAM, EARL<br>30 CALLE RANCHERA<br>RANCHO SANTA MARGARITA, CA 92688 | 00697 | 10,950.00 SCHEDULED PRIORITY<br>7,707.69 SCHEDULED UNSECURED<br>18,657.69 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 09/13/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | DURHAM, EARL<br>30 CALLE RANCHERA<br>RANCHO SANTA MARGARITA, CA 92688 | 00697 | 0.00 SCHEDULED<br>7,707.69 CLAIMED UNSECURED | 09/13/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | DUROSEAU, ALAN J<br>851 MACON PL<br>UNIONDALE, NY 11553-2938 | 05293 | 2,848.72 SCHEDULED PRIORITY<br>851.92 CLAIMED PRIORITY<br>851.92 ALLOWED PRIORITY<br>**** PAID **** | 12/11/07<br>02/01/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9741 |
| 07-11051 | DUVAL COUNTY/CITY OF JACKSONVILLE<br>MIKE HOGAN, TAX COLLECTOR<br>C/O EDWARD C. TANNEN, ASST GEN. COUNSEL<br>117 W DUVAL ST, 480 CITY HALL<br>JACKSONVILLE, FL 32202 | 01837 | 117.54 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID **** | 10/29/07<br>06/21/10 | CLAIMED UNLIQ<br>DOCKET NUMBER: 8948 |
| 07-11051 | DYCKA, CHRISTOPHER<br>17 MARY LU DRIVE<br>HOLTSVILLE, NY 11742 | 03944 | 0.00 SCHEDULED<br>3,796.15 CLAIMED PRIORITY<br>3,796.15 ALLOWED PRIORITY<br>**** PAID **** | 11/30/07 | |
| 07-11051 | DYNAMEX<br>ATTN WILLIAM HELLER, COLLECTION MGR<br>2100 OLD HIGHWAY 8<br>NEW BRIGHTON, MN 55112 | 02074 | 77.10 SCHEDULED UNSECURED<br>77.10 CLAIMED UNSECURED<br>77.10 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | DYNAMIC METHODS INC<br>ATTN MORGAN HARRIS, PARTNER<br>9070 IRVINE CENTER DRIVE<br>SUITE 260<br>IRVINE, CA 92618 | 07539 | 4,700.00 SCHEDULED UNSECURED<br>4,700.00 CLAIMED UNSECURED<br>4,700.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08 | |
| 07-11051 | E.E.C.O. ELECTRIC CORP.<br>35650 COUNTY ROAD 48<br>PECONIC, NY 11958 | 07738 | 97,649.69 SCHEDULED UNSECURED<br>97,649.69 CLAIMED SECURED<br>97,649.69 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/08/08<br>01/12/09 | DOCKET NUMBER: 8493 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | EAGLE SELF STORAGE, INC.<br>ATTN PRESIDENT<br>PO BOX 18185<br>MISSOULA, MT 59808 | 01007 | 406.00 CLAIMED SECURED | 09/19/07 | THIS CLAIM HAS BEEN SATISFIED |
| 07-11051 | EASON, DANIEL<br>3485 ALANDER COURT<br>CARLSBAD, CA 92010 | 04637 | 12,072.64 SCHEDULED PRIORITY<br>429.19 SCHEDULED UNSECURED<br>12,501.83 TOTAL SCHEDULED<br>9,403.50 CLAIMED PRIORITY<br>9,403.50 ALLOWED PRIORITY<br>**** PAID **** | 12/06/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | EASON, DANIEL<br>3485 ALANDER COURT<br>CARLSBAD, CA 92010 | 04637 | 0.00 SCHEDULED<br>2,076.92 CLAIMED UNSECURED | 12/06/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | EAST N. ST. ASSOC. LLC<br>C/O ANDREW J WHITE, JR<br>HAYNSWORTH SINKLER BOYD, PA<br>PO BOX 2048<br>GREENVILLE, SC 29602-2048 | 05239 | 0.00 SCHEDULED<br>67,718.88 CLAIMED UNSECURED<br>67,718.88 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/11/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | EAST WEST HOLDINGS, LLC<br>C/O REES BROOME<br>ATTN: JUAN CARDENAS<br>1900 GALLOWS RD - SUITE 700<br>VIENNA, VA 22182 | 01898 | 27,928.28 CLAIMED UNSECURED<br>27,928.28 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/05/07<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11051 | EAST WEST HOLDINGS, LLC<br>C/O REES BROOME<br>ATTN: JUAN CARDENAS<br>1900 GALLOWS RD - SUITE 700<br>VIENNA, VA 22182 | 01898 | 14,454.70 CLAIMED SECURED | 11/05/07 | THIS CLAIM HAS BEEN SATISFIED |
| 07-11051 | ECKLER, THOMAS C<br>108 QUAIL RUN DR<br>DEER PARK, NY 11729 | 08758 | 2,447.31 SCHEDULED PRIORITY<br>2,447.31 CLAIMED PRIORITY<br>2,447.31 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | EDDLEMAN, MITZI D<br>2150 NE 18TH ST UNIT 118<br>GRIMES, IA 50111-4735 | 02527 | 551.50 SCHEDULED PRIORITY<br>551.50 CLAIMED PRIORITY<br>551.50 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07 | SCHEDULED CONT |
| 07-11051 | EDI INTEGRATION CORPORATION<br>20299 ERIN POND RD E<br>SEMINOLE, AL 36574-2734 | 01663 | 482.03 SCHEDULED UNSECURED<br>6,821.35 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/19/07<br>04/07/09 | DOCKET NUMBER: 7233 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:     385

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | EDWARD J LACOSTE<br>5800 VICKSBURG ST<br>NEW ORLEANS, LA 701242841 | 02986 | 425.00 SCHEDULED PRIORITY<br>700.00 CLAIMED PRIORITY<br>500.00 CLAIMED SECURED<br>200.00 CLAIMED UNSECURED<br>700.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/23/07<br>06/30/09 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 7585 |
| 07-11051 | EDWARDS, OMAR R.<br>22 MANCHESTER BLVD<br>WHEATLEY HEIGHTS, NY 11798 | 08171 | 1,184.62 SCHEDULED PRIORITY<br>1,184.62 CLAIMED PRIORITY<br>1,184.62 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08 | SCHEDULED CONT |
| 07-11051 | EGLINTON, GARY S (SCOTT)<br>2887 S GREENLEAF CIR<br>BOYNTON BEACH, FL 33426 | 07847 | 1,144.62 SCHEDULED PRIORITY<br>923.08 CLAIMED PRIORITY<br>923.08 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08<br>01/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 6839 |
| 07-11051 | EHOUSING PLUS<br>2685 EXECUTIVE PARK DR, STE 8<br>WESTON, FL 33331 | 03204 | 450.00 SCHEDULED UNSECURED<br>230.00 CLAIMED UNSECURED<br>230.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07 | |
| 07-11051 | EIDSON, WILLIAM<br>219 NORSAM DR<br>LANGHORNE MANOR, PA 19047 | 08518 | 345.00 SCHEDULED UNSECURED<br>9,388.92 CLAIMED PRIORITY<br>1,083.34 CLAIMED UNSECURED<br>10,472.26 TOTAL CLAIMED<br>750.00 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>05/19/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7407 |
| 07-11051 | EININGER, MITCHELL<br>26 GREENWOODS RD<br>OLD TAPPAN, NJ 07675 | 00643 | 650.00 CLAIMED UNSECURED<br>650.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/11/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | EININGER, MITCHELL<br>26 GREENWOODS RD<br>OLD TAPPAN, NJ 07675 | 00644 | 68.35 CLAIMED UNSECURED | 09/11/07 | |
| 07-11051 | EININGER, MITCHELL<br>26 GREENWOODS RD<br>OLD TAPPAN, NJ 07675 | 00645 | 10,786.45 SCHEDULED PRIORITY<br>281,429.27 SCHEDULED UNSECURED<br>292,215.72 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 09/11/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | EININGER, MITCHELL<br>26 GREENWOODS RD<br>OLD TAPPAN, NJ 07675 | 00645 | 0.00 SCHEDULED<br>282,431.53 CLAIMED UNSECURED | 09/11/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | EININGER, MITCHELL<br>26 GREENWOODS RD<br>OLD TAPPAN, NJ 07675 | 00646 | 66,666.68 CLAIMED PRIORITY<br>66,666.68 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/11/07<br>02/17/10 | DOCKET NUMBER: 8582 |
| 07-11051 | EISELE, GARY<br>281 ELMORE AVE APT 2<br>EAST MEADOW, NY 11554 | 06933 | 696.30 SCHEDULED PRIORITY<br>696.30 CLAIMED PRIORITY<br>696.30 ALLOWED PRIORITY<br>**** PAID **** | 01/03/08<br>01/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 6839 |
| 07-11051 | EISSMAN, MARK A.<br>16842 HICKORY CREST DR<br>WILDWOOD, MO 63011 | 09560 | 346.15 SCHEDULED PRIORITY<br>10,950.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | EITSERT, LINDA M<br>5208 COVENTRY LN<br>FORT WAYNE, IN 468047164 | 08434 | 728.92 SCHEDULED PRIORITY<br>728.92 CLAIMED PRIORITY<br>728.92 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08 | SCHEDULED CONT |
| 07-11051 | EL MEXICANO NEWSPAPER<br>ATN FERNANDO ZAPARI<br>2301 FAIRFIELD AVE<br>STE 102<br>FORT WAYNE, IN 46807 | 02065 | 300.00 SCHEDULED UNSECURED<br>420.00 CLAIMED UNSECURED<br>420.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | EL PASO COUNTY TREASURER<br>ATTN SANDRA J DAMRON<br>PO BOX 2007<br>COLORADO SPRINGS, CO 80901-2007 | 01838 | 1,100.00 CLAIMED SECURED<br>266.00 CLAIMED UNSECURED<br>1,366.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/29/07<br>08/15/11 | DOCKET NUMBER: 10131 |
| 07-11051 | ELCOCK, NATASHA L<br>3665 SE 3RD STREET<br>GRESHAM, OR 97080 | 01962 | 734.38 SCHEDULED PRIORITY<br>734.38 CLAIMED PRIORITY<br>734.38 ALLOWED PRIORITY<br>**** PAID **** | 11/09/07 | SCHEDULED CONT |
| 07-11051 | ELECTRONIC BUSINESS MACHINES<br>802 134TH ST SW #170<br>EVERETT, WA 98204 | 02132 | 2,574.54 SCHEDULED UNSECURED<br>2,574.54 CLAIMED UNSECURED<br>2,574.54 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/07 | |
| 07-11051 | ELISH, CHRISTINA<br>160 YORK DRIVE<br>NATRONA HEIGHTS, PA 15065 | 01126 | 4,396.08 SCHEDULED PRIORITY<br>710.17 SCHEDULED UNSECURED<br>5,106.25 TOTAL SCHEDULED<br>1,353.85 CLAIMED PRIORITY<br>1,353.85 ALLOWED PRIORITY<br>**** PAID **** | 09/21/07<br>05/15/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7399 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | ELITE FIRE PROTECTION, INC.<br>ATTN MICHAEL RICCUITI, PRESIDENT<br>252 EASTERN PARKWAY<br>FARMINGDALE, NY 11735 | 02923 | 5,241.16 SCHEDULED UNSECURED<br>5,241.16 CLAIMED UNSECURED<br>5,241.16 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/21/07 | |
| 07-11051 | ELITE MEDIA WORKS<br>ATTN EDIE BARNETT<br>357 W 36TH ST<br>NEW YORK, NY 10018 | 02171 | 1,041.98 SCHEDULED UNSECURED<br>2,253.71 CLAIMED UNSECURED<br>2,253.71 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/07 | |
| 07-11051 | ELKIN, DARCY J.<br>10626 GREEN MOUNTAIN CIRCLE<br>COLUMBIA, MD 21044 | 01323 | 2,240.00 SCHEDULED PRIORITY<br>1,120.00 CLAIMED PRIORITY<br>1,120.00 ALLOWED PRIORITY<br>**** PAID **** | 09/28/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11051 | ELLINGHUYSEN, PAUL<br>12621 BOX DRIVE<br>HUDSON, FL 34667 | 02391 | 0.00 SCHEDULED<br>280.00 CLAIMED UNSECURED<br>280.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | ELLIS, NICOLE E<br>4901 BRADFORD PL<br>ROCKLIN, CA 95765 | 06196 | 2,708.64 SCHEDULED PRIORITY<br>2,224.03 CLAIMED PRIORITY<br>2,224.03 ALLOWED PRIORITY<br>**** PAID **** | 12/24/07 | SCHEDULED CONT |
| 07-11051 | ELLIS, NICOLE E<br>4901 BRADFORD PL<br>ROCKLIN, CA 95765 | 06239 | 1,130.77 SCHEDULED PRIORITY<br>1,130.77 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/24/07<br>02/09/11 | DOCKET NUMBER: 9778 |
| 07-11051 | ELLIS, TERESA<br>705 JUG BROOME RD<br>MONROE, NC 28112-7341 | 02390 | 968.80 SCHEDULED PRIORITY<br>968.60 CLAIMED PRIORITY<br>968.60 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | ELYNX.LTD<br>PO BOX 643292<br>CINCINNATI, OH 45264-3292 | 06940 | 10,398.50 SCHEDULED UNSECURED<br>10,398.50 CLAIMED UNSECURED<br>10,398.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/03/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | EMAGIC.COM, LLC<br>C/O ANTHONY J. CARONNA<br>PO BOX 488<br>MILWAUKEE, WI 53202 | 10421 | 68,008.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/19/08<br>10/27/08 | DOCKET NUMBER: 6463 |
| 07-11051 | EMANUEL, JAMES<br>82 KATE CIRCLE<br>MIDDLE ISLAND, NY 11953 | 04638 | 2,160.58 SCHEDULED PRIORITY<br>2,160.58 CLAIMED PRIORITY<br>2,160.58 ALLOWED PRIORITY<br>**** PAID **** | 12/06/07 | SCHEDULED CONT |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    388

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | EMBARQ FLORIDA, INC.<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | 00603 | 9,161.59 SCHEDULED UNSECURED<br>1,678.50 CLAIMED UNSECURED<br>1,678.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/05/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | EMBARQ MINNESOTA, INC.<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | 00601 | 644.92 CLAIMED UNSECURED<br>644.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/05/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | EMBLEMAX<br>14504 LEE ROAD, SUITE F<br>CHANTILLY, VA 20151 | 02491 | 279.80 SCHEDULED UNSECURED<br>279.80 CLAIMED UNSECURED<br>279.80 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | EMC CORPORATION<br>ATTN PHYLLIS A HAYES, RMS, AGENT<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 10127 | 212,761.31 SCHEDULED UNSECURED<br>29,645.89 CLAIMED UNSECURED<br>242,841.79 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/21/08<br>08/09/11 | DOCKET NUMBER: 10120 |
| 07-11051 | EMC CORPORATION<br>ATTN PHYLLIS A HAYES, RMS, AGENT<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 10127 | 0.00 SCHEDULED<br>233,195.90 CLAIMED PRIORITY<br>20,000.00 ALLOWED PRIORITY<br>**** PAID **** | 03/21/08<br>08/09/11 | DOCKET NUMBER: 10120 |
| 07-11051 | EMC MORTGAGE CORPORATION<br>ATTN GERALD J RUSSELLO<br>C/O BEAR STEARNS & CO. INC.<br>320 PARK AVENUE<br>NEW YORK, NY 10022 | 09024 | 14,386,005.00 CLAIMED UNSECURED | 01/11/08 | CLAIMED CONT UNLIQ |
| 07-11051 | EMKE, LINDA<br>8408 STARSTRUCK<br>AVE<br>LAS VEGAS, NV 89143 | 01967 | 923.08 SCHEDULED PRIORITY<br>923.08 CLAIMED PRIORITY<br>923.08 ALLOWED PRIORITY<br>**** PAID **** | 11/09/07 | SCHEDULED CONT |
| 07-11051 | EMPIRE CLEANING SERVICE<br>ATTN LILIA GONZALEZ, OWNER<br>6325 HIGHLAND COMMONS DR<br>CHARLOTTE, NC 28269 | 02009 | 413.00 SCHEDULED UNSECURED<br>413.00 CLAIMED UNSECURED<br>413.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | EMPLOYMENT SECURITY DEPARTMENT<br>UI TAX AND WAGE ADMINISTRATION<br>PO BOX 9046<br>OLYMPIA, WA 98507-9046 | 10031 | 12,593.59 CLAIMED PRIORITY<br>0.00 ALLOWED<br>**** PAID **** | 02/29/08<br>07/19/10 | ** LATE FILED **<br>DOCKET NUMBER: 9028 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                                                PAGE:    389
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                  CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11051 | EMPLOYMENT SECURITY DEPARTMENT<br>UI TAX AND WAGE ADMINISTRATION<br>PO BOX 9046<br>OLYMPIA, WA 98507-9046 | 10031 | 1,724.16 CLAIMED UNSECURED | 02/29/08 | ** LATE FILED ** |
| 07-11051 | ENDERBY, DEBORAH<br>10 RIDGEFIELD DR.<br>SHOREHAM, NY 11786 | 07797 | 3,000.00 SCHEDULED UNSECURED<br>3,000.00 CLAIMED UNSECURED<br>3,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08 | |
| 07-11051 | ENERGIZE YOUR SPACE<br>ATTN SUSAN OR GARY PENDERGRAF<br>5720 3RD AVE WEST<br>BRADENTON, FL 34209 | 09807 | 0.00 CLAIMED PRIORITY<br>2,450.00 CLAIMED UNSECURED<br>2,450.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/28/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | ENGELLAND, ERIC<br>8830 NW PEACE AND QUIET WAY<br>SILVERDALE, WA 98383 | 04459 | 4,137.50 SCHEDULED PRIORITY<br>4,137.50 CLAIMED PRIORITY<br>14,424.75 CLAIMED UNSECURED<br>18,562.25 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/04/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | ENGINEERING INSPECTION SERVICS<br>ATTN MARVIN W. WARD, PRESIDENT<br>1616 BARRINGTON RD<br>COLUMBUS, OH 43221 | 06919 | 0.00 SCHEDULED<br>1,100.00 CLAIMED UNSECURED<br>1,100.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/03/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | ENGLAND, MEGHAN<br>1240 N PLACENTIA AVE<br>FULLERTON, CA 92831 | 06277 | 934.56 SCHEDULED PRIORITY<br>934.56 CLAIMED PRIORITY<br>934.56 ALLOWED PRIORITY<br>**** PAID **** | 12/24/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | ENGLISH, ODALIS M.<br>220 MALIBU CIRCLE<br>GREENACRES, FL 33413 | 07631 | 495.42 SCHEDULED PRIORITY<br>495.42 CLAIMED PRIORITY<br>495.42 ALLOWED PRIORITY<br>**** PAID **** | 01/08/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | ENGSTROM AGENCY INC<br>PO BOX 1391<br>WATERTOWN, SD 57201 | 02703 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | ENNIS, WARREN J (JOE)<br>14555 RIVER OAKS DRIVE<br>COLORADO SPRINGS, CO 80921 | 03169 | 0.00 SCHEDULED<br>1,616.85 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/23/07<br>08/11/09 | DOCKET NUMBER: 7930 |
| 07-11051 | ENVIRO-SHRED<br>1045 2ND AVE., NW<br>HICKORY, NC 28601 | 06208 | 80.00 SCHEDULED UNSECURED<br>80.00 CLAIMED UNSECURED<br>80.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/24/07 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | ENVIRONMENT CONTROL<br>ATTN L R INGRAM<br>PO BOX 43515<br>TUCSON, AZ 85733 | 09274 | 240.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | ENVIROPEST<br>ATTN VERNON L. SKELTON<br>PO BOX 7452<br>SPRINGDALE, AR 72766 | 02836 | 0.00 SCHEDULED<br>65.40 CLAIMED UNSECURED<br>65.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/20/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | ENYEART, SARA E<br>PO BOX 265<br>CADILLAC, MI 49601-0265 | 02039 | 924.00 SCHEDULED PRIORITY<br>924.00 CLAIMED PRIORITY<br>924.00 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07 | SCHEDULED CONT |
| 07-11051 | EOI DIRECT, LLC<br>ATTN JENNIFER ALLEN, ACCOUNTING<br>1880 JUDITH LN STE 220<br>BOISE, ID 83705-3138 | 08332 | 68.00 SCHEDULED UNSECURED<br>65.95 CLAIMED UNSECURED<br>65.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08 | |
| 07-11051 | EOI DIRECT, LLC<br>ATTN JENNIFER ALLEN, ACCOUNTING<br>1880 JUDITH LN STE 220<br>BOISE, ID 83705-3138 | 08336 | 0.00 SCHEDULED<br>35.00 CLAIMED UNSECURED<br>35.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | EOI DIRECT, LLC<br>ATTN JENNIFER ALLEN, ACCOUNTING<br>1880 JUDITH LN STE 220<br>BOISE, ID 83705-3138 | 08337 | 126.75 SCHEDULED UNSECURED<br>126.85 CLAIMED UNSECURED<br>126.85 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08 | |
| 07-11051 | EOI DIRECT, LLC<br>ATTN JENNIFER ALLEN, ACCOUNTING<br>1880 JUDITH LN STE 220<br>BOISE, ID 83705-3138 | 08339 | 15.95 SCHEDULED UNSECURED<br>15.95 CLAIMED UNSECURED<br>15.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08 | |
| 07-11051 | EOI DIRECT, LLC<br>ATTN JENNIFER ALLEN, ACCOUNTING<br>1880 JUDITH LN STE 220<br>BOISE, ID 83705-3138 | 08340 | 15.95 SCHEDULED UNSECURED<br>15.95 CLAIMED UNSECURED<br>15.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08 | |
| 07-11051 | EOI DIRECT, LLC<br>ATTN JENNIFER ALLEN, ACCOUNTING<br>1880 JUDITH LN STE 220<br>BOISE, ID 83705-3138 | 08343 | 22.95 SCHEDULED UNSECURED<br>22.95 CLAIMED UNSECURED<br>22.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08 | |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | EQUIFAX<br>ATTN: ALTHEA BARNES, ACCTS RECEIVABLE<br>1100 ABERNATHY ROAD SUITE 300<br>MAIL DROP 52D<br>ATLANTA, GA 30328 | 05407 | 0.00 SCHEDULED<br>447,995.19 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>03/08/10 | DOCKET NUMBER: 8662 |
| 07-11051 | EQUITY ONE, INC.<br>LAW OFFICES OF RICHARD S. COHEN, LLC<br>1806 OLD OKEECHOBEE ROAD<br>WEST PALM BEACH, FL 33401 | 08800 | 42,928.08 CLAIMED UNSECURED<br>42,928.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | ERICKA HEIDRICK PHOTOGRAPHY<br>ERICKA HEIDRICK<br>7726 SE 17TH AVE.<br>PORTLAND, OR 97202 | 04812 | 1,100.00 CLAIMED UNSECURED | 12/07/07 | |
| 07-11051 | ESCOBEDO, GERMAN<br>56 11 212TH ST<br>BAYSIDE, NY 11362 | 00910 | 4,020.52 SCHEDULED PRIORITY<br>1,830.77 CLAIMED PRIORITY<br>1,830.77 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | ESCORCIA, JUSTIN<br>829 HERBERT CT<br>UNIONDALE, NY 11553 | 08177 | 1,620.00 CLAIMED PRIORITY<br>1,620.00 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>02/09/11 | DOCKET NUMBER: 9778 |
| 07-11051 | ESPANOL, IAN<br>1 CONCORD RD<br>SHIRLEY, NY 11967 | 00365 | 2,692.31 SCHEDULED PRIORITY<br>2,692.31 CLAIMED PRIORITY<br>2,692.31 ALLOWED PRIORITY<br>**** PAID **** | 09/06/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | ESPOSITO, IRENE<br>22 TURNBERRY COURT<br>MONROE, NY 10950 | 05866 | 1,709.62 SCHEDULED PRIORITY<br>1,709.62 CLAIMED PRIORITY<br>1,709.62 ALLOWED PRIORITY<br>**** PAID **** | 12/19/07 | SCHEDULED CONT |
| 07-11051 | ESTATE OF RUTH ROSENBLUM<br>MINDY LIEBMAN<br>2135 BEVERLY WAY<br>MERRICK, NY 11566 | 02276 | 1,869.23 CLAIMED PRIORITY<br>1,869.23 ALLOWED PRIORITY<br>**** PAID **** | 11/15/07 | |
| 07-11051 | ESTURO, PAULA L<br>2495 BELTAGH AVE<br>BELLMORE, NY 11710 | 09394 | 1,630.55 SCHEDULED PRIORITY<br>1,630.55 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | EULER, ALISA N<br>451 OUTLOOK AVE<br>WEST BABYLON, NY 11704 | 06661 | 1,487.50 SCHEDULED PRIORITY<br>1,487.50 CLAIMED PRIORITY<br>1,487.50 ALLOWED PRIORITY<br>**** PAID **** | 12/31/07 | SCHEDULED CONT |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS) .
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | EVANICHKO, MOLLIE<br>6227 GLENCAIRN CIR<br>GALLOWAY, OH 43119 | 00224 | 1,593.60 SCHEDULED PRIORITY<br>1,593.60 CLAIMED PRIORITY<br>1,593.60 ALLOWED PRIORITY<br>**** PAID **** | 08/31/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11051 | EVANS, LEIGH A<br>2716 WEST CHESTER<br>ROAD<br>DOWNINGTOWN, PA 19335 | 05073 | 307.69 SCHEDULED PRIORITY<br>307.69 CLAIMED PRIORITY<br>307.69 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07 | SCHEDULED CONT |
| 07-11051 | EVANS, LORETTE<br>2070 ALPINE DR<br>WEST LINN, OR 97068 | 01876 | 1,699.50 SCHEDULED PRIORITY<br>1,699.50 CLAIMED PRIORITY<br>1,699.50 ALLOWED PRIORITY<br>**** PAID **** | 11/05/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | EVERETT, DOROTHY<br>107 CEDARCREST PLACE<br>LOS GATOS, CA 95032 | 02113 | 10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07<br>04/30/10 | DOCKET NUMBER: 8815 |
| 07-11051 | EVERETT, DOROTHY<br>107 CEDARCREST PLACE<br>LOS GATOS, CA 95032 | 02113 | 5,050.00 CLAIMED UNSECURED | 11/13/07 | THIS CLAIM IS SATISFIED |
| 07-11051 | EVERGLADES DIRECT INC. CT. NEIL<br>720 INTERNATIONAL PARKWAY<br>SUNRISE, FL 33325 | 01807 | 1,463.67 CLAIMED UNSECURED<br>1,463.67 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/30/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | EVERGREEN MANAGEMENT SVCS<br>ATTN SHANNA BROWN, A/R<br>PO BOX 346<br>WAUNA, WA 98395 | 06188 | 0.00 SCHEDULED<br>600.00 CLAIMED UNSECURED<br>600.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/24/07 | |
| 07-11051 | EWALD, GRANT C<br>14 MAGERUS ST.<br>SOUTH HUNTINGTON, NY 11746 | 02314 | 1,292.31 SCHEDULED PRIORITY<br>646.15 CLAIMED PRIORITY<br>646.15 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | EXCEL SECURITY SYSTEMS<br>2740 HUDSON AVENUE<br>ATTN KIM HOFFMAN, OWNER<br>CORONA, CA 92881 | 07632 | 3,510.00 SCHEDULED UNSECURED<br>3,510.00 CLAIMED UNSECURED | 01/08/08<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11051 | EXPERIAN INFORMATION SOLUTIONS, INC.<br>C/O JOSEPH D. FRANK<br>FRANK/GEDKER LLP<br>325 NORTH LASALLE STREET, SUITE 625<br>CHICAGO, IL 60610 | 08773 | 43,430.83 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    393

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | EXPRESS PERSONNEL SERVICES<br>ATTN JAY OLSON, PRESIDENT<br>3709 BROOKS ST<br>MISSOULA, MT 59801 | 02831 | 4,525.68 CLAIMED UNSECURED<br>4,525.68 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/20/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | F & R LANDSCAPING, INC.<br>ATTN RONALD LIOTTO, PRES<br>55 WILSHIRE COURT<br>NORTH BABYLON, NY 11703 | 02358 | 19,972.53 SCHEDULED UNSECURED<br>19,972.53 CLAIMED UNSECURED<br>19,972.53 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11051 | FADER, GAYLE<br>6963 BROOK MILL ROAD<br>BALTIMORE, MD 21215 | 03104 | 383.25 SCHEDULED PRIORITY<br>383.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | FAIR, SUSAN I.<br>136 GARDEN LN<br>MOUNT JOY, PA 17552 | 01193 | 665.66 SCHEDULED PRIORITY<br>665.66 CLAIMED PRIORITY<br>665.66 ALLOWED PRIORITY<br>**** PAID **** | 09/24/07<br>01/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 6839 |
| 07-11051 | FAIRFAX COUNTY<br>ATTN NANCY F LOFTUS, ASST COUNTY ATTNY<br>OFFICE OF THE COUNTY ATTORNEY<br>1200 GOVERNMENT CENTER PWY, STE 549<br>FAIRFAX, VA 22035 | 06046 | 14,069.88 SCHEDULED PRIORITY<br>20,085.20 CLAIMED PRIORITY<br>0.00 ALLOWED<br>**** PAID **** | 12/21/07<br>05/15/09 | SCHEDULED CONT DISP<br>DOCKET NUMBER: 7399 |
| 07-11051 | FAIRFAX COUNTY<br>ATTN NANCY F LOFTUS, ASST COUNTY ATTNY<br>OFFICE OF THE COUNTY ATTORNEY<br>1200 GOVERNMENT CENTER PWY, STE 549<br>FAIRFAX, VA 22035 | 06047 | 435.11 CLAIMED PRIORITY<br>360.85 CLAIMED SECURED<br>435.11 ALLOWED PRIORITY<br>360.85 ALLOWED SECURED<br>**** PAID ****<br>795.96 TOTAL CLAIMED<br>795.96 TOTAL ALLOWED | 12/21/07 | |
| 07-11051 | FAIRFAX COUNTY<br>ATTN NANCY F LOFTUS, ASST COUNTY ATTNY<br>OFFICE OF THE COUNTY ATTORNEY<br>1200 GOVERNMENT CENTER PWY, STE 549<br>FAIRFAX, VA 22035 | 06047 | 3,096.70 CLAIMED UNSECURED<br>3,096.70 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/21/07 | |
| 07-11051 | FAIRLESS CREDIT UNION<br>1900 SOUTH PENNSYLVANIA<br>ATTN: JOANN GLASSON<br>MORRISVILLE, PA 19067 | 02672 | 0.00 SCHEDULED<br>586,956.91 CLAIMED SECURED<br>**** EXPUNGED **** | 11/19/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | FAIRMONT HOTEL, THE<br>ATTN R. BERGMAN<br>4500 MACARTHUR BLVD<br>NEWPORT BEACH, CA 92660 | 01653 | 1,778.70 SCHEDULED UNSECURED<br>1,559.80 CLAIMED UNSECURED<br>1,559.80 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/19/07<br>08/18/08 | DOCKET NUMBER: 5461 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | FALCO, DESERIE<br>6 SELDEN RD<br>MASTIC BEACH, NY 11951 | 03693 | 1,064.00 SCHEDULED PRIORITY<br>1,064.00 CLAIMED PRIORITY<br>1,064.00 ALLOWED PRIORITY<br>**** PAID **** | 11/28/07 | SCHEDULED CONT |
| 07-11051 | FALLON, DAVID M<br>63 LAKEVIEW DRIVE<br>HAMBURG, NJ 07419 | 10296 | 0.00 SCHEDULED<br>591.78 CLAIMED UNSECURED | 04/28/08<br>12/14/11 | DOCKET NUMBER: 10281 |
| 07-11051 | FARMERS BROTHERS COFFEE<br>ATTN KATHI PASEWALK, AR MANAGER<br>P.O. BOX 2959<br>TORRANCE, CA 90509-2959 | 04825 | 136.78 SCHEDULED UNSECURED<br>136.78 CLAIMED UNSECURED<br>136.78 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/07/07 | |
| 07-11051 | FARMERS INS. AGENCY<br>C/O JOHN ANDA<br>950 N. ELMHURST RD. STE 101<br>MT. PROSPECT, IL 60056 | 10755 | 1,000.00 CLAIMED UNSECURED<br>1,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/08/10<br>12/13/10 | DOCKET NUMBER: 9552 |
| 07-11051 | FARRELL FRITZ, P.C.<br>ATTN TED A. BERKOWITZ, ESQ., PARTNER<br>1320 REXCORP PLAZA<br>UNIONDALE, NY 11556 | 08669 | 0.00 SCHEDULED<br>1,904.20 CLAIMED UNSECURED<br>1,904.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | FASTGROUND<br>373 S SCHMALE RD STE 204<br>CAROL STREAM, IL 601882733 | 04335 | 3,383.09 SCHEDULED UNSECURED<br>3,383.09 CLAIMED UNSECURED | 12/03/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | FAZIO, WILLIAM<br>2764 SHAUGHNESSY DR<br>WELLINGTON, FL 33414 | 06979 | 10,450.00 SCHEDULED PRIORITY<br>2,050.00 SCHEDULED UNSECURED<br>12,500.00 TOTAL SCHEDULED<br>10,450.00 CLAIMED PRIORITY<br>10,450.00 ALLOWED PRIORITY<br>**** PAID **** | 01/03/08 | SCHEDULED CONT |
| 07-11051 | FAZIO, WILLIAM<br>2764 SHAUGHNESSY DR<br>WELLINGTON, FL 33414 | 06979 | 0.00 SCHEDULED<br>2,050.00 CLAIMED UNSECURED<br>2,050.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/03/08 | |
| 07-11051 | FEATHER PUBLISHING CO., INC.<br>ATTN SANDY CONDOR - OFFICE MANAGER<br>PO BOX B<br>QUINCY, CA 95971 | 02744 | 0.00 SCHEDULED<br>3,407.66 CLAIMED UNSECURED<br>3,407.66 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |

CLAIMS REGISTER AS OF 02/19/15

PAGE: 395

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | FEDERAL HOUSING ADMINISTRATION, THE(FHA) OF THE US DEPT. OF HOUSING & URBAN DEV. OFFICE OF THE REGIONAL COUNSEL, REG. III 100 PENN SQUARE EAST - WANAMAKER BLDG. PHILADELPHIA, PA 19107 | 09889 | 0.00 CLAIMED SECURED 2,266,563.09 CLAIMED UNSECURED 2,266,563.09 TOTAL CLAIMED **** EXPUNGED **** | 02/04/08 03/06/13 | DOCKET NUMBER: 10786 |
| 07-11051 | FEDERAL HOUSING ADMINISTRATION, THE(FHA) OF THE US DEPT. OF HUD MS. MARY A. SCHMERGEL, ESQ. 1100 L ST., NW, ROOM 10002 WASHINGTON, DC 20005 | 10932 | 122,554.07 CLAIMED PRIORITY 2,310,139.75 CLAIMED UNSECURED 2,432,693.82 TOTAL CLAIMED 1,975,563.00 UNSECURED **** ALLOWED **** | 05/10/12 03/06/13 | amends claim 9889 DOCKET NUMBER: 10786 |
| 07-11051 | FEDEX CUSTOMER INFORMATION SERVICE AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN REVENUE RECOVERY/BANKRUPTCY 3965 AIRWAYS BLVD, MODULE G MEMPHIS, TN 38116 | 01249 | 4,951.83 CLAIMED UNSECURED 4,951.83 ALLOWED UNSECURED **** ALLOWED **** | 09/21/07 | |
| 07-11051 | FEE, EILEEN 61 MOFFITT BLVD ISLIP, NY 11751 | 00867 | 1,009.50 SCHEDULED PRIORITY 1,009.62 CLAIMED PRIORITY 1,009.62 ALLOWED PRIORITY **** PAID **** | 09/17/07 12/22/08 | SCHEDULED CONT DOCKET NUMBER: 6763 |
| 07-11051 | FEIN, SUCH, KAHN & SHEPARD, PC VINCENT DIMAIOLO, JR., ESQ. 7 CENTURY DR STE 201 PARSIPPANY, NJ 07054 | 01927 | 2,358.57 CLAIMED UNSECURED | 11/01/07 | |
| 07-11051 | FELCKOWSKI, LAWRENCE 22 MARLENE DRIVE CHEEKTOWAGA, NY 14225 | 01482 | 1,107.69 SCHEDULED PRIORITY 615.20 CLAIMED PRIORITY 615.20 ALLOWED PRIORITY **** PAID **** | 10/09/07 09/16/08 | SCHEDULED CONT DOCKET NUMBER: 5919 |
| 07-11051 | FELDMAN, GAIL 14015 N. 94TH ST. APT 1107 SCOTTSDALE, AZ 85260 | 00493 | 2,376.92 SCHEDULED PRIORITY 2,376.75 CLAIMED PRIORITY 2,376.75 ALLOWED PRIORITY **** PAID **** | 09/10/07 12/22/08 | SCHEDULED CONT DOCKET NUMBER: 6763 |
| 07-11051 | FERGUS, CAROL 2381 CHRISTMAS TREE DR CARSON CITY, NV 89703 | 02480 | 2,846.15 SCHEDULED PRIORITY 2,846.16 CLAIMED PRIORITY 2,846.16 ALLOWED PRIORITY **** PAID **** | 11/16/07 05/15/09 | SCHEDULED CONT DOCKET NUMBER: 7399 CLAIM OUT OF BALANCE Amends claim number 870 |
| 07-11051 | FERNANDEZ, FANNY L. 1156 JOSELSON AVE BAY SHORE, NY 11706 | 09620 | 2,076.92 SCHEDULED PRIORITY 2,076.92 CLAIMED PRIORITY 2,076.92 ALLOWED PRIORITY **** PAID **** | 01/14/08 05/04/12 | ** LATE FILED **SCHEDULED CONT DOCKET NUMBER: 10441 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                        PAGE:     396

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | FERNANDEZ, STEPHANIE D<br>936 7TH ST STE B<br>NOVATO, CA 949453009 | 03004 | 832.83 SCHEDULED PRIORITY<br>832.83 CLAIMED PRIORITY<br>832.83 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | FERRICANE, ANGELO<br>13 HOLLY DR<br>MANORVILLE, NY 11949 | 02230 | 2,595.38 CLAIMED PRIORITY<br>2,595.38 ALLOWED PRIORITY<br>**** PAID **** | 11/15/07 | Amends claim number 243 |
| 07-11051 | FERRICANE, ANGELO J.<br>13 HOLLY DR<br>MANORVILLE, NY 11949 | 00243 | 2,325.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/04/07<br>12/22/08 | DOCKET NUMBER: 6763 |
| 07-11051 | FIDELITY COURT ASSOCIATES<br>123 S BROAD ST STE 2100<br>PHILADELPHIA, PA 19109-1042 | 01526 | 0.00 SCHEDULED<br>106,611.30 CLAIMED UNSECURED<br>106,611.30 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/05/07<br>12/11/08 | DOCKET NUMBER: 6702 |
| 07-11051 | FIDELITY COURT ASSOCIATES<br>123 S BROAD ST STE 2100<br>PHILADELPHIA, PA 19109-1042 | 01526 | 0.00 SCHEDULED<br>8,428.50 CLAIMED SECURED | 10/05/07<br>12/11/08 | THIS CLAIM HAS BEEN SATISFIED<br>DOCKET NUMBER: 6702 |
| 07-11051 | FIDELITY INFORMATION SERVICES, INC.<br>ATTN: MICHELE GILLIS<br>601 RIVERSIDE AVENUE<br>JACKSONVILLE, FL 32204 | 05604 | 139.37 CLAIMED UNSECURED<br>81,158.40 CLAIMED UNSECURED | 12/17/07 | CLAIMED UNLIQ |
| 07-11051 | FIELDS, BEVERLY L.<br>2106 GOODWIN LANE<br>NORTH WALES, PA 19454 | 01714 | 1,500.00 SCHEDULED PRIORITY<br>1,500.00 CLAIMED PRIORITY | 10/22/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | FIELDS, COTY<br>975 ABERDEEN AVE NE # A-101<br>RENTON, WA 98056 | 01211 | 1,263.60 CLAIMED PRIORITY<br>1,263.60 ALLOWED PRIORITY<br>**** PAID **** | 09/25/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | FIELDS, VINETA<br>2038 BELLA VISTA WAY<br>PORT SAINT LUCIE, FL 34952-2631 | 07536 | 1,177.20 SCHEDULED PRIORITY<br>1,177.20 CLAIMED PRIORITY<br>1,177.20 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08 | SCHEDULED CONT |
| 07-11051 | FIG TREE TRADING CO<br>ATTN DEMOSTHEMES PROCLRAMITIS<br>511 N PINELLAS AVE<br>TARPON SPRINGS, FL 34689 | 02681 | 576.40 SCHEDULED UNSECURED<br>471.60 CLAIMED UNSECURED<br>471.60 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | FILIBERTO, STEPHEN<br>37 FROST VALLEY DR<br>EAST PATCHOGUE, NY 11772 | 03988 | 2,523.08 SCHEDULED PRIORITY<br>2,523.08 CLAIMED PRIORITY<br>2,523.08 ALLOWED PRIORITY<br>**** PAID **** | 11/30/07 | SCHEDULED CONT |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11051 | FILTERFRESH TRI STATE<br>PO BOX 634915<br>CINCINNATI, OH 45263-4915 | 05683 | 71.60 SCHEDULED UNSECURED<br>310.18 CLAIMED UNSECURED<br>310.18 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/18/07 | |
| 07-11051 | FILTERFRESH TRI STATE<br>PO BOX 634915<br>CINCINNATI, OH 45263-4915 | 05684 | 105.85 SCHEDULED UNSECURED<br>147.00 CLAIMED UNSECURED<br>147.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/18/07 | |
| 07-11051 | FINELLI, NICOLE D<br>11101 ROYAL PALMS BLVD<br>NUMBER 111<br>CORAL SPRINGS, FL 33065 | 02435 | 1,107.69 SCHEDULED PRIORITY<br>1,107.69 CLAIMED PRIORITY<br>1,107.69 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07 | SCHEDULED CONT |
| 07-11051 | FIORE, BRIAN R<br>58 TOWNE BROOKE COMMONS<br>BROOKFIELD, CT 06804 | 09744 | 1,830.77 SCHEDULED PRIORITY<br>1,830.77 CLAIMED PRIORITY<br>1,830.77 ALLOWED PRIORITY<br>**** PAID **** | 01/22/08<br>05/29/08 | ** LATE FILED **SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | FIRST ADVANTAGE APPRAISALS<br>ATTN WADE LIEBENDOFEN, OWNER<br>8338 VETERANS HIGHWAY # 103A<br>MILLERSVILLE, MD 21108 | 03189 | 400.00 CLAIMED UNSECURED<br>400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07 | |
| 07-11051 | FIRST AMERICAN CORE LOGIC<br>ATTN LAURIE CHEHAK, A/R MANAGER<br>11010 WHITE ROCK RD STE 100<br>RANCHO CORDOVA, CA 95670-6362 | 01730 | 1,286.45 SCHEDULED UNSECURED<br>9,369.30 CLAIMED UNSECURED<br>9,369.30 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/22/07<br>12/22/08 | DOCKET NUMBER: 6763 |
| 07-11051 | FIRST AMERICAN CORE LOGIC<br>ATTN LAURIE CHEHAK, A/R MANAGER<br>11010 WHITE ROCK RD STE 100<br>RANCHO CORDOVA, CA 95670-6362 | 01731 | 31,871.00 SCHEDULED UNSECURED<br>62,585.00 CLAIMED UNSECURED<br>62,585.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/22/07<br>12/22/08 | DOCKET NUMBER: 6763 |
| 07-11051 | FIRST AMERICAN REAL ESTATE SOLUTIONS<br>ATTN RICHARD SPAETH, MANAGER<br>4 FIRST AMERICAN WAY<br>SANTA ANA, CA 92707 | 01615 | 85,657.94 SCHEDULED UNSECURED<br>99,117.08 CLAIMED UNSECURED | 10/11/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11051 | FIRST DATA SOLUTIONS<br>ATTN KIM VAN ALLEN - ACCOUNTS REC. MGR.<br>PO BOX 8334<br>OMAHA, NE 68108-0334 | 02200 | 27.73 SCHEDULED UNSECURED<br>35.73 CLAIMED UNSECURED<br>35.73 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    398

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                  CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | FIRST DATA SOLUTIONS<br>ATTN KIM VAN ALLEN - ACCTS REC. MGR.<br>PO BOX 8334<br>OMAHA, NE 68108-0334 | 02201 | 67.63 SCHEDULED UNSECURED<br>90.42 CLAIMED UNSECURED<br>90.42 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07 | |
| 07-11051 | FIRST HORIZON HOME LOANS<br>4000 HORIZON WAY<br>IRVING, TX 75063 | 05992 | 13,356.27 SCHEDULED UNSECURED<br>13,506.27 CLAIMED UNSECURED<br>13,506.27 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/20/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | FIRST SERVICE APPRAISAL, INC.<br>302 1ST AVE NE<br>WATERTOWN, SD 572013610 | 00893 | 75.00 CLAIMED UNSECURED<br>75.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | FISH WINDOW CLEANING<br>256 TODDS RIDGE RD<br>WILMINGTON, OH 451777508 | 03891 | 0.00 SCHEDULED<br>67.41 CLAIMED UNSECURED<br>67.41 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/30/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | FISHER AND SHAPRIO, LLC<br>ATTN:  RICHARD ARONOW<br>4201 LAKE COOK ROAD<br>NORTHBROOK, IL 60062 | 08167 | 0.00 SCHEDULED<br>2,446.50 CLAIMED UNSECURED<br>2,446.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | FISHER, ADRIENNE<br>2520 N 1ST ST<br>APT 1<br>DE KALB, IL 60115 | 02511 | 896.00 SCHEDULED PRIORITY<br>896.00 CLAIMED PRIORITY<br>896.00 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07 | SCHEDULED CONT |
| 07-11051 | FISHER, COURTNEY (CARTEAUX)<br>411 E. SUPERIOR ST<br>WAUSEON, OH 43567 | 00785 | 740.38 SCHEDULED PRIORITY<br>740.38 CLAIMED PRIORITY<br>740.38 ALLOWED PRIORITY<br>**** PAID **** | 09/14/07 | SCHEDULED CONT |
| 07-11051 | FISHER, COURTNEY A.<br>F/K/A COURTNEY CARTEAUX<br>411 E. SUPERIOR ST<br>WAUSEON, OH 43567 | 07180 | 740.38 CLAIMED UNSECURED | 01/07/08 | |
| 07-11051 | FISHMAN, BRIAN<br>1695 PARTAGE PASS<br>DEERFIELD, IL 60015 | 01305 | 0.00 CLAIMED PRIORITY<br>10,835.09 CLAIMED SECURED<br>**** EXPUNGED ****<br>10,835.09 TOTAL CLAIMED | 09/28/07<br>09/08/09 | DOCKET NUMBER: 8031 |
| 07-11051 | FISHMAN, BRIAN<br>1695 PORTAGE PASS<br>DEERFIELD, IL 60015 | 02443 | 10,950.00 SCHEDULED PRIORITY<br>9,050.00 SCHEDULED UNSECURED<br>20,000.00 TOTAL SCHEDULED<br>0.00 CLAIMED UNSECURED<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07<br>01/27/14 | SCHEDULED CONT<br>DOCKET NUMBER: 10955 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | FISHMAN, BRIAN<br>1695 PORTAGE PASS<br>DEERFIELD, IL 60015 | 02443 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>9,050.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>01/27/14 | DOCKET NUMBER: 10955 |
| 07-11051 | FITZPATRICK, DAVID P<br>34240 BROOK WAY DRIVE<br>TEMECULA, CA 92592 | 04880 | 0.00 SCHEDULED<br>4,170.20 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/07/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | FITZSIMMONS MEDIA<br>7425 MCMULLEN ST<br>BOISE, ID 837090832 | 02865 | 700.00 SCHEDULED UNSECURED<br>1,475.00 CLAIMED UNSECURED<br>1,475.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/20/07 | |
| 07-11051 | FIUMEFREDDO, ROSARIA<br>7132 HELL AVE #2<br>HUNTINGTON BEACH, CA 92647 | 00712 | 2,349.75 SCHEDULED PRIORITY<br>2,349.75 CLAIMED PRIORITY<br>2,349.75 ALLOWED PRIORITY<br>**** PAID **** | 09/13/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11051 | FLAGLER COUNTY TAX COLLECTOR<br>SUZANNE JOHNSTON<br>P.O. BOX 846<br>BUNNELL, FL 32210 | 06273 | 322.64 CLAIMED SECURED<br>**** EXPUNGED **** | 12/24/07<br>07/19/10 | DOCKET NUMBER: 9026 |
| 07-11051 | FLAHERTY, MAUREEN<br>155 SOUTHGATE DR<br>MASSAPEQUA PK, NY 117623821 | 04879 | 7,384.62 SCHEDULED PRIORITY<br>4,615.38 CLAIMED PRIORITY<br>4,615.38 ALLOWED PRIORITY<br>**** PAID **** | 12/07/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | FLANNERY, ANDREA<br>4586 AGUILA PLACE<br>ORLANDO, FL 32826 | 02492 | 848.08 SCHEDULED PRIORITY<br>848.08 CLAIMED PRIORITY<br>848.08 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07 | SCHEDULED CONT |
| 07-11051 | FLEMING, ART<br>2565 RIO ALAYNE CT.<br>SPARKS, NV 89436 | 07535 | 0.00 CLAIMED PRIORITY<br>2,028.00 CLAIMED UNSECURED<br>2,028.00 TOTAL CLAIMED<br>2,028.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | FLOODEEN, GITTE M<br>863 HILLCREST CIR<br>WEXFORD, PA 15090-7583 | 07523 | 692.31 SCHEDULED PRIORITY<br>692.31 CLAIMED PRIORITY<br>692.31 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08 | SCHEDULED CONT |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     400

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-11051 | FLOOR SHINE CO<br>ATTN DANIEL S. ELIO<br>32 MARION ST<br>WINCHESTER, MA 01890 | 02908 | 350.00 SCHEDULED UNSECURED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/21/07 | |
| 07-11051 | FLORES, CARLA<br>404 HILL AVE<br>OAKLEY, CA 945612770 | 02024 | 1,705.54 SCHEDULED PRIORITY<br>2,134.40 CLAIMED PRIORITY<br>2,134.40 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | FLORES, LEONARD L.<br>1923 PRINCETON CT<br>SALINAS, CA 93906-5106 | 01176 | 450.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | FLORIAN, JENNIE<br>108 HAMPTON AVE<br>MASTIC, NY 11950 | 00354 | 1,207.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/06/07<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11051 | FLORIAN, JENNIE<br>37 WEDGEWOOD LN<br>WANTAGH, NY 11793 | 03110 | 1,211.54 SCHEDULED PRIORITY<br>1,211.54 CLAIMED PRIORITY<br>1,211.54 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | FLORIDA TODAY<br>ATTN: SHARON SECORD, CREDIT MANAGER<br>PO BOX 331289<br>NASHVILLE, TN 37203 | 10002 | 2,364.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/25/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | FLUVANNA REVIEW<br>VALLEY PUBLISHING CORP.<br>ATTN ERIC T. ALLEN, PUBLISHER<br>PO BOX 59<br>PALMYRA, VA 22963 | 02795 | 348.00 SCHEDULED UNSECURED<br>694.00 CLAIMED UNSECURED<br>694.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | FNC, INC.<br>ATTN DEWITT LAMAR BOLTON, III<br>ASSOCIATE GENERAL COUNSEL<br>1214 OFFICE PARK DRIVE<br>OXFORD, MS 38655 | 08411 | 296,801.73 SCHEDULED UNSECURED<br>496,579.31 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | FONNESBECK, VANCE BRIAN<br>765 HOMESTEAD<br>PRICE, UT 84501 | 02776 | 150.00 SCHEDULED PRIORITY<br>150.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | FONTAINE, PHILIP<br>PO BOX 53<br>SAN ANSELMO, CA 94979-0053 | 03243 | 553.92 SCHEDULED PRIORITY<br>553.92 CLAIMED PRIORITY<br>553.92 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07 | SCHEDULED CONT |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | FONTANELLI, DAVID A<br>3 SEABROOK CT<br>STONY BROOK, NY 11790 | 03692 | 6,000.00 SCHEDULED PRIORITY<br>4,615.50 CLAIMED PRIORITY<br>4,615.50 ALLOWED PRIORITY<br>**** PAID **** | 11/28/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | FOODCRAFT<br>ATTN ERLINDA B. MALLAR, A/R ANALYST<br>1625 RIVERSIDE DR<br>LOS ANGELES, CA 90031 | 02127 | 1,009.00 SCHEDULED UNSECURED<br>217.57 CLAIMED UNSECURED<br>217.57 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/07 | |
| 07-11051 | FOODCRAFT<br>ATTN ERLINDA B. MALLAR, A/R ANALYST<br>1625 RIVERSIDE DR<br>LOS ANGELES, CA 90031 | 02129 | 2,489.67 SCHEDULED UNSECURED<br>2,198.89 CLAIMED UNSECURED<br>2,198.89 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/07 | |
| 07-11051 | FOODCRAFT<br>ATTN ERLINDA B. MARLAR, A/R ANALYST<br>1625 RIVERSIDE DR<br>LOS ANGELES, CA 90031 | 02145 | 755.85 SCHEDULED UNSECURED<br>974.15 CLAIMED UNSECURED<br>974.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/07 | |
| 07-11051 | FOOTE, CASEY<br>1237 WALLOON WAY<br>LAKE ORION, MI 48360-1323 | 04050 | 562.69 SCHEDULED PRIORITY<br>562.69 CLAIMED PRIORITY<br>562.69 ALLOWED PRIORITY<br>**** PAID **** | 11/30/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | FORBES, JEREMY R. AND DANEA N.<br>9487 HISBISCUS DR<br>HIGHANDS RANCH, CO 80126-3074 | 08718 | 2,370.00 CLAIMED UNSECURED | 01/11/08 | |
| 07-11051 | FORD, MICHAEL<br>111 LAKEVIEW DR<br>RIDLEY PARK, PA 19078-3705 | 07008 | 1,384.62 SCHEDULED PRIORITY<br>1,384.62 CLAIMED PRIORITY<br>1,384.62 ALLOWED PRIORITY<br>**** PAID **** | 01/04/08 | SCHEDULED CONT |
| 07-11051 | FORD, STEPHEN H.<br>3 DOGWOOD DR<br>SHALIMAR, FL 32579 | 10486 | 4,460.00 CLAIMED UNSECURED<br>4,460.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/03/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | FORD, SUEZETTE<br>3432 BEATRICE DR<br>FORT WAYNE, IN 46806 | 02538 | 623.04 SCHEDULED PRIORITY<br>623.04 CLAIMED PRIORITY<br>623.04 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07 | SCHEDULED CONT |
| 07-11051 | FOREST CITY COMMERCIAL MANAGEMENT, INC.<br>AGENT FOR FC RICHMOND II, LLC<br>ATTN ROBERTA AYRES<br>50 PUBLIC SQUARE, SUITE 1360<br>CLEVELAND, OH 44113 | 01518 | 5,117.00 CLAIMED UNSECURED<br>5,117.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/04/07<br>05/02/08 | DOCKET NUMBER: 3946 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     402

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 07-11051 | FORMER EMPLOYEES<br>JAMES E. HUGGETT / MARGOLIS EDELSTEIN<br>750 SOUTH MADISON STREET<br>SUITE 102<br>WILMINGTON, DE 19801 | 08936 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED | 01/11/08 | CLAIMED UNLIQ |
| 07-11051 | FORMOSA, ELIZABETH M.<br>23888 NORTHCREST TRL<br>NEW CANEY, TX 77357 | 00453 | 894.11 SCHEDULED PRIORITY<br>894.32 CLAIMED PRIORITY<br>894.32 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07 | SCHEDULED CONT |
| 07-11051 | FORMOSA, ELIZABETH M.<br>23888 NORTHCREST TRL<br>NEW CANEY, TX 77357 | 00454 | 830.44 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11051 | FORSYTH COUNTY<br>ATTN DARLENE PIERCE<br>PO BOX 82<br>WINSTON-SALEM, NC 27102 | 04449 | 0.00 SCHEDULED<br>608.74 CLAIMED PRIORITY<br>0.00 ALLOWED<br>**** PAID **** | 12/04/07<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11051 | FORSYTH COUNTY, GEORGIA<br>FORSYTH COUNTY TAX COMMISSIONER<br>ATTN: MATTHEW C. LEDBETTER<br>1092 TRIBBLE GAP ROAD<br>CUMMING, GA 30040 | 09905 | 305.86 SCHEDULED PRIORITY<br>326.52 CLAIMED PRIORITY<br>326.52 ALLOWED PRIORITY<br>**** PAID **** | 02/04/08 | ** LATE FILED **SCHEDULED CONT DISP |
| 07-11051 | FORT COLLINS UTILITIES<br>PO BOX 1580<br>FORT COLLINS, CO 80522-1580 | 06197 | 0.00 SCHEDULED<br>211.01 CLAIMED UNSECURED<br>211.01 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/24/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | FORTAIN, THERESA J (TRACY)<br>5237 WHITEHOUSE DR.<br>TOLEDO, OH 43611 | 07646 | 343.58 SCHEDULED PRIORITY<br>153.20 CLAIMED PRIORITY<br>153.20 ALLOWED PRIORITY<br>**** PAID **** | 01/08/08<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | FORTE, CAROLYN S (SUE)<br>5N621 JENS JENSEN LN<br>SAINT CHARLES, IL 60175 | 02599 | 500.00 SCHEDULED PRIORITY<br>500.00 CLAIMED PRIORITY<br>500.00 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | FOSTER, SWIFT, COLLINS & SMITH, P.C.<br>ATTN SCOTT A. CHERNICH<br>313 S WASHINGTON SQUARE<br>LANSING, MI 48933-2193 | 07692 | 17,650.42 SCHEDULED UNSECURED<br>17,650.42 CLAIMED UNSECURED<br>17,650.42 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/08/08 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    403

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | FOSTER, TAKIA J.<br>6426 BLUE SKY LN<br>MATTESON, IL 604433310 | 06312 | 300.00 SCHEDULED UNSECURED<br>300.00 CLAIMED UNSECURED<br>300.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/24/07 | |
| 07-11051 | FOUNDATION MARKETING, INC.<br>ATTN KAREN DEIS, PRESIDENT<br>327 SOO LINE RD<br>HUDSON, WI 54016 | 01895 | 7,450.00 CLAIMED UNSECURED | 11/05/07 | |
| 07-11051 | FOUR CORNERS CLEANING<br>PO BOX 3131<br>YUBA CITY, CA 95992-3131 | 09809 | 175.00 CLAIMED PRIORITY<br>175.00 CLAIMED UNSECURED<br>175.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/28/08<br>05/29/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4295 |
| 07-11051 | FOWLER, RANDI L.<br>429 IRVINE CT<br>WHEELING, IL 60090 | 00783 | 1,782.04 SCHEDULED PRIORITY<br>1,620.00 CLAIMED PRIORITY<br>1,620.00 ALLOWED PRIORITY<br>**** PAID **** | 09/14/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | FOX, DAVID I<br>168 GRENADA AVE<br>ROOSEVELT, NY 11575 | 04855 | 2,615.39 SCHEDULED PRIORITY<br>2,615.39 CLAIMED PRIORITY<br>2,615.39 ALLOWED PRIORITY<br>**** PAID **** | 12/07/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | FRAGA, MICHAEL<br>1754 CHERRYHILLS DR<br>DISCOVERY BAY, CA 94514 | 10245 | 2,620.00 CLAIMED UNSECURED<br>2,620.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/21/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | FRANCIS, DARLA M<br>1308 RICHARD RD<br>NORTH HUNTINGDON, PA 15642 | 02800 | 2,821.15 SCHEDULED PRIORITY<br>2,952.05 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/19/07<br>06/05/09 | DOCKET NUMBER: 7505 |
| 07-11051 | FRANCO, CHRIS A<br>1931 SAINT SIMONS ST<br>SAVANNAH, TX 76227-7759 | 05767 | 553.85 SCHEDULED PRIORITY<br>553.85 CLAIMED PRIORITY<br>553.85 ALLOWED PRIORITY<br>**** PAID **** | 12/18/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | FRANKITO, THOMAS<br>9765 JOHNNY CAKE RIDGE RD.<br>MENTOR, OH 44060 | 01534 | 4,696.10 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/12/07<br>01/12/10 | DOCKET NUMBER: 8492 |
| 07-11051 | FRANKLIN PACIFIC FINANCE, LLP<br>ATTN CARA J. HAGAN, ATTORNEY<br>HAGAN & ASSOCIATES<br>110 E. WILSHIRE AVENUE, SUITE 405<br>FULLERTON, CA 92832 | 02891 | 1,130.72 SCHEDULED UNSECURED<br>379,500.36 CLAIMED PRIORITY<br>308,517.80 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>09/29/11 | DOCKET NUMBER: 10179 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | FRANKLIN PACIFIC FINANCE, LLP<br>ATTN CARA J. HAGAN, ATTORNEY<br>HAGAN & ASSOCIATES<br>110 E. WILSHIRE AVENUE, SUITE 405<br>FULLERTON, CA 92832 | 02891 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>50,652.18 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 11/19/07<br>09/29/11 | DOCKET NUMBER: 10179 |
| 07-11051 | FRAZIER, MARSHA J.<br>11762 SOUTH LAUREL DRIVE, 1C<br>LAUREL, MD 20708 | 01130 | 554.40 SCHEDULED PRIORITY<br>554.40 CLAIMED PRIORITY<br>554.40 ALLOWED PRIORITY<br>**** PAID **** | 09/21/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | FREDERICK, PHYLLIS<br>370 SUMMIT AVENUE<br>FLEETWOOD, NY 10552 | 03830 | 2,307.69 SCHEDULED PRIORITY<br>2,307.69 CLAIMED PRIORITY<br>2,307.69 ALLOWED PRIORITY<br>**** PAID **** | 11/29/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | FREEDMAN, JODIE<br>77 S PARK AVE APT A22<br>ROCKVILLE CENTRE, NY 11570 | 00296 | 954.00 SCHEDULED PRIORITY<br>954.00 CLAIMED PRIORITY<br>954.00 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11051 | FRENZEL, ERIK<br>405 EASTLAKE AVE<br>MASSAPEQUA PARK, NY 11762 | 00842 | 1,250.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11051 | FRENZEL, ERIK<br>405 EASTLAKE AVE<br>MASSAPEQUA PARK, NY 11762 | 00843 | 888.46 SCHEDULED PRIORITY<br>888.46 CLAIMED PRIORITY<br>888.46 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | FRESE, SUSAN AND MCCARTHY<br>210 OAKWOOD ST SE APT 306<br>WASHINGTON, DC 20032-1770 | 09220 | 0.00 CLAIMED UNSECURED<br>10,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08 | |
| 07-11051 | FREY, TABETHA S<br>8310 RIDGE ROUTE ROAD<br>SAN DIEGO, CA 92120 | 02582 | 8,653.85 SCHEDULED PRIORITY<br>8,653.85 CLAIMED PRIORITY<br>8,653.85 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11051 | FRID, MARION L.<br>2702 LYNN AVE<br>FORT WAYNE, IN 46805 | 02313 | 241.50 SCHEDULED UNSECURED<br>241.50 CLAIMED UNSECURED | 11/16/07 | CLAIMED UNDET |
| 07-11051 | FRIEDENBERG, RAE NADLER<br>11626 BRIARWOOD CIR<br>BOYNTON BEACH, FL 33437 | 04150 | 3,000.00 CLAIMED UNSECURED<br>3,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/07<br>12/11/08 | DOCKET NUMBER: 6703 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    405

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                           CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | FRIEDMAN & FEIGER, L.L.P.,<br>ATTORNEYS AT LAW<br>5301 SPRING VALLEY ROAD, SUITE 200<br>DALLAS, TX 75254 | 06218 | 0.00 SCHEDULED<br>7,791.31 CLAIMED UNSECURED | 12/24/07<br>11/18/11 | DOCKET NUMBER: 10256 |
| 07-11051 | FRIEDMAN, DAVID A<br>19 MERIT LA<br>JERICHO, NY 11753 | 04315 | 9,403.85 SCHEDULED PRIORITY<br>9,403.85 CLAIMED PRIORITY<br>9,403.85 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07<br><br>04/07/09 | SCHEDULED CONT<br>CLAIMED UNLIQ UNDET<br>DOCKET NUMBER: 7234 |
| 07-11051 | FROMMER, ERIC<br>8407 18TH AVE W 1-106<br>EVERETT, WA 98204 | 00319 | 760.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/04/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | FRONTIER COMMUNICATIONS<br>BANKRUPTCY DEPT<br>19 JOHN ST<br>MIDDLETOWN, NY 10940 | 08822 | 214.63 CLAIMED UNSECURED<br>214.63 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | FRUIT, THOMAS W.<br>3973 REDWOD DRIVE<br>PULASKI, WI 54162 | 06960 | 22,506.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11051 | FUCHS, KRISTEN M.<br>11718 SWEETBRIAR RIDGE DRIVE<br>CHARLOTTE, NC 28269 | 00575 | 913.38 SCHEDULED PRIORITY<br>913.46 CLAIMED PRIORITY<br>913.46 ALLOWED PRIORITY<br>**** PAID **** | 09/11/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | FULTON COUNTY TAX COMMISSIONER<br>141 PRYOR ST SUITE 1113<br>ATLANTA, GA 30303 | 05337 | 4,793.90 CLAIMED PRIORITY<br>0.00 ALLOWED<br>**** PAID **** | 12/10/07<br>06/05/09 | CLAIMED UNLIQ<br>DOCKET NUMBER: 7506 |
| 07-11051 | FUNARO, DONNA J.<br>125 PRIMROSE AVE<br>MASSAPEQUA PARK, NY 11762 | 00129 | 3,269.23 SCHEDULED PRIORITY<br>3,269.23 CLAIMED PRIORITY<br>3,269.23 ALLOWED PRIORITY<br>**** PAID **** | 08/29/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | FUNK WATER<br>3113 RIDGE PIKE<br>EAGLEVILLE, PA 19403-1495 | 02125 | 23.98 SCHEDULED UNSECURED<br>222.23 CLAIMED UNSECURED<br>222.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | FURCO, LISA<br>1034 7TH ST<br>WEST BABYLON, NY 11704 | 03990 | 846.70 SCHEDULED PRIORITY<br>846.70 CLAIMED PRIORITY<br>846.70 ALLOWED PRIORITY<br>**** PAID **** | 11/30/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | FUTURE ENTERPRISES OF SOUTH FLORIDA, INC<br>ATTN STEVE ENGELHARD, OWNER<br>PO BOX 640<br>BONITA SPRINGS, FL 34133 | 02619 | 119.78 SCHEDULED UNSECURED<br>933.86 CLAIMED UNSECURED<br>933.86 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | G. MELO LLC<br>ATTN PHIL W HATHCOCK, PROPERTY MAANGER<br>C/O MAGRUDER & ASSOCIATES, P.C.<br>1889 PRESTON WHITE DR, STE 200<br>RESTON, VA 20191 | 07978 | 52,636.39 CLAIMED UNSECURED<br>52,636.39 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08 | |
| 07-11051 | G.F. PROFESSIONAL SERVICE, INC<br>ATTN GLORIA A FERNANDEZ<br>1704 MAPLEWOOD DR<br>GREENACRES, FL 33415 | 03881 | 0.00 SCHEDULED<br>700.00 CLAIMED UNSECURED<br>700.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/30/07 | |
| 07-11051 | GABRAM, JODI<br>10960 NEAL DR<br>NEWBURY, OH 44065 | 00670 | 861.44 SCHEDULED PRIORITY<br>861.44 CLAIMED PRIORITY<br>861.44 ALLOWED PRIORITY<br>**** PAID **** | 09/12/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | GAGLIARDO, JESSICA<br>25 E LAKELAND ST<br>BAY SHORE, NY 11706-1916 | 05139 | 600.00 SCHEDULED PRIORITY<br>300.00 CLAIMED PRIORITY<br>300.00 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | GALAXIE COFFEE SERVICE, INC<br>110 SEA LN<br>FARMINGDALE, NY 117353926 | 02202 | 17,051.45 SCHEDULED UNSECURED<br>20,501.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 11/15/07<br>11/13/09 | un-docketed settlement<br>DOCKET NUMBER: 8295 |
| 07-11051 | GALIANO, MATTHEW<br>1563 WARREN STREET<br>EAST MEADOW, NY 11554 | 00685 | 1,384.61 SCHEDULED PRIORITY<br>1,384.61 CLAIMED PRIORITY<br>1,384.61 ALLOWED PRIORITY<br>**** PAID **** | 09/12/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | GALINDEZ, EVANIA<br>16 LEIGH ST<br>HUNTINGTON, NY 11743-5233 | 05629 | 253.80 SCHEDULED PRIORITY<br>253.80 CLAIMED PRIORITY<br>253.80 ALLOWED PRIORITY<br>**** PAID **** | 12/18/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | GALLAGHER MESSINA, LAURIE<br>263 LAMOKA PL<br>WEST ISLIP, NY 11795 | 07370 | 1,766.54 SCHEDULED PRIORITY<br>1,766.54 CLAIMED PRIORITY<br>1,766.54 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | GALLAGHER, BRIDEEN<br>4224 40TH ST NW<br>WASHINGTON, DC 20016 | 01383 | 8,760.65 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/02/07<br>05/15/09 | DOCKET NUMBER: 7399 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                            CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | GALLATIN COUNTY, MONTANA<br>KIMBERLY BUCHANAN<br>COUNTY TREASURER<br>311 WEST MAIN STREET ROOM 210<br>BOZEMAN, MT 59715 | 06396 | 0.00 SCHEDULED PRIORITY<br>2,848.75 CLAIMED SECURED<br>**** EXPUNGED **** | 12/26/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | GALLEGOS, JODY L.<br>5 STONYWELL COURT<br>DIX HILLS, NY 11746 | 07531 | 4,269.23 CLAIMED PRIORITY<br>4,269.23 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08 | |
| 07-11051 | GAMBOA, JESUS A.<br>6233 PIONEERTOWN<br>YUCCA VALLEY, CA 92284-5300 | 08185 | 0.00 SCHEDULED<br>1,353.28 CLAIMED UNSECURED | 01/10/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | GARCIA, DAWN<br>8828 HICKORY AVE<br>HESPERIA, CA 92345 | 02574 | 676.00 SCHEDULED PRIORITY<br>676.00 CLAIMED PRIORITY<br>676.00 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | GARCIA, ENA M<br>141 VAN BUREN ST.<br>MASTIC, NY 11950 | 07514 | 2,920.00 SCHEDULED PRIORITY<br>2,920.00 CLAIMED PRIORITY<br>2,920.00 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>02/01/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9741 |
| 07-11051 | GARCIA, GRACIELA<br>701 W. HUNTINGTON COMMONS<br>MOUNT PROSPECT, IL 60056 | 08213 | 1,762.25 SCHEDULED UNSECURED<br>2,229.61 CLAIMED UNSECURED<br>2,229.61 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08 | |
| 07-11051 | GARCIA, JOSE<br>300 S WHEELING RD<br>PROSPECT HEIGHTS, IL 60070 | 08295 | 1,040.00 SCHEDULED UNSECURED<br>1,120.00 CLAIMED UNSECURED<br>1,120.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08 | |
| 07-11051 | GARCIA, MELISSA<br>35 IRENE ST<br>LINDENHURST, NY 117571304 | 07518 | 1,884.62 SCHEDULED PRIORITY<br>1,884.62 CLAIMED PRIORITY<br>1,884.62 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>02/01/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9741 |
| 07-11051 | GARCIA, WILLIAM L<br>141 VAN BUREN ST.<br>MASTIC, NY 11950 | 07513 | 740.38 SCHEDULED PRIORITY<br>740.38 CLAIMED PRIORITY<br>740.38 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>02/01/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9741 |
| 07-11051 | GARRETT, KIM<br>303 COUNTRYSIDE DRIVE<br>CENTERTOWN, KY 42328 | 00972 | 3,289.42 SCHEDULED PRIORITY<br>2,884.62 CLAIMED PRIORITY<br>2,884.62 ALLOWED PRIORITY<br>**** PAID **** | 09/18/07<br>01/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 6839 |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    408

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | GARRISON, ELLENA<br>PO BOX 1423<br>PATCHOGUE, NY 11772 | 08442 | 679.80 SCHEDULED PRIORITY<br>679.80 CLAIMED PRIORITY<br>679.80 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08 | SCHEDULED CONT |
| 07-11051 | GARRISON, MICHAEL W. TTEE<br>GARRISON GROUP LTD PSP<br>1887 LEMON GROVE ST<br>HENDERSON, NV 89052 | 04333 | 7,500.00 CLAIMED UNSECURED | 12/03/07 | |
| 07-11051 | GARY LEES AVENUE PIZZA<br>1575 BROADWAY<br>BUFFALO, NY 14212 | 04363 | 0.00 SCHEDULED<br>267.00 CLAIMED UNSECURED<br>267.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | GATES, ROBERT BRIAN<br>2589 ALLEGHANY LOOP<br>VIRGINIA BCH, VA 23456-2442 | 10212 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/06/09<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | GATEWAY CHULA VISTA<br>333 "H" STREET<br>SUITE 6000<br>CHULA VISTA, CA 91910 | 07871 | 0.00 SCHEDULED<br>179,235.18 CLAIMED UNSECURED<br>179,235.18 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | GAUGLER, MEGAN<br>73 NANCYCREST LN<br>BUFFALO, NY 142243833 | 00048 | 675.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 08/23/07 | |
| 07-11051 | GAUGLER, MEGAN<br>73 NANCYCREST LN<br>BUFFALO, NY 142243833 | 00059 | 325.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 08/24/07 | |
| 07-11051 | GAUGLER, MICHAEL & MEGAN<br>73 NANCYCREST LN<br>BUFFALO, NY 142243833 | 00049 | 575.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/23/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | GAULT, BRIAN K.<br>101 MEADOWCREST DR<br>BEDFORD, NH 03110-6317 | 10304 | 0.00 SCHEDULED<br>1,038.42 CLAIMED UNSECURED<br>1,038.42 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/28/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | GAYTAN, LETICIA<br>8656 EVERGREEN AVENUE<br>SOUTH GATE, CA 90280 | 08409 | 2,185.10 SCHEDULED PRIORITY<br>2,185.09 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/08<br>09/17/12 | DOCKET NUMBER: 10584 |
| 07-11051 | GAZETTE NEWSPAPERS<br>ATTN: EVELYN A. WILSON, CREDIT MGR<br>5225 E. 2ND ST<br>LONG BEACH, CA 90803 | 09943 | 2,340.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/11/08<br>05/29/08 | DOCKET NUMBER: 4295 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    409

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | GE MONEY BANK/WMC MORTGAGE<br>ATTN SHARON L. MASON, VP OR LEGAL DEPT.<br>3100 THORNTON AVE<br>BURBANK, CA 91504 | 02946 | 0.00 SCHEDULED<br>216,836.67 CLAIMED UNSECURED<br>215,836.67 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/21/07<br>09/08/09 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 8029 |
| 07-11051 | GEHRING, GRETCHEN S.<br>830 CHURCHLAND CT<br>SAUGERTIES, NY 12477 | 00556 | 2,500.00 SCHEDULED PRIORITY<br>1,923.08 CLAIMED PRIORITY<br>1,923.08 ALLOWED PRIORITY<br>**** PAID **** | 09/11/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | GEIGER, STACEY<br>7413 MOLITOR COURT<br>RIO LINDA, CA 95673 | 01656 | 4,712.01 SCHEDULED PRIORITY<br>4,153.84 CLAIMED PRIORITY<br>4,153.84 ALLOWED PRIORITY<br>**** PAID **** | 10/19/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | GEIGER, STEVEN<br>4720 95TH ST<br>URBANDALE, IA 50322 | 06242 | 11,927.43 CLAIMED PRIORITY<br>79,128.98 CLAIMED UNSECURED<br>91,056.41 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/24/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | GEIGER, STEVEN D.<br>4720 95TH ST<br>URBANDALE, IA 50322 | 00406 | 11,927.43 SCHEDULED PRIORITY<br>79,128.98 SCHEDULED UNSECURED<br>91,056.41 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 09/07/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | GEIGER, STEVEN D.<br>4720 95TH ST<br>URBANDALE, IA 50322 | 00406 | 0.00 SCHEDULED<br>81,544.06 CLAIMED UNSECURED | 09/07/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | GELOSO, LISA M.<br>301 OAKLAND AVE<br>MILLER PLACE, NY 11764 | 00683 | 3,653.85 SCHEDULED PRIORITY<br>3,653.85 CLAIMED PRIORITY<br>3,653.85 ALLOWED PRIORITY<br>**** PAID **** | 09/12/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | GEMINI SECURITIZATION CORP., LLC<br>GERALDINE ST-LOUIS<br>C/O ROPES & GRAY - PRUDENTIAL TOWER<br>800 BOYLSTON ST STE 3500<br>BOSTON, MA 02199-3600 | 09063 | 92,655.88 CLAIMED UNSECURED<br>92,656.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>10/18/11 | DOCKET NUMBER: 10210 |
| 07-11051 | GENERAL ELECTRIC CAPITAL CORP., INC.<br>10 RIVERVIEW DR<br>DANBURY, CT 06810-6268 | 01952 | 51,558.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/08/07<br>09/24/10 | DOCKET NUMBER: 9254 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | GENERAL ELECTRIC CAPITAL CORP., INC.<br>ATTN PATRICIA POEL<br>LITIGATION SPECIALIST<br>44 OLD RIDGEBURY RD<br>DANBURY, CT 06810 | 01953 | 9,534.50 CLAIMED UNSECURED<br>9,534.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/08/07 | |
| 07-11051 | GENERAL ELECTRIC CAPITAL CORP., INC.<br>ATTN PATRICIA POEL<br>LITIGATION SPECIALIST<br>44 OLD RIDGEBURY RD<br>DANBURY, CT 06810 | 01954 | 21,486.91 CLAIMED UNSECURED<br>21,486.91 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/08/07 | SEND NOTICES TO: |
| 07-11051 | GENERAL ELECTRIC CAPITAL CORP., INC.<br>ATTN PATRICIA POEL<br>LITIGATION SPECIALIST<br>44 OLD RIDGEBURY RD<br>DANBURY, CT 06810 | 01955 | 1,558.43 CLAIMED UNSECURED<br>1,558.43 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/08/07 | SEND NOTICES TO: |
| 07-11051 | GENERAL HOME MAINTENANCE CORP<br>ATTN TERESA REILLY, OFFICE MANAGER<br>39 CYPRESS LANE<br>SHIRLEY, NY 11967 | 02063 | 298.86 SCHEDULED UNSECURED<br>901.58 CLAIMED UNSECURED<br>901.58 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | GEORGAS, RACHAEL<br>2415 SHIRAZ LN<br>CHARLESTON, SC 29414-6668 | 08351 | 576.92 SCHEDULED PRIORITY<br>575.92 CLAIMED PRIORITY<br>575.92 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | GEORGE J FOSTER & CO, INC<br>150 VENTURE DRIVE<br>ATTN RICHARD MESSER CREDIT MANAGER<br>DOVER, NH 03820 | 08195 | 0.00 SCHEDULED<br>59.22 CLAIMED UNSECURED<br>59.22 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | GEORGIA DEPARTMENT OF REVENUE<br>ATTN EUNICE NICHOLSON, REVENUE AGENT<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 06416 | 0.00 SCHEDULED PRIORITY<br>1,176.48 CLAIMED PRIORITY<br>0.00 ALLOWED<br>**** PAID **** | 12/26/07<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11051 | GEORGIA DEPARTMENT OF REVENUE<br>ATTN EUNICE NICHOLSON, REVENUE AGENT<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 06416 | 0.00 SCHEDULED<br>627.54 CLAIMED UNSECURED | 12/26/07<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11051 | GERALD P MALLECK R E APPRAISER<br>ATTN GERALD MALLECK, OWNER<br>516 CUSHING STREET SW<br>OLYMPIA, WA 98502 | 03781 | 0.00 SCHEDULED<br>850.00 CLAIMED UNSECURED<br>850.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/29/07 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | GERBER, SHARON M.<br>8276 BROWNING COURT<br>CONCORD TWP, OH 44060 | 04750 | 8,603.83 SCHEDULED PRIORITY<br>9,656.43 SCHEDULED UNSECURED<br>18,260.26 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 12/06/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | GERBER, SHARON M.<br>8276 BROWNING COURT<br>CONCORD TWP, OH 44060 | 04750 | 0.00 SCHEDULED<br>30,359.51 CLAIMED UNSECURED | 12/06/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | GERKEN, KERRI & JEFF<br>15711 E. VALLEY CHAPEL RD.<br>FAIRFIELD, WA 99012 | 02577 | 10.00 CLAIMED UNSECURED<br>10.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | GERNAND, JOYCE A<br>3626 STONE CREEK RUN<br>FORT WAYNE, IN 46804 | 03492 | 1,341.49 SCHEDULED PRIORITY<br>480.77 CLAIMED PRIORITY<br>480.77 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | GERRITY, SEAN<br>1408 WRIGHT ST<br>SANTA ROSA, CA 95404 | 06978 | 10,950.00 SCHEDULED PRIORITY<br>947,891.07 SCHEDULED UNSECURED<br>958,841.07 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 01/03/08<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | GERRITY, SEAN<br>1408 WRIGHT ST<br>SANTA ROSA, CA 95404 | 06978 | 0.00 SCHEDULED<br>951,489.66 CLAIMED UNSECURED | 01/03/08<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | GETTY IMAGES INC<br>ATTN KATHLEEN A. MEEK-SENYOCHL<br>CREDIT AND COLLECTIONS DEPT.<br>PO BOX 953604<br>ST LOUIS, MO 63195-3604 | 08043 | 655.00 SCHEDULED UNSECURED<br>21,099.62 CLAIMED UNSECURED<br>21,099.62 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08 | |
| 07-11051 | GHINI, LAURA<br>11 CHERRY ST<br>GLEN HEAD, NY 11545 | 01140 | 3,343.85 SCHEDULED PRIORITY<br>2,900.00 CLAIMED PRIORITY<br>2,900.00 ALLOWED PRIORITY<br>**** PAID **** | 09/21/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11051 | GHR SYSTEMS, INC. F/K/A LOAN SOFT, INC.<br>D/B/A METAVANTE LENDING SOLUTIONS<br>C/O BRUCE G. ARNOLD, ESQ. - WHITE ET AL<br>555 EAST WELLS ST., SUITE 1900<br>MILWAUKEE, WI 53202 | 05397 | 417,972.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>06/18/10 | DOCKET NUMBER: 8936 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                    PAGE:    412
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | GIACHETTI, JENNIFER<br>170 TYRCONNELL AVE<br>MASSAPEQUA PARK, NY 11762 | 00426 | 711.54 SCHEDULED PRIORITY<br>711.38 CLAIMED PRIORITY<br>711.38 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>01/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 6840 |
| 07-11051 | GIANCOLA, KAREN<br>57 MILL RD<br>FARMINGDALE, NY 11735 | 02969 | 4,776.92 SCHEDULED PRIORITY<br>4,776.92 CLAIMED PRIORITY<br>4,776.92 ALLOWED PRIORITY<br>**** PAID **** | 11/21/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | GIANNONE, LISA<br>PO BOX 75<br>HICKSVILLE, NY 11802 | 02240 | 600.00 SCHEDULED PRIORITY<br>600.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/15/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | GIBBS, KELLIE<br>936 PARK AVENUE<br>HUNTINGTON, NY 11743 | 06804 | 570.51 SCHEDULED PRIORITY<br>570.51 CLAIMED PRIORITY<br>570.51 ALLOWED PRIORITY<br>**** PAID **** | 01/02/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | GIBSON, BRENDA<br>2090 E FOX DRIVE<br>COLUMBIA CITY, IN 46725 | 06631 | 2,030.77 SCHEDULED PRIORITY<br>2,030.77 CLAIMED PRIORITY<br>2,030.77 ALLOWED PRIORITY<br>**** PAID **** | 12/31/07 | SCHEDULED CONT |
| 07-11051 | GIBSON, MARGARET<br>2483-4 WHISPERING WOODS BLVD<br>JACKSONVILLE, FL 32246 | 01148 | 1,338.64 CLAIMED PRIORITY<br>1,338.64 ALLOWED PRIORITY<br>**** PAID **** | 09/24/07<br>12/22/08 | DOCKET NUMBER: 6763 |
| 07-11051 | GIERA, KAREN<br>434 SO FELTUS ST<br>SOUTH AMBOY, NJ 08879 | 01059 | 1,076.26 SCHEDULED PRIORITY<br>1,076.26 CLAIMED PRIORITY<br>1,076.26 ALLOWED PRIORITY<br>**** PAID **** | 09/20/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | GIFFORD, REBECCA<br>9224 WOODED ACRES CIR<br>SHERWOOD, AR 72120-4090 | 00976 | 2,907.08 SCHEDULED PRIORITY<br>2,350.00 CLAIMED PRIORITY<br>2,350.00 ALLOWED PRIORITY<br>**** PAID **** | 09/18/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | GIK, INC., DBA SIR SPEEDY PRINTING<br>ATTN MURRAY NEWTON, VICE PRESIDENT<br>1801-B ST. ALBANS DRIVE<br>RALEIGH, NC 27609-6286 | 05289 | 737.26 SCHEDULED UNSECURED<br>364.39 CLAIMED UNSECURED<br>364.39 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/11/07 | |
| 07-11051 | GILBERT, ANN R<br>1428 TRADERS CROSSING<br>FORT WAYNE, IN 46845 | 06629 | 2,700.03 SCHEDULED PRIORITY<br>2,238.49 CLAIMED PRIORITY<br>2,238.49 ALLOWED PRIORITY<br>**** PAID **** | 12/31/07<br>05/04/12 | SCHEDULED CONT<br>DOCKET NUMBER: 10441 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    413

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | GILBERT, RICHARD<br>663 MAJESTIC OAKS<br>DR<br>CHARLESTON, SC 29412 | 05605 | 4,309.14 SCHEDULED PRIORITY<br>4,309.14 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/17/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | GILES, BERNADETTE<br>52 FLOYD ROAD<br>DERRY, NH 03038 | 02377 | 1,164.42 SCHEDULED PRIORITY<br>1,164.42 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/16/07<br>10/15/12 | DOCKET NUMBER: 10614 |
| 07-11051 | GILES, PATRICIA<br>10958 S SANGAMON ST<br>CHICAGO, IL 606433849 | 01864 | 275.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/01/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | GILORMINI, JANICE<br>318 MOUNT PLEASANT RD<br>HAUPPAGE, NY 117882738 | 09295 | 163.46 SCHEDULED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | GINNONA, RONALD T. AND TRACI A.<br>AKA COMNET NO02-15135 COURT COMMON PLEAS<br>GREGORY NOONAN ESQ WALFISH & NOONAN, LLC<br>528 DEKALB STREET<br>NORRISTOWN, PA 19401 | 08651 | 0.00 SCHEDULED UNSECURED<br>221,189.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/07/12 | DOCKET NUMBER: 10443 |
| 07-11051 | GIST, KRISTIN L<br>15091 CARLTON AVE<br>SAN JOSE, CA 95124-5035 | 02281 | 1,725.00 SCHEDULED PRIORITY<br>1,725.00 CLAIMED PRIORITY<br>1,725.00 ALLOWED PRIORITY<br>**** PAID **** | 11/15/07 | SCHEDULED CONT |
| 07-11051 | GITCHELL'S STUDIO<br>618-A FOREST ST<br>CHARLOTTESVILLE, VA 22903 | 02047 | 0.00 SCHEDULED<br>78.75 CLAIMED UNSECURED | 11/13/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | GLADDEN, CHRISTINA<br>1004 DRAKE TR<br>FLOWER MOUND, TX 75028 | 01997 | 1,868.19 SCHEDULED UNSECURED<br>1,883.65 CLAIMED UNSECURED | 11/13/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | GLADES-PIKES INVESTORS, LTD.<br>7777 GLADES ROAD<br>SUITE 310<br>BOCA RATON, FL 33434 | 06694 | 4,456.15 SCHEDULED UNSECURED<br>4,695.16 CLAIMED UNSECURED<br>4,695.16 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11051 | GLASCO, ADRIENNE D<br>214 LIVINGSTON ST<br>APT # 2<br>WESTFIELD, NJ 07090 | 03476 | 1,456.83 SCHEDULED PRIORITY<br>1,456.83 CLAIMED PRIORITY<br>1,456.83 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07 | SCHEDULED CONT |

CLAIMS REGISTER AS OF 02/19/15                                                              PAGE:    414

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | GLASEN, HOLLY<br>30 STARLIT CIRCLE<br>SACRAMENTO, CA 95831 | 00496 | 1,019.23 SCHEDULED PRIORITY<br>1,019.23 CLAIMED PRIORITY<br>1,019.23 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>05/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 3946 |
| 07-11051 | GLENBOROUGH FUND V, WASHINGTON LLC<br>C/O LAW OFFICES OF GLEN DRESSER<br>ATTN GLEN DRESSER, ATTORNEY<br>12650 RIVERSIDE DR., SUITE 100<br>N. HOLLYWOOD, CA 91607 | 02349 | 0.00 SCHEDULED<br>90,959.72 CLAIMED UNSECURED<br>90,959.72 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11051 | GLENBOROUGH FUND V, WASHINGTON LLC<br>C/O LAW OFFICES OF GLEN DRESSER<br>ATTN GLEN DRESSER, ATTORNEY<br>12650 RIVERSIDE DR., SUITE 100<br>N. HOLLYWOOD, CA 91607 | 02349 | 0.00 SCHEDULED<br>7,237.00 CLAIMED SECURED<br>7,237.00 ALLOWED SECURED<br>**** PAID **** | 11/16/07 | |
| 07-11051 | GLOBE NEWSPAPER CO., INC. DBA<br>THE BOSTON GLOBE<br>JOSEPH ASTINO<br>135 MORRISSEY BLVD.<br>BOSTON, MA 02125 | 01762 | 10,557.00 CLAIMED UNSECURED<br>10,557.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/23/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | GLOVER, RANDOLPH E.<br>1306 SUNSET DR<br>NORTH MANCHESTER, IN 46962 | 00495 | 1,076.92 SCHEDULED PRIORITY<br>1,076.80 CLAIMED PRIORITY<br>1,076.80 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | GMAC MORTGAGE, LLC<br>C/O KATHLEEN T. KNEIS, ASSOCIATE COUNSEL<br>465 SOUTH ST., STE 202<br>MORRISTOWN, NJ 07960 | 05996 | 3,358.50 SCHEDULED UNSECURED<br>40,296.00 CLAIMED UNSECURED<br>40,296.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/20/07<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11051 | GMAC MORTGAGE, LLC<br>C/O KATHLEEN T. KNEIS, ASSOCIATE COUNSEL<br>465 SOUTH ST., STE 202<br>MORRISTOWN, NJ 07960 | 05996 | 3,358.00 CLAIMED SECURED | 12/20/07 | THIS CLAIM HAS BEEN SATISFIED |
| 07-11051 | GODBOUT, NICHOLAS<br>37 PRESCOTT HEIGHTS RD<br>HOOKSETT, NH 03106 | 01301 | 1,299.37 SCHEDULED PRIORITY<br>1,299.48 CLAIMED PRIORITY<br>1,299.48 ALLOWED PRIORITY<br>**** PAID **** | 09/28/07 | SCHEDULED CONT |
| 07-11051 | GOFF, GENA<br>7 E 124TH ST<br>NEW YORK, NY 10035 | 00137 | 1,552.31 SCHEDULED PRIORITY<br>1,552.31 CLAIMED PRIORITY<br>1,552.31 ALLOWED PRIORITY<br>**** PAID **** | 08/29/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                 CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | GOGARTY, JAIME A<br>69 RIDGEWAY BLVD<br>BAY SHORE, NY 11706 | 02638 | 861.60 SCHEDULED PRIORITY<br>861.60 CLAIMED PRIORITY<br>861.60 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>01/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 6839 |
| 07-11051 | GOLD CUP COFFEE SERVICE, INC.<br>8723 FLORIDA MINING BLVD<br>TAMPA, FL 336341259 | 02123 | 208.48 CLAIMED UNSECURED<br>208.48 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | GOLDBERG, C. DAVID<br>ATTORNEY AT LAW<br>357 BARR AVENUE<br>WOODMERE, NY 11598 | 05815 | 350.00 SCHEDULED UNSECURED<br>350.00 CLAIMED UNSECURED | 12/18/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11051 | GOLDSTEIN, ADAM<br>42 SENECA DR<br>COMMACK, NY 11725 | 00913 | 1,861.04 CLAIMED PRIORITY<br>1,861.04 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | GOLDSTEIN, EDWARD B<br>120 CHERRY ST<br>KATONAH, NY 10536 | 02416 | 0.00 SCHEDULED<br>531.67 CLAIMED UNSECURED<br>531.67 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | GOLE, SUSAN<br>955 WEST 19TH ST., UNIT E132<br>COSTA MESA, CA 92627 | 00333 | 6,216.15 SCHEDULED PRIORITY<br>5,180.34 CLAIMED PRIORITY<br>5,180.34 ALLOWED PRIORITY<br>**** PAID **** | 09/05/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | GOLE, SUSAN<br>955 WEST 19TH ST., UNIT E132<br>COSTA MESA, CA 92627 | 00333 | 0.00 SCHEDULED<br>1,167.25 CLAIMED UNSECURED | 09/05/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | GOLIAT, PAMELA<br>111 SHADOWLAWN DR<br>PITTSBURGH, PA 15236 | 00934 | 1,397.12 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | GOLIAT, PAMELA<br>111 SHADOWLAWN DR<br>PITTSBURGH, PA 15236 | 03256 | 1,396.84 SCHEDULED PRIORITY<br>1,397.12 CLAIMED PRIORITY<br>1,397.12 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07 | SCHEDULED CONT |
| 07-11051 | GOLLADAY, CAROL R<br>7134 AUTUMN ARCES<br>CONVERSE, TX 78109 | 05625 | 700.00 SCHEDULED PRIORITY<br>700.00 CLAIMED PRIORITY<br>700.00 ALLOWED PRIORITY<br>**** PAID **** | 12/18/07 | SCHEDULED CONT |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | GOMEZ, ROLAND<br>12422 S HAROLD<br>PALOS HEIGHTS, IL 60463 | 05332 | 7,439.29 SCHEDULED PRIORITY<br>18,260.16 SCHEDULED UNSECURED<br>25,699.45 TOTAL SCHEDULED<br>7,049.71 CLAIMED PRIORITY<br>7,049.71 ALLOWED PRIORITY<br>**** PAID **** | 12/12/07<br>06/05/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7506 |
| 07-11051 | GOMEZ, ROLAND<br>12422 S HAROLD<br>PALOS HEIGHTS, IL 60463 | 05332 | 0.00 SCHEDULED<br>26,690.00 CLAIMED UNSECURED | 12/12/07<br>06/05/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7506 |
| 07-11051 | GONZALEZ, JOSEPH<br>4 LONG ST<br>LAKE GROVE, NY 11755 | 02380 | 4,061.54 SCHEDULED PRIORITY<br>2,769.23 CLAIMED PRIORITY<br>2,769.23 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | GONZALEZ, REINA<br>5503 SKYLOCK DR<br>RALEIGH, NC 27610 | 01633 | 350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/15/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | GOOD, DONALD G<br>504 SPRINGFIELD CIRCLE<br>BOSSIER CITY, LA 71112 | 02119 | 400.00 SCHEDULED UNSECURED<br>400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/13/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | GOODMAN, CAREN<br>177 WASHINGTON STREET<br>GOLDEN, CO 80403 | 10195 | 6,958.89 CLAIMED UNSECURED | 04/08/08 | ** LATE FILED ** |
| 07-11051 | GORDON, CHRISTINE M<br>5053 MIGUEL DR<br>OAKLEY, CA 94561 | 09491 | 876.93 SCHEDULED PRIORITY<br>692.31 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | GORDON, ZACHARY L.<br>PHILIP LUBITZ<br>5523 MEADOW WOOD BL<br>LYNDHURST, OH 44124 | 01707 | 250.00 CLAIMED UNSECURED<br>250.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/22/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | GORSKI, DAVID J.<br>25246 N ABBEY GLENN DR.<br>HAWTHORN WOODS, IL 60047 | 01050 | 763.08 SCHEDULED PRIORITY<br>715.38 CLAIMED PRIORITY<br>715.38 ALLOWED PRIORITY<br>**** PAID **** | 09/20/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | GORSKI, WENDY A.<br>25246 N ABBEY GLENN DR.<br>HAWTHORN WOODS, IL 60047 | 01145 | 2,100.00 SCHEDULED PRIORITY<br>2,100.00 CLAIMED PRIORITY<br>2,100.00 ALLOWED PRIORITY<br>**** PAID **** | 09/21/07<br>01/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 6839 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                          PAGE:     417
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                           CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | GOTH, NORMA<br>P.O. BOX 403<br>MADISON, SD 57042 | 02526 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>318.00 CLAIMED UNSECURED<br>318.00 TOTAL CLAIMED<br>318.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | GOTO, JAMI L<br>273 S CALLE DA GAMA<br>ANAHEIM HILLS, CA 92807 | 02365 | 5,161.79 SCHEDULED PRIORITY<br>246.41 CLAIMED PRIORITY<br>246.41 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07<br>09/17/12 | SCHEDULED CONT<br>DOCKET NUMBER: 10583 |
| 07-11051 | GOURLEY, JORENE A<br>10516 MILCLAY<br>BOISE, ID 83704 | 03479 | 424.03 SCHEDULED PRIORITY<br>424.03 CLAIMED PRIORITY<br>424.03 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07 | SCHEDULED CONT |
| 07-11051 | GOVINDU, KALYAN<br>5540 PRESERVE CIR<br>ALPHARETTA, GA 30005 | 01436 | 4,070.77 SCHEDULED PRIORITY<br>2,544.24 CLAIMED PRIORITY<br>2,544.24 ALLOWED PRIORITY<br>**** PAID **** | 10/05/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | GOWINS, KAREN C.<br>1027 WILLIAMS TRCE<br>BIRMINGHAM, AL 35242-7825 | 01773 | 10,950.00 CLAIMED PRIORITY<br>236,382.00 CLAIMED UNSECURED<br>247,332.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/25/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | GRADISIC, NERMINA<br>PO BOX 23760<br>JACKSONVILLE, FL 32241-3760 | 06856 | 1,230.77 SCHEDULED PRIORITY<br>1,230.77 CLAIMED PRIORITY<br>1,230.77 ALLOWED PRIORITY<br>**** PAID **** | 01/03/08 | SCHEDULED CONT |
| 07-11051 | GRAND WAILEA RESORT HOTEL & SPA<br>C/O DAVID J HARRIS<br>BURCH PORTER & JOHNSON PLLC<br>130 N COURT AVE<br>MEMPHIS, TN 38103 | 10557 | 607,392.05 CLAIMED UNSECURED<br>600,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/29/08<br>01/29/09 | DOCKET NUMBER: 6906 |
| 07-11051 | GRANITE TELECOMMUNICATIONS<br>ATTN THEODORE F. RODRIGUEZ,<br>GENERAL COUNSEL<br>100 NEWPORT AVENUE EXT.<br>QUINCY, MA 02171 | 09250 | 27,887.14 SCHEDULED UNSECURED<br>51,268.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | GRANITE TITLE ASSOCIATES, INC.<br>1615 YORK RD STE 303<br>ATTN: ROBERT S ABRAHAMS, VP<br>LUTHERVILLE, MD 21093 | 02597 | 0.00 SCHEDULED<br>300.00 CLAIMED UNSECURED<br>300.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-11051 | GRANT, ANN<br>1216 BIRKS CT.<br>LA GRANGE, IL 60525 | 01659 | 3,261.00 CLAIMED PRIORITY<br>3,261.00 ALLOWED PRIORITY<br>**** PAID **** | 10/19/07<br>12/22/08 | DOCKET NUMBER: 6763 |
| 07-11051 | GRANTHAM, BRYANT<br>1215 KELLY CT<br>FRANKLIN, TN 37064 | 02863 | 970.38 SCHEDULED UNSECURED<br>970.38 CLAIMED UNSECURED | 11/20/07<br>06/30/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7584 |
| 07-11051 | GRAPHIC MEDIA, INC<br>20221 WARREN AVE<br>CHEYENNE, WY 82001 | 02564 | 202.00 SCHEDULED UNSECURED<br>202.00 CLAIMED UNSECURED<br>202.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | GRATZA, DONNA<br>C/O CHRIS & SHARON FEDIOR<br>409 AUBER<br>ST LOUIS, MO 63011 | 08104 | 1,826.92 SCHEDULED PRIORITY<br>1,826.92 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/08<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11051 | GRATZA, DONNA M<br>C/O CHRIS & SHARON FEDIOR<br>409 AUBER<br>ST LOUIS, MO 63011 | 08106 | 59.62 SCHEDULED PRIORITY<br>59.62 CLAIMED PRIORITY<br>59.62 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | GRATZA, DONNA M.<br>C/O CHRIS & SHARON FEDIOR<br>409 AUBER<br>ST LOUIS, MO 63011 | 08105 | 10,333.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | GRAVES, HEATHER M.<br>11516 INNES CT<br>CHARLOTTE, NC 28277-1589 | 00812 | 1,951.92 SCHEDULED PRIORITY<br>1,951.92 CLAIMED PRIORITY<br>1,951.92 ALLOWED PRIORITY<br>**** PAID **** | 09/14/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | GRAY, ANEESAH<br>104 E HENRY ST<br>LINDEN, NJ 07036 | 00369 | 1,026.17 SCHEDULED PRIORITY<br>684.16 CLAIMED PRIORITY<br>684.16 ALLOWED PRIORITY<br>**** PAID **** | 09/06/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | GRAY, AYANA<br>1064 SENECA AVE<br>RIDGEWOOD, NY 113855811 | 03616 | 961.54 SCHEDULED PRIORITY<br>961.54 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/27/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | GRAY, AYANA<br>1064 SENECA AVE, 2ND FLOOR<br>RIDGEWOOD, NY 11385 | 04593 | 961.54 CLAIMED PRIORITY<br>961.54 ALLOWED PRIORITY<br>**** PAID **** | 12/05/07 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                                    PAGE:   419
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | GRAZIANI, JOHN<br>3730 N LAKE SHORE DR<br>#5A<br>CHICAGO, IL 60613 | 05224 | 3,692.31 SCHEDULED PRIORITY<br>3,692.31 CLAIMED PRIORITY<br>3,692.31 ALLOWED PRIORITY<br>**** PAID **** | 12/11/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | GREAT AMERICAN CORPORATE DINING<br>ATTN C. NIK BUSHELL, V.P.<br>PO BOX 1688<br>MARYLAND HEIGHTS, MO 63043 | 02395 | 397.64 SCHEDULED UNSECURED<br>1,589.99 CLAIMED UNSECURED<br>1,589.99 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11051 | GREAT SOUTHWEST MORTGAGE<br>1020 15TH STREET<br>SUITE 16G<br>DENVER, CO 80202 | 05472 | 0.00 SCHEDULED<br>817.90 CLAIMED UNSECURED<br>817.90 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | GREATAMERICA LEASING CORPORATION<br>ATTN DEBBIE BURNS, ADMIN. ASSISTANT<br>PO BOX 609<br>CEDAR RAPIDS, IA 52406 | 02302 | 23,222.74 CLAIMED UNSECURED | 11/13/07 | |
| 07-11051 | GREATER GATEWAY ASSOCIATION OF REALTORS<br>ATTN ALBERT M SUGUITAN, PRES. & COO<br>#10 GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | 07152 | 0.00 SCHEDULED<br>100.00 CLAIMED UNSECURED | 01/07/08<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11051 | GREATER LOUISVILLE ASSOCIATION<br>OF REALTORS, INC<br>ATTN LISA STEPHENSON, EVP<br>6300 DUTCHMANS PARKWAY<br>LOUISVILLE, KY 40205 | 04295 | 316.00 SCHEDULED UNSECURED<br>316.00 CLAIMED UNSECURED<br>316.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/07 | |
| 07-11051 | GREATER MCLEAN CHAMBER OF COMMER<br>ATTN MATTHEW WALLACE, PRESIDENT<br>1437 BALLS HILL RD<br>MCLEAN, VA 22101 | 02106 | 1,000.00 SCHEDULED UNSECURED<br>1,000.00 CLAIMED UNSECURED<br>1,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | GREATER MILWAUKEE ASSOC. OF REALTORS<br>12300 W. CENTER ST.<br>WAUWATOSA, WI 53222-4052 | 03304 | 0.00 SCHEDULED<br>178.00 CLAIMED UNSECURED<br>178.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | GREATLAND CORPORATION<br>ATTN CATHY BASSLER, CREDI/COLL. ADMIN<br>PO BOX 1157<br>GRAND RAPIDS, MI 49501-1157 | 02116 | 23.43 SCHEDULED UNSECURED<br>23.43 CLAIMED UNSECURED<br>23.43 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | GREATLAND CORPORATION<br>ATTN CATHY BASSLER, CREDI/COLL. ADMIN<br>PO BOX 1157<br>GRAND RAPIDS, MI 49501-1157 | 02117 | 105.68 SCHEDULED UNSECURED<br>33.60 CLAIMED UNSECURED<br>33.60 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | GREEK, BONNIE L<br>36803 34TH AVE S<br>AUBURN, WA 98001 | 09516 | 848.08 SCHEDULED PRIORITY<br>848.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | GREEN, RICHARD J (RICK)<br>586 BRIGHAM TRL<br>AUGUSTA, GA 30909-6046 | 02459 | 0.00 SCHEDULED<br>438.00 CLAIMED PRIORITY<br>438.00 CLAIMED UNSECURED<br>438.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/16/07<br>06/30/09 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 7585 |
| 07-11051 | GREEN, VIRGINIA<br>9 RIDGE LANE<br>HACKETTSTOWN, NJ 07840 | 06883 | 0.00 SCHEDULED<br>315.49 CLAIMED UNSECURED | 01/03/08<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11051 | GREENE, CHARLES C.<br>6407 LEON ROAD<br>ANDOVER, OH 44003 | 03364 | 0.00 SCHEDULED<br>1,500.00 CLAIMED UNSECURED<br>1,500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | GREENERY UNLIMITED<br>ATTN LYNN M SLATER, OFFICE MGR<br>2052 60TH PLACE EAST<br>BRADENTON, FL 34203 | 03871 | 0.00 SCHEDULED<br>727.39 CLAIMED UNSECURED<br>727.39 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/30/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | GREENHOLTZ, LYNN M.<br>14 RECREATION LN<br>HUNTINGTON, NY 11743 | 00853 | 1,315.35 SCHEDULED PRIORITY<br>1,153.85 CLAIMED PRIORITY<br>1,153.85 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | GREENVILLE CNTY TAX COLLECTOR<br>GREENVILLE CO TAX COLL<br>ATTN THERESA RICH<br>301 UNIVERSITY RDG STE 700<br>GREENVILLE, SC 29601 | 03138 | 1,287.04 SCHEDULED PRIORITY<br>1,229.94 CLAIMED PRIORITY<br>1,229.94 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07 | SCHEDULED CONT DISP |
| 07-11051 | GREENVILLE COUNTY, SOUTH CAROLINA<br>GREENVILLE COUNTY TAX COLLECTOR<br>ATTN: THERESA RICH, BANKRUPTCY CLERK<br>301 UNIVERSITY RIDGE, STE 700<br>GREENVILLE, SC 29601 | 09910 | 413.81 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/06/08<br>04/22/13 | THIS CLAIM HAS BEEN SATISFIED IN FULL<br>DOCKET NUMBER: 10807 |

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    421

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | GREENVILLE MECHANICAL LLC<br>ATTN CYNTHIA W APPLETON, OFFICE MGR<br>103 WOODRUFF INDUSTRIAL LANE<br>GREENVILLE, SC 29607 | 02014 | 97.50 SCHEDULED UNSECURED<br>97.50 CLAIMED UNSECURED<br>97.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | GREENVILLE WATER SYSTEM<br>ATTN DERRICK J. BROWN, MANAGER<br>PO BOX 687<br>GREENVILLE, SC 29602-0687 | 07533 | 85.98 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>225.68 CLAIMED UNSECURED<br>225.68 TOTAL CLAIMED<br>225.68 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08 | |
| 07-11051 | GREER, SHERRY A.<br>3975 OLD COLUMBUS RD<br>LONDON, OH 43140 | 00425 | 640.00 SCHEDULED PRIORITY<br>640.00 CLAIMED PRIORITY<br>640.00 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | GREGFROST.COM<br>ATTN GREG FROST<br>2051 WYOMING BLVD NE<br>ALBUQUERQUE, NM 87112 | 02720 | 0.00 SCHEDULED<br>10,984.45 CLAIMED UNSECURED<br>10,984.45 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | GREGORY, MARY<br>3181 SHADOW BLUFF AVE<br>LAS VEGAS, NV 89120 | 00385 | 7,454.33 SCHEDULED PRIORITY<br>8,826.00 CLAIMED PRIORITY<br>8,826.00 ALLOWED PRIORITY<br>**** PAID **** | 09/07/07 | SCHEDULED CONT |
| 07-11051 | GRENIER, KAREN<br>21 WINDING LN<br>ISLANDIA, NY 11749 | 07992 | 3,481.18 SCHEDULED PRIORITY<br>745.97 CLAIMED PRIORITY<br>745.97 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08 | SCHEDULED CONT |
| 07-11051 | GREYSTONE STAFFING<br>PO BOX 52272<br>NEWARK, NJ 07101-0220 | 00611 | 1,001.82 SCHEDULED UNSECURED<br>1,001.82 CLAIMED UNSECURED<br>1,001.82 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/05/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | GRIEBEL, MARCY<br>5311 E STATE BLVD<br>FORT WAYNE, IN 46815-7470 | 00796 | 1,500.00 SCHEDULED PRIORITY<br>1,500.00 CLAIMED PRIORITY<br>1,500.00 ALLOWED PRIORITY<br>**** PAID **** | 09/14/07 | SCHEDULED CONT |
| 07-11051 | GRIFFIN, AMANI<br>PO BOX 12<br>EAST NEW MARKET, MD 21631 | 01070 | 1,727.71 SCHEDULED PRIORITY<br>1,635.38 CLAIMED PRIORITY<br>1,635.38 ALLOWED PRIORITY<br>**** PAID **** | 09/20/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | GRIFFITH, ANN M<br>9498 CAMPI DR<br>LAKE WORTH, FL 33467 | 04952 | 10,950.00 SCHEDULED PRIORITY<br>67,937.33 SCHEDULED UNSECURED<br>78,887.33 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | GRIFFITH, ANN M<br>9498 CAMPI DR<br>LAKE WORTH, FL 33467 | 04952 | 0.00 SCHEDULED<br>68,000.15 CLAIMED UNSECURED | 12/10/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | GROUP9, INC.<br>PO BOX 210<br>PENNS PARK, PA 189430210 | 02241 | 0.00 SCHEDULED<br>20.00 CLAIMED UNSECURED<br>20.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | GRUDZINSKI, MICHELE<br>1431 12TH STREET<br>WEST BABYLON, NY 11704-3632 | 03527 | 2,093.00 SCHEDULED PRIORITY<br>1,400.00 CLAIMED PRIORITY<br>1,400.00 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | GRULLON, MICHELLE<br>8 OAKWOOD LANE<br>MANHASSET, NY 11030 | 00681 | 2,849.85 SCHEDULED PRIORITY<br>2,849.85 CLAIMED PRIORITY<br>2,849.85 ALLOWED PRIORITY<br>**** PAID **** | 09/12/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6463 |
| 07-11051 | GRZAN, LORETTA<br>57 EARL RD<br>MELVILLE, NY 11747 | 00660 | 6,115.39 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/12/07<br>05/18/09 | DOCKET NUMBER: 7396 |
| 07-11051 | GRZAN, LORETTA<br>4 HADLEY CT.<br>STONY BROOK, NY 11790 | 00661 | 6,115.39 SCHEDULED PRIORITY<br>6,115.00 CLAIMED PRIORITY<br>6,115.00 ALLOWED PRIORITY<br>**** PAID **** | 09/12/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | GU, WEI<br>610 TWIN PEAKS ST<br>SIMI VALLEY, CA 93065 | 04511 | 45,000.00 CLAIMED PRIORITY<br>42,550.00 CLAIMED UNSECURED<br>45,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/04/07<br>05/12/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4027 |
| 07-11051 | GUARASCIO, COLLEEN<br>1130 W CHESTNUT ST<br>ANAHEIM, CA 92805 | 06887 | 384.60 SCHEDULED PRIORITY<br>384.60 CLAIMED PRIORITY<br>384.60 ALLOWED PRIORITY<br>**** PAID **** | 01/03/08 | SCHEDULED CONT |
| 07-11051 | GUERRERO, ALEXANDER<br>13685 KITTY HAWK WAY APT 201<br>WOODBRIDGE, VA 22191-5235 | 04612 | 1,330.77 SCHEDULED PRIORITY<br>923.08 CLAIMED PRIORITY<br>923.08 ALLOWED PRIORITY<br>**** PAID **** | 12/06/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    423

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | GUERTIN VS. GARDNER, AMERICAN HOME<br>MORTGAGE CORP.CO KERSHAW SC NO 06CP28259<br>JEFFREY TEZERMAN<br>304 HAMPTON PARK, PO BOX 1317<br>CAMDEN, SC 29020 | 06072 | 0.00 SCHEDULED UNSECURED<br>157,500.00 CLAIMED UNSECURED<br>157,500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/21/07 | |
| 07-11051 | GUIDA, ALICE E<br>77 HAYES ST<br>GARDEN CITY, NY 11530 | 08078 | 484.62 SCHEDULED PRIORITY<br>484.62 CLAIMED PRIORITY<br>484.62 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | GUINTA, THOMAS J<br>211 BEACON HILL ROAD<br>TRUMBULL, CT 06611 | 05538 | 0.00 SCHEDULED<br>10,060.32 CLAIMED PRIORITY<br>10,060.32 CLAIMED UNSECURED<br>10,060.32 TOTAL CLAIMED<br>10,060.32 ALLOWED PRIORITY<br>**** PAID **** | 12/14/07<br>02/04/10 | Claim out of balance<br>DOCKET NUMBER: 8539 |
| 07-11051 | GUSTAFSON, KATHY A<br>703 DAHLIA DRIVE<br>MONROEVILLE, PA 15146 | 05691 | 1,682.69 SCHEDULED PRIORITY<br>1,346.15 CLAIMED PRIORITY<br>1,346.15 ALLOWED PRIORITY<br>**** PAID **** | 12/18/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | GUSTAVSON, JENNIFER<br>27A ERLAND ROAD<br>STONY BROOK, NY 11790 | 01377 | 283.08 SCHEDULED PRIORITY<br>283.05 CLAIMED PRIORITY<br>283.05 ALLOWED PRIORITY<br>**** PAID **** | 10/02/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6463 |
| 07-11051 | GUTIERREZ, ANITA<br>618 LOCUST ST<br>WRIGHTSVILLE, PA 17368 | 02561 | 673.86 SCHEDULED PRIORITY<br>673.86 CLAIMED PRIORITY<br>673.86 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07 | SCHEDULED CONT |
| 07-11051 | GUYTON, JAMES<br>220 PINE RIDGE LANE<br>MONTGOMERY, IL 60538 | 10211 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/14/08<br>06/05/09 | DOCKET NUMBER: 7505 |
| 07-11051 | GWEN DEUTSCH, PLAINTIFF V. AMERICAN HOME<br>INV CORP DEFENDANT.  2:06-CV-2234<br>WARREN S. DANK, FRANK & ASSOCIATES, PC<br>500 BI-COUNTY BLVD., SUITE 112N<br>FARMINGDALE, NY 11735 | 06513 | 0.00 SCHEDULED UNSECURED<br>2,500,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/28/07<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11051 | GWINNETT COUNTY TAX COMMISSIONER<br>DEPARTMENT OF PROPERTY TAX<br>ATTN: WILLIAM HARPER, CLAIM PROCESSOR<br>P.O. BOX 372<br>LAWRENCEVILLE, GA 30046-0372 | 09868 | 392.66 CLAIMED PRIORITY<br>392.66 ALLOWED PRIORITY<br>**** PAID **** | 02/01/08<br>06/05/09 | DOCKET NUMBER: 7505 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    424

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | GWR-B TEMPE, LLC<br>MICHAEL J/ WEILAND, ESQ.<br>WEILAND GOLDEN SMILEY WANG EKVALL STROK<br>650 TOWN CENTER DR, STE 950<br>COSTA MESA, CA 92626 | 01943 | 61,545.22 CLAIMED UNSECURED | 11/05/07 | |
| 07-11051 | HAAG, GREGORY L.<br>JOSEPH Y. LONGMIRE, JR.<br>103 BLUEGRASS COMMONS BLVD<br>HENDERSONVILLE, TN 37075 | 01625 | 0.00 SCHEDULED UNSECURED<br>425.00 CLAIMED UNSECURED | 10/15/07<br>12/11/08 | SCHEDULED CONT UNLIQ DISP<br>DOCKET NUMBER: 6702 |
| 07-11051 | HAAS, ANN M<br>7502 LAWRENCE ROAD<br>BALTIMORE, MD 21222 | 03655 | 2,309.60 SCHEDULED PRIORITY<br>1,869.60 CLAIMED PRIORITY<br>1,869.60 ALLOWED PRIORITY<br>**** PAID **** | 11/28/07<br>06/30/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7584 |
| 07-11051 | HAAS, RHONDA L.<br>1116 E MARCO POLO RD<br>PHOENIX, AZ 85024 | 00768 | 1,389.23 SCHEDULED PRIORITY<br>1,389.23 CLAIMED PRIORITY<br>1,389.23 ALLOWED PRIORITY<br>**** PAID **** | 09/14/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | HACKBARTH, SCOTT<br>7444 LIMERICK AVE<br>DUBLIN, CA 94568 | 01561 | 2,988.00 CLAIMED PRIORITY<br>2,988.00 ALLOWED PRIORITY<br>**** PAID **** | 05/11/07<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11051 | HACKFORD, JULIE<br>154 EAGLE GLEN DR<br>WOODSTOCK, GA 30189 | 06020 | 1,153.85 SCHEDULED PRIORITY<br>1,153.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>09/17/12 | SCHEDULED CONT<br>DOCKET NUMBER: 10584 |
| 07-11051 | HAEHNEL, ALFRED PAUL AND PATRICIA ANN<br>327 E 22ND AVE<br>N. WILDWOOD, NJ 08260 | 07548 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11051 | HAGAN, JAMES C<br>86 18 DUMONT AVE<br>APT 3B<br>OZONE PARK, NY 11416 | 03397 | 865.38 SCHEDULED PRIORITY<br>865.38 CLAIMED PRIORITY<br>865.38 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | HAGAN, RAYMOND<br>20 SENECA DR<br>HANOVER, PA 17331 | 00537 | 4,923.08 SCHEDULED PRIORITY<br>2,307.69 CLAIMED PRIORITY<br>2,307.69 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>05/04/12 | SCHEDULED CONT<br>DOCKET NUMBER: 10441 |
| 07-11051 | HAGE II, SAM<br>2834 ROEHAMPTON CLOSE<br>TARPON SPGS, FL 34688-8424 | 09641 | 0.00 SCHEDULED<br>10,950.00 CLAIMED UNSECURED<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 01/15/08<br>09/16/08 | ** LATE FILED **<br>DOCKET NUMBER: 5918 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 07-11051 | HAGE II, SAM<br>2834 ROEHAMPTON CLOSE<br>TARPON SPGS, FL 34688-8424 | 09641 | 0.00 SCHEDULED<br>135,586.14 CLAIMED UNSECURED<br>89,150.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/15/08<br>09/16/08 | DOCKET NUMBER: 5918 |
| 07-11051 | HAGG, RENEE C<br>8074 CARNABY CT SOUTH<br>HANOVER PARK, IL 60133 | 03754 | 1,353.15 SCHEDULED PRIORITY<br>1,076.92 CLAIMED PRIORITY<br>1,076.92 ALLOWED PRIORITY<br>**** PAID **** | 11/29/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | HALE, DONALD M. JR. & MARY JEAN P.<br>8081 ATHENA ST<br>SPRINGFIELD, VA 22153 | 03668 | 425.00 SCHEDULED PRIORITY<br>425.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/28/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | HALL STONEBRIAR ONE ASSOCIATES, LTD.<br>ATTN LAURIE D. BIDDLE<br>6801 GAYLORD PARKWAY<br>SUITE 406<br>FRISCO, TX 75034 | 06374 | 5,672.86 SCHEDULED UNSECURED<br>25,657.36 CLAIMED UNSECURED<br>25,657.36 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/24/07<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11051 | HALL STONEBRIAR ONE ASSOCIATES, LTD.<br>ATTN LAURIE D. BIDDLE<br>6801 GAYLORD PARKWAY<br>SUITE 406<br>FRISCO, TX 75034 | 06374 | 0.00 SCHEDULED<br>5,154.38 CLAIMED SECURED | 12/24/07<br>11/21/08 | THIS CLAIM HAS BEEN SATISFIED<br>DOCKET NUMBER: 6611 |
| 07-11051 | HALL, DIANE<br>2421 CLOVERFIELD CT<br>FORT WAYNE, IN 46808 | 01355 | 2,747.63 SCHEDULED PRIORITY<br>555.32 CLAIMED PRIORITY<br>555.32 ALLOWED PRIORITY<br>**** PAID **** | 10/01/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | HALL, KIMBRA B<br>2100 BROOKS DRIVE APT 819<br>FORESTVILLE, MD 20747 | 06576 | 0.00 SCHEDULED<br>623.27 CLAIMED PRIORITY<br>623.27 ALLOWED PRIORITY<br>**** PAID **** | 12/31/07<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11051 | HALL, LOUISE<br>116 SCHULTZ RD<br>MANORVILLE, NY 11949 | 01006 | 3,230.77 SCHEDULED PRIORITY<br>3,230.77 CLAIMED PRIORITY<br>3,230.77 ALLOWED PRIORITY<br>**** PAID **** | 09/19/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | HALL, MONICA M<br>1000 NORTH LAKE SHORE DR., #1005<br>CHICAGO, IL 60611 | 10108 | 0.00 SCHEDULED<br>630.00 CLAIMED UNSECURED | 03/17/08<br>10/10/08 | ** LATE FILED **<br>DOCKET NUMBER: 6217 |
| 07-11051 | HALL, TREASA R.<br>1510 HIGHLAND GATE POINT<br>HOOVER, AL 35244 | 01015 | 7,937.50 CLAIMED PRIORITY<br>7,937.50 ALLOWED PRIORITY<br>**** PAID **** | 09/19/07<br>10/27/08 | DOCKET NUMBER: 6463 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                              PAGE:    426
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | HALL, WILLIAM C (CURT)<br>3417 TUDOR DRIVE<br>ADAMSTOWN, MD 21710 | 02968 | 0.00 SCHEDULED<br>2,055.88 CLAIMED PRIORITY<br>2,055.88 ALLOWED PRIORITY<br>**** PAID **** | 11/21/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | HALLISSEY, JOHN J<br>66 ASPEN ST<br>FLORAL PARK, NY 11001 | 08720 | 3,961.54 SCHEDULED PRIORITY<br>2,575.00 CLAIMED PRIORITY<br>2,575.00 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08 | SCHEDULED CONT |
| 07-11051 | HALPERN, DD<br>2801 HARBOR ROAD<br>MERRICK, NY 11566 | 06708 | 812.31 SCHEDULED PRIORITY<br>977.76 CLAIMED PRIORITY<br>977.76 ALLOWED PRIORITY<br>**** PAID **** | 12/31/07<br>12/11/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6704 |
| 07-11051 | HAMILTON, SALLY<br>20B WILLIAM ST<br>GLEN COVE, NY 11542 | 06297 | 6,010.96 SCHEDULED PRIORITY<br>295.50 SCHEDULED UNSECURED<br>6,306.46 TOTAL SCHEDULED<br>7,500.00 CLAIMED PRIORITY<br>7,500.00 ALLOWED PRIORITY<br>**** PAID **** | 12/24/07<br>05/15/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7387 |
| 07-11051 | HAMILTON, SALLY<br>20B WILLIAM ST<br>GLEN COVE, NY 11542 | 06297 | 0.00 SCHEDULED<br>51,699.78 CLAIMED PRIORITY<br>9,969.02 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/24/07<br>05/15/09 | DOCKET NUMBER: 7387 |
| 07-11051 | HAMILTON, TERRY<br>8015 PAGOSA SPRINGS<br>DRIVE<br>HOUSTON, TX 77040 | 07605 | 2,307.69 SCHEDULED PRIORITY<br>1,057.77 CLAIMED UNSECURED<br>1,057.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08 | |
| 07-11051 | HANANIA, ROBERT C.<br>202 BARONEY PLACE DR<br>SUNSET BEACH, NC 28468 | 01495 | 652.50 SCHEDULED PRIORITY<br>2,602.50 CLAIMED PRIORITY<br>2,602.50 ALLOWED PRIORITY<br>**** PAID **** | 10/10/07 | SCHEDULED CONT |
| 07-11051 | HANCE, NICOLE<br>129 ROYALLBROOK LN<br>OFALLON, MO 63368 | 05928 | 2,153.85 SCHEDULED PRIORITY<br>2,153.85 CLAIMED PRIORITY<br>2,153.85 ALLOWED PRIORITY<br>**** PAID **** | 12/20/07 | SCHEDULED CONT |
| 07-11051 | HANCOCK, MICHAEL G.<br>109 ESKER RD<br>HAMPTON, NH 03842 | 00463 | 375.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/07<br>08/11/09 | DOCKET NUMBER: 7931 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-11051 | HANRAHAN, SHAWN<br>58 MARWOOD ROAD NORTH<br>PORT WASHINGTON, NY 11050 | 03200 | 507.69 SCHEDULED PRIORITY<br>507.69 CLAIMED PRIORITY<br>507.69 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07 | SCHEDULED CONT |
| 07-11051 | HANSEN, AMANDA<br>410 PIPER ST<br>HEALDSBURG, CA 954483914 | 00457 | 610.56 SCHEDULED PRIORITY<br>610.56 CLAIMED PRIORITY<br>610.56 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6463 |
| 07-11051 | HANSON, ANDREA<br>3094 N 750 E<br>MONTICELLO, IN 47960 | 05021 | 1,302.00 SCHEDULED PRIORITY<br>1,302.00 CLAIMED PRIORITY<br>1,302.00 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | HARDING, JEANNETTE E.<br>2909 RURAL HILL CT<br>MATTHEWS, NC 28105 | 01232 | 923.08 SCHEDULED PRIORITY<br>923.08 CLAIMED PRIORITY<br>923.08 ALLOWED PRIORITY<br>**** PAID **** | 09/26/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6463 |
| 07-11051 | HARDY, HEATHER<br>307 SOUTH HOWARD<br>INDIANOLA, IA 50125 | 04821 | 564.94 SCHEDULED PRIORITY<br>564.94 CLAIMED PRIORITY<br>564.94 ALLOWED PRIORITY<br>**** PAID **** | 12/07/07 | SCHEDULED CONT |
| 07-11051 | HARFORD COUNTY, MARY<br>DEPARTMENT OF LAW<br>220 SOUTH MAIN STREET, 3RD FLOOR<br>BEL AIR, MD 21014 | 01758 | 2,153.13 CLAIMED SECURED<br>**** WITHDRAWN **** | 10/22/07 | |
| 07-11051 | HARFORD COUNTY, MARYLAND<br>DEPARTMENT OF LAW<br>220 SOUTH MAIN STREET, 3RD FLOOR<br>BEL AIR, MD 21014 | 01616 | 2,013.13 CLAIMED SECURED<br>**** WITHDRAWN **** | 10/12/07 | |
| 07-11051 | HARKWELL, RICHARD<br>12808 BRIGHTON WOODS DR.<br>ST. LOUIS, MO 63131 | 02213 | 11,968.43 SCHEDULED PRIORITY<br>3,537.73 SCHEDULED UNSECURED<br>15,506.16 TOTAL SCHEDULED<br>514,423.08 CLAIMED UNSECURED<br>514,423.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11051 | HARMON LAW OFFICES, P.C.<br>ATTN ANDREW S. HARMON, ESQUIRE<br>150 CALIFORNIA STREET<br>NEWTON, MA 02458 | 08493 | 38,739.44 SCHEDULED UNSECURED<br>27,732.08 CLAIMED UNSECURED<br>27,732.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>04/07/09 | DOCKET NUMBER: 7233 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | HARMON PHOTOGRAPHERS<br>ATTN KAREN L PRUSSEY, OWNER<br>5661 INDEPENDENCE CIR STE 2<br>FORT MEYERS, FL 33912 | 08367 | 503.50 SCHEDULED UNSECURED<br>201.40 CLAIMED UNSECURED<br>201.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08 | |
| 07-11051 | HARMON, JEFFREY A.<br>5301 SOUTH YOSEMITE ST<br>33-103<br>GREENWOOD VILLAGE, CO 80111 | 00302 | 4,102.56 SCHEDULED PRIORITY<br>10,950.00 CLAIMED PRIORITY<br>22,639.74 CLAIMED UNSECURED<br>33,589.74 TOTAL CLAIMED<br>3,846.15 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>03/10/10 | SCHEDULED CONT<br>DOCKET NUMBER: 8670 |
| 07-11051 | HARMONHOMES.COM<br>ATTN BETTY LAMBIOTTE<br>P.O. BOX 9277<br>CANTON, OH 44711 | 08010 | 0.00 SCHEDULED<br>187.50 CLAIMED UNSECURED<br>187.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | HARMONHOMES.COM<br>ATTN BETTY LAMBIOTTE<br>P.O. BOX 9277<br>CANTON, OH 44711 | 08011 | 499.44 CLAIMED UNSECURED<br>499.44 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | HARMONHOMES.COM<br>ATTN BETTY LAMBIOTTE<br>P.O. BOX 9277<br>CANTON, OH 44711 | 08012 | 358.86 CLAIMED UNSECURED<br>358.86 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | HARMONHOMES.COM<br>ATTN BETTY LAMBIOTTE<br>P.O. BOX 9277<br>CANTON, OH 44711 | 08013 | 2,472.61 CLAIMED UNSECURED<br>2,472.61 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | HARMONHOMES.COM<br>ATTN BETTY LAMBIOTTE<br>P.O. BOX 9277<br>CANTON, OH 44711 | 08014 | 1,450.80 CLAIMED UNSECURED<br>1,450.80 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | HARMONHOMES.COM<br>ATTN BETTY LAMBIOTTE<br>P.O. BOX 9277<br>CANTON, OH 44711 | 08015 | 874.51 CLAIMED UNSECURED<br>874.51 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | HARMONHOMES.COM<br>ATTN BETTY LAMBIOTTE<br>P.O. BOX 9277<br>CANTON, OH 44711 | 08016 | 646.00 CLAIMED UNSECURED<br>646.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08<br>08/18/08 | DOCKET NUMBER: 5461 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | HARMONY HOMES R.E.<br>3125 MCHENRY AVE STE F<br>MODESTO, CA 953501451 | 07307 | 0.00 SCHEDULED<br>125.08 CLAIMED UNSECURED<br>125.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | HARMONY HOMES R.E.<br>3125 MCHENRY AVE STE F<br>MODESTO, CA 953501451 | 07308 | 76.58 CLAIMED UNSECURED<br>76.58 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | HARMONY HOMES R.E.<br>3125 MCHENRY AVE<br>STE F<br>MODESTO, CA 953501451 | 07309 | 33.04 CLAIMED UNSECURED<br>33.04 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | HARMONY HOMES R.E.<br>ATTN: DON NUSSER<br>1125 NANTUCKET PLACE<br>MODESTO, CA 95355 | 07310 | 11.68 CLAIMED UNSECURED<br>11.68 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | HARMONY HOMES R.E.<br>ATTN: DON NUSSER<br>1125 NANTUCKET PLACE<br>MODESTO, CA 95355 | 09448 | 14.58 CLAIMED UNSECURED<br>14.58 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/14/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | HARMONY HOMES R.E.<br>3125 MCHENRY AVE STE F<br>MODESTO, CA 953501451 | 09871 | 213.59 CLAIMED UNSECURED<br>213.59 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/01/08<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | HARMONY HOMES R.E.<br>ATTN: DON NUSSER<br>1125 NANTUCKET PLACE<br>MODESTO, CA 95355 | 09872 | 222.04 CLAIMED UNSECURED<br>222.04 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/01/08<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | HARMONY HOMES R.E.<br>ATTN: DON NUSSER<br>1125 NANTUCKET PLACE<br>MODESTO, CA 95355 | 09981 | 6.66 CLAIMED UNSECURED<br>6.66 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/20/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | HARPER, STEPHEN<br>148 KILBURN RD<br>GARDEN CITY, NY 11530 | 07555 | 1,641.03 SCHEDULED PRIORITY<br>1,641.03 CLAIMED PRIORITY<br>1,641.03 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08 | SCHEDULED CONT |
| 07-11051 | HARRIOTT, CHANTELL T<br>1078 PROSPECT PLACE<br>BROOKLYN, NY 11213 | 03105 | 929.55 SCHEDULED PRIORITY<br>929.55 CLAIMED PRIORITY<br>929.55 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    430

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 07-11051 | HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 10591 | 1,855.24 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/11/08<br>02/18/10 | ** LATE FILED **<br>DOCKET NUMBER: 8591 |
| 07-11051 | HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 10660 | 4,812.29 CLAIMED ADMINISTRATIVE<br>1,883.87 ALLOWED PRIORITY<br>**** PAID **** | 02/09/09<br>03/10/10 | DOCKET NUMBER: 8668 |
| 07-11051 | HARRIS, CYNTHIA<br>29 CORNERSTONE CT<br>DOYLESTOWN, PA 18901 | 00665 | 1,997.44 SCHEDULED PRIORITY<br>1,997.44 CLAIMED PRIORITY<br>1,997.44 ALLOWED PRIORITY<br>**** PAID **** | 09/12/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | HARRIS, JENNY R<br>9453 SW 52ND CT<br>COOPER CITY, FL 33328-4111 | 07006 | 1,568.77 SCHEDULED PRIORITY<br>1,568.77 CLAIMED PRIORITY<br>1,568.77 ALLOWED PRIORITY<br>**** PAID **** | 01/04/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | HARRIS, LISA L<br>917 CRIMSON WILLOW<br>DR<br>HUNTERTOWN, IN 46748 | 07445 | 2,152.20 SCHEDULED PRIORITY<br>323.08 CLAIMED PRIORITY<br>323.08 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>01/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 6839 |
| 07-11051 | HARRISON, BRANDY JO<br>320 WOLF CREEK PL<br>LOCUST GROVE, GA 30248-2781 | 09596 | 692.64 SCHEDULED PRIORITY<br>692.64 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | HARRISON, JAMES F<br>143 WINDY HILL RD.<br>JACKSON, TN 38305 | 02595 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>10,950.00 CLAIMED UNSECURED<br>10,950.00 TOTAL CLAIMED<br>10,950.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | HARRISON, MIGDALIA M<br>PMB 59<br>3280 SUNRISE HWY<br>WANTAGH, NY 117934024 | 03804 | 1,446.15 SCHEDULED PRIORITY<br>1,446.15 CLAIMED PRIORITY<br>1,446.15 ALLOWED PRIORITY<br>**** PAID **** | 11/29/07 | SCHEDULED CONT |
| 07-11051 | HARSCH, AMY<br>14040 ELWELL ROAD<br>BELLEVILLE, MI 48111 | 00278 | 554.61 SCHEDULED PRIORITY<br>554.61 CLAIMED PRIORITY<br>554.61 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>02/01/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9741<br>CLAIM OUT OF BALANCE |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                   CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 07-11051 | HART, CAROLYN<br>4541 PATRICK DR<br>KENNESAW, GA 30144 | 04202 | 412.00 SCHEDULED PRIORITY<br>412.00 CLAIMED PRIORITY<br>412.00 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07 | SCHEDULED CONT |
| 07-11051 | HART, CAROLYN<br>4541 PATRICK DR<br>KENNESAW, GA 30144 | 04203 | 439.10 SCHEDULED PRIORITY<br>439.10 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11051 | HART, WILLIAM H.<br>6927 WORCESTER DR<br>SPRING, TX 77379 | 00114 | 6,372.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/28/07<br>06/05/09 | DOCKET NUMBER: 7506 |
| 07-11051 | HARTFORD FIRE INSURANCE COMPANY<br>ATTN JULIE ALLEYNE<br>THE HARTFORD<br>HARTFORD PLAZA - T4<br>HARTFORD, CT 06155 | 09334 | 0.00 CLAIMED UNSECURED | 01/14/08 | ** LATE FILED **CLAIMED CONT UNDET<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11051 | HASKINS, LINDA<br>7760 E 39TH ST<br>TUCSON, AZ 85730 | 00273 | 888.46 SCHEDULED PRIORITY<br>888.46 CLAIMED PRIORITY<br>888.46 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | HASLER FINANCIAL SERVICES, LLC<br>ATTN STEVEN KLOAK<br>478 WHEELERS FARMS RD<br>MILFORD, CT 06461-9105 | 02982 | 1,938.99 CLAIMED UNSECURED<br>1,938.99 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07<br>02/08/11 | DOCKET NUMBER: 9777 |
| 07-11051 | HASLER FINANCIAL SERVICES, LLC<br>478 WHEELERS FARMS RD<br>MILFORD, CT 064619105 | 04707 | 3,278.88 CLAIMED UNSECURED<br>3,278.88 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/06/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | HASLER, INC.<br>ARMSCO INC<br>ATTN SHEILA M NULL<br>PO BOX 1345<br>ENGLEWOOD, FL 34295 | 09254 | 7,625.07 CLAIMED UNSECURED<br>7,625.07 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08 | |
| 07-11051 | HASSLER, ASHLEY<br>320 UPAS STREET<br>SAN DIEGO, CA 92103 | 06238 | 5,192.31 SCHEDULED PRIORITY<br>150.14 SCHEDULED UNSECURED<br>5,342.45 TOTAL SCHEDULED<br>1,736.53 CLAIMED PRIORITY<br>1,736.53 ALLOWED PRIORITY<br>**** PAID **** | 12/24/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | HASSLER, ASHLEY<br>320 UPAS STREET<br>SAN DIEGO, CA 92103 | 06248 | 1,736.53 SCHEDULED PRIORITY<br>1,736.53 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/24/07<br>12/14/09 | DOCKET NUMBER: 8410 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                   CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | HATCH, AMBER R<br>3030 W CROCUS DR<br>PHOENIX, AZ 850535718 | 02952 | 1,384.61 SCHEDULED PRIORITY<br>1,384.61 CLAIMED PRIORITY<br>1,384.61 ALLOWED PRIORITY<br>**** PAID **** | 11/21/07 | SCHEDULED CONT |
| 07-11051 | HATCH, DOUGLAS A (DOUG)<br>359<br>2505 ANTHEM VILLAGE DR STE E<br>HENDERSON, NV 89052-5529 | 03080 | 3,000.00 SCHEDULED PRIORITY<br>3,000.00 CLAIMED PRIORITY<br>3,000.00 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07<br>10/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6178 |
| 07-11051 | HATCHETT VS. AMERICAN HOME MORTGAGE<br>CASE#06CH15839 COOK CO IL M WEINBERG<br>LEGAL ASSIST FOUNDATION MERTRO CHICAGO<br>111 W. JACKSON STREET, SUITE 300<br>CHICAGO, IL 60604 | 07608 | 0.00 SCHEDULED UNSECURED<br>137,750.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/07/08<br>12/14/11 | DOCKET NUMBER: 10281 |
| 07-11051 | HAUG, KATHLEEN A.<br>6365 MILLSTONE CIRCLE<br>NEW PORT RICHEY, FL 34655 | 01437 | 1,216.11 SCHEDULED PRIORITY<br>1,216.11 CLAIMED PRIORITY<br>1,216.11 ALLOWED PRIORITY<br>**** PAID **** | 10/05/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | HAUGHS, KELLY D<br>2005 HILLSIDE AVENUE<br>FORT WAYNE, IN 46805 | 02793 | 1,438.63 SCHEDULED PRIORITY<br>107.69 CLAIMED PRIORITY<br>107.69 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | HAUSMANN, ROBERT<br>332 JULE DRIVE<br>CHESAPEAKE, VA 23322 | 07274 | 6,757.85 SCHEDULED PRIORITY<br>146,015.53 SCHEDULED UNSECURED<br>152,773.38 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | HAUSMANN, ROBERT<br>332 JULE DRIVE<br>CHESAPEAKE, VA 23322 | 07274 | 0.00 SCHEDULED<br>142,396.75 CLAIMED UNSECURED | 01/07/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | HAWLEY, ROBIN B.<br>505 STEINHOUR RD<br>YORK HAVEN, PA 17370 | 01491 | 11,500.00 SCHEDULED PRIORITY<br>288.46 SCHEDULED UNSECURED<br>11,788.46 TOTAL SCHEDULED<br>10,597.92 CLAIMED PRIORITY<br>10,597.92 ALLOWED PRIORITY<br>**** PAID **** | 10/10/07<br>10/01/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6167 |
| 07-11051 | HAYES, JAMES J<br>9260 BOWERS BROOK PL<br>BRISTOW, VA 20136 | 02565 | 3,897.44 SCHEDULED PRIORITY<br>3,897.44 CLAIMED PRIORITY<br>3,897.44 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>01/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 6839 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 07-11051 | HAYES, SUSAN L.<br>1456 #265 EAST PHILADELPHIA STREET<br>ONTARIO, CA 91761 | 00564 | 9,747.69 SCHEDULED PRIORITY<br>9,680.74 CLAIMED PRIORITY<br>9,680.74 ALLOWED PRIORITY<br>**** PAID **** | 09/11/07<br>12/14/09 | SCHEDULED CONT<br>DOCKET NUMBER: 8414 |
| 07-11051 | HAZELTINE GATES LLC<br>ATTN JOHN B. GOODMAN, PRESIDENT<br>JOHN B. GOODMAN ENTERPRISES, INC.<br>1107 HAZELTINE BLVD., SUITE 200<br>CHASKA, MN 55318 | 06851 | 11,141.75 SCHEDULED UNSECURED<br>319.55 CLAIMED UNSECURED | 01/03/08<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | HEAGY, STACEY A.<br>6912 GERMAN HILL RD<br>BALTIMORE, MD 21222 | 00895 | 1,485.58 SCHEDULED PRIORITY<br>1,485.58 CLAIMED PRIORITY<br>1,485.58 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07 | SCHEDULED CONT |
| 07-11051 | HEATH, ANDREW P<br>3734 WILD ROSE LOOP<br>WEST LINN, OR 97068-7235 | 08577 | 10,950.00 SCHEDULED PRIORITY<br>143,932.97 SCHEDULED UNSECURED<br>154,882.97 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | HEATH, ANDREW P<br>3734 WILD ROSE LOOP<br>WEST LINN, OR 97068-7235 | 08577 | 0.00 SCHEDULED<br>108,012.96 CLAIMED UNSECURED | 01/11/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | HEBERLIE, KARA<br>3125 WINDWOOD TRAILS DR<br>SAINT CHARLES, MO 63303-5815 | 02629 | 393.00 SCHEDULED PRIORITY<br>393.00 CLAIMED UNSECURED<br>393.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | HEBERLIE, KARA<br>662 SUMMER WINDS LN<br>ST PETERS, MO 63376 | 02630 | 323.92 SCHEDULED PRIORITY<br>323.92 CLAIMED PRIORITY<br>323.92 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07 | SCHEDULED CONT |
| 07-11051 | HECK, KATHLEEN R<br>30 HIDEAWAY LN<br>SPARTA, NJ 07871 | 07449 | 9,206.51 SCHEDULED PRIORITY<br>90,793.49 SCHEDULED UNSECURED<br>100,000.00 TOTAL SCHEDULED<br>9,206.51 CLAIMED PRIORITY<br>9,206.51 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>05/04/10 | SCHEDULED CONT<br>DOCKET NUMBER: 8821 |
| 07-11051 | HECK, KATHLEEN R<br>30 HIDEAWAY LN<br>SPARTA, NJ 07871 | 07449 | 0.00 SCHEDULED<br>90,793.49 CLAIMED UNSECURED<br>90,793.49 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>05/04/10 | DOCKET NUMBER: 8821 |

CLAIMS REGISTER AS OF 02/19/15                                                                                                          PAGE:    434

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | HEFFERNAN, SHERYL<br>30535 RUE DE LA PIERRE<br>RANCHO PALOS VERDES, CA 90275 | 09523 | 12,682.41 CLAIMED PRIORITY<br>188.17 CLAIMED UNSECURED<br>12,870.58 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | HEFFERNAN, SHERYL<br>30535 RUE DE LA PIERRE<br>RANCHO PALOS VERDES, CA 90275 | 09538 | 12,682.41 SCHEDULED PRIORITY<br>188.17 SCHEDULED UNSECURED<br>12,870.58 TOTAL SCHEDULED<br>12,682.41 CLAIMED PRIORITY<br>188.17 CLAIMED UNSECURED<br>12,870.58 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | HEFNER, KENNETH R.<br>30 MULHOLLAND CT<br>MISSION VIEJO, CA 92692 | 10242 | 10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 04/18/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | HEFNER, KENNETH R.<br>30 MULHOLLAND CT<br>MISSION VIEJO, CA 92692 | 10242 | 26,850.19 CLAIMED UNSECURED<br>26,850.19 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/18/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | HEIM, RUSSELL<br>64 BLACKSMITH RD<br>LEVITTOWN, NY 11756 | 00475 | 1,138.20 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | HEIM, RUSSELL<br>64 BLACKSMITH RD<br>LEVITTOWN, NY 11756 | 02344 | 1,138.46 SCHEDULED PRIORITY<br>1,138.46 CLAIMED PRIORITY<br>1,138.46 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07 | SCHEDULED CONT |
| 07-11051 | HEITMAN GROUP, THE<br>ATTN SHARON HEITMAN, PRESIDENT<br>2233 WILLAMETTE STREET<br>BLDG C.<br>EUGENE, OR 97405 | 04079 | 8,350.00 SCHEDULED UNSECURED<br>12,075.00 CLAIMED UNSECURED<br>12,075.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/07 | Amends claim number 112 |
| 07-11051 | HELFMAN, MARC<br>26 BETHAL LANE<br>COMMACK, NY 11725 | 00135 | 2,769.23 SCHEDULED PRIORITY<br>2,769.23 CLAIMED PRIORITY<br>2,769.23 ALLOWED PRIORITY<br>**** PAID **** | 08/29/07 | SCHEDULED CONT |
| 07-11051 | HELIOS & MATHESON<br>200 PARK AVE S STE 901<br>NEW YORK, NY 10003-1541 | 02289 | 37,040.00 SCHEDULED UNSECURED<br>53,840.00 CLAIMED UNSECURED<br>53,840.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07 | |
| 07-11051 | HELTON, LEONARD E.<br>5183 DRAYTON HARBOR ROAD<br>BLAINE, WA 98230 | 05358 | 11,636.10 CLAIMED UNSECURED | 12/13/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    435

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                  CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | HELVESTON, PATRICK<br>1940 REINS RD<br>BEAUMONT, TX 77713 | 10015 | 1,478.75 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/03/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | HEMME, CHRISTINE M<br>2415 GLORY DR<br>WATERFORD, PA 16441 | 07498 | 71.25 SCHEDULED PRIORITY<br>71.25 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | HENDERSON, GENSIE<br>GENSIE HENDERSON'S CLEANING SERVICE<br>439 JOHN BROWN ROAD<br>RAEFORD, NC 28376 | 01614 | 200.00 SCHEDULED UNSECURED<br>225.00 CLAIMED UNSECURED<br>225.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/02/07 | |
| 07-11051 | HENDERSON, JEANNA M<br>13073 TROY CT<br>VICTORVILLE, CA 92395 | 06783 | 1,440.00 SCHEDULED PRIORITY<br>1,440.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/02/08<br>09/17/12 | DOCKET NUMBER: 10584 |
| 07-11051 | HENDERSON, JONELL<br>12412 VERONICA RD<br>DALLAS, TX 75234 | 04525 | 1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11051 | HENDERSON, MARLAND<br>510 LAKE CLIFF DRIVE<br>DALLAS, TX 75203 | 04524 | 1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11051 | HENDON/ATLANTIC RIM JOHNS CREEK, LLC<br>C/O ERIC C COTTON, ASSOCIATE GEN. COUNS.<br>DEVELOPERS DIVERSIFIED REALTY CORP.<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | 08732 | 44,020.35 CLAIMED UNSECURED<br>44,020.35 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | HENDON/ATLANTIC RIM JOHNS CREEK, LLC<br>C/O ERIC C COTTON, ASSOCIATE GEN. COUNS.<br>DEVELOPERS DIVERSIFIED REALTY CORP.<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | 08732 | 3,166.67 CLAIMED SECURED | 01/11/08 | THIS CLAIM HAS BEEN SATISFIED |
| 07-11051 | HENDON/ATLANTIC RIM JOHNS CREEK, LLC<br>C/O ERIC C COTTON, ASST. GEN. COUNSEL<br>DEVELOPERS DIVERSIFIED CORP.<br>3300 ENTERPRISE PARKWAY - PO BOX 228042<br>BEACHWOOD, OH 44122 | 08735 | 38.41 CLAIMED ADMINISTRATIVE<br>38.41 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11051 | HENIG, DONALD<br>7 BARBERRY ROAD<br>WEST ISLIP, NY 11795 | 07651 | 10,950.00 SCHEDULED PRIORITY<br>1,364,122.91 SCHEDULED UNSECURED<br>1,375,072.91 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 01/08/08<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | HENIG, DONALD<br>7 BARBERRY ROAD<br>WEST ISLIP, NY 11795 | 07651 | 0.00 SCHEDULED<br>1,354,159.22 CLAIMED UNSECURED | 01/08/08<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | HENLINE, JOEL A.<br>10816 DEEP CREEK CT<br>FORT WAYNE, IN 46804 | 00827 | 1,233.28 CLAIMED PRIORITY<br>1,233.28 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | HENN, MELANIE A<br>1082 HUMMINGBIRD CT<br>COLORADO SPRINGS, CO 80921 | 06909 | 1,125.00 SCHEDULED PRIORITY<br>1,125.00 CLAIMED PRIORITY<br>1,125.00 ALLOWED PRIORITY<br>**** PAID **** | 01/03/08<br>06/05/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7506<br>CLAIM OUT OF BALANCE |
| 07-11051 | HENNING-PABON, JENNIFER<br>716 MICHIGAN AVENUE<br>ELGIN, IL 60177 | 01476 | 1,815.36 SCHEDULED PRIORITY<br>1,815.36 CLAIMED PRIORITY<br>1,815.36 ALLOWED PRIORITY<br>**** PAID **** | 10/09/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | HENRY, KYLE<br>147 W 15TH ST<br>DEER PARK, NY 11729 | 00840 | 1,850.00 SCHEDULED PRIORITY<br>480.75 CLAIMED PRIORITY<br>480.75 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>09/16/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5919 |
| 07-11051 | HENRY, LESLIE DANYELL<br>2153 UTOPIA AVE<br>NASHVILLE, TN 37211 | 01039 | 646.15 SCHEDULED PRIORITY<br>646.15 CLAIMED PRIORITY<br>646.15 ALLOWED PRIORITY<br>**** PAID **** | 09/19/07<br>05/15/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7399 |
| 07-11051 | HENSLEY, JAMIE M<br>3057 WEST SALTER<br>DRIVE<br>PHOENIX, AZ 85027 | 07434 | 733.49 SCHEDULED PRIORITY<br>733.49 CLAIMED PRIORITY<br>733.49 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08 | SCHEDULED CONT |
| 07-11051 | HEREL, BARBARA S.<br>24 FAIRCHILD ST<br>HUNTINGTON, NY 11743 | 01924 | 4,200.00 CLAIMED UNSECURED | 10/30/07 | |
| 07-11051 | HERITAGE OFFICE FURNITURE<br>1562 MONTAGUE EXPY<br>SAN JOSE, CA 951311408 | 01406 | 6,738.55 SCHEDULED UNSECURED<br>6,573.29 CLAIMED UNSECURED<br>6,573.29 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/03/07 | |
| 07-11051 | HERMAN, COREY L.<br>73 GREEN FIELD ST<br>MANCHESTER, PA 17345 | 00778 | 2,483.70 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/14/07<br>06/05/09 | DOCKET NUMBER: 7505 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    437

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                       CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 07-11051 | HERMAN, COREY L.<br>73 GREEN FIELD ST<br>MANCHESTER, PA 17345 | 00779 | 1,315.39 SCHEDULED PRIORITY<br>1,315.39 CLAIMED PRIORITY<br>1,315.39 ALLOWED PRIORITY<br>**** PAID **** | 09/14/07<br>06/05/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7506 |
| 07-11051 | HERMANCE, SCOTT C<br>1513 TILDEN AVE<br>FORT WAYNE, IN 46805 | 04497 | 587.86 SCHEDULED PRIORITY<br>587.86 CLAIMED PRIORITY<br>587.86 ALLOWED PRIORITY<br>**** PAID **** | 12/04/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | HERNANDEZ, ELENA<br>21 N 64TH DRIVE<br>PHOENIX, AZ 85043 | 02594 | 1,116.00 SCHEDULED PRIORITY<br>1,116.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | HERNANDEZ, IVON<br>4843 S LUNA<br>STICKNEY, IL 60638 | 06189 | 307.70 SCHEDULED PRIORITY<br>307.70 CLAIMED UNSECURED<br>307.70 ALLOWED PRIORITY<br>**** PAID **** | 12/24/07 | SCHEDULED CONT |
| 07-11051 | HERNANDEZ, JESSICA<br>47 SPRINGMEADOW DR<br>KINGS PARK, NY 11754-4605 | 01124 | 1,689.86 SCHEDULED PRIORITY<br>1,237.60 CLAIMED PRIORITY<br>1,237.60 ALLOWED PRIORITY<br>**** PAID **** | 09/21/07 | SCHEDULED CONT |
| 07-11051 | HERNANDEZ, MATTHEW AND MELANIE<br>42375 STETSON AVE<br>HEMET, CA 925447565 | 09654 | 56,541.22 CLAIMED UNSECURED | 01/15/08 | ** LATE FILED **CLAIMED UNLIQ |
| 07-11051 | HERNANDO COUNTY UTILITIES DEPARTMENT<br>C/O HERNANDO COUNTY ATTORNEY'S OFFICE<br>KENT L. WEISSINGER - SR. ASST CTY ATTY<br>20 NORTH MAIN STREET - SUITE 462<br>BROOKSVILLE, FL 34601 | 04601 | 78.68 CLAIMED UNSECURED<br>78.68 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | HERRARA, LUZ<br>416 N HOLMES AVE<br>ONTARIO, CA 91764 | 00654 | 462.00 SCHEDULED PRIORITY<br>966.00 CLAIMED PRIORITY<br>966.00 ALLOWED PRIORITY<br>**** PAID **** | 09/12/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | HERRELL, BRENDA<br>828 MORADA PL<br>ALTADENA, CA 910012425 | 00096 | 2,000.46 SCHEDULED PRIORITY<br>3,232.46 CLAIMED PRIORITY<br>3,232.46 ALLOWED PRIORITY<br>**** PAID **** | 08/27/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | HERRERA, YVONNE A<br>24711 CALLE EL TORO GRANDE<br>LAKE FOREST, CA 92630 | 06607 | 438.46 SCHEDULED PRIORITY<br>438.46 CLAIMED PRIORITY<br>438.46 ALLOWED PRIORITY<br>**** PAID **** | 12/31/07 | SCHEDULED CONT |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     438

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | HERTLING, DIETER<br>2405 HASTIE LAKE ROAD<br>OAK HARBOR, WA 98277 | 00196 | 10,950.00 SCHEDULED PRIORITY<br>84,304.91 SCHEDULED UNSECURED<br>95,254.91 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 08/30/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | HERTLING, DIETER<br>2405 HASTIE LAKE ROAD<br>OAK HARBOR, WA 98277 | 00196 | 0.00 SCHEDULED<br>84,556.74 CLAIMED UNSECURED | 08/30/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | HERTLING, SHANNON<br>2405 HASTIE LAKE ROAD<br>OAK HARBOR, WA 98277 | 09455 | 4,461.24 SCHEDULED PRIORITY<br>4,461.24 CLAIMED PRIORITY<br>4,461.24 ALLOWED PRIORITY<br>**** PAID **** | 01/14/08<br>01/13/09 | ** LATE FILED **SCHEDULED CONT<br>DOCKET NUMBER: 6839 |
| 07-11051 | HERTZ CORPORATION, THE<br>CRYSTAL MCLAUGHLIN<br>SENIOR SUPERVISOR<br>14501 HERTZ QUAIL SPRINGS PKWY<br>OKLAHOMA CITY, OK 73134 | 01935 | 7,690.90 CLAIMED UNSECURED | 11/02/07 | |
| 07-11051 | HERTZLER, ALICE P.<br>1707 STIRLING STREET<br>COATESVILLE, PA 19320 | 01890 | 480.19 SCHEDULED PRIORITY<br>480.19 CLAIMED PRIORITY<br>480.19 ALLOWED PRIORITY<br>**** PAID **** | 11/05/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | HESS, SHARON SUE<br>415 LONG BRANCH WAY<br>CANTON, GA 30115 | 01454 | 5,001.60 SCHEDULED PRIORITY<br>2,500.80 CLAIMED PRIORITY<br>2,500.80 ALLOWED PRIORITY<br>**** PAID **** | 10/09/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11051 | HESSEL, LINDSAY<br>1450 S LEWISTON ST<br>AURORA, CO 80017 | 00547 | 438.46 SCHEDULED PRIORITY<br>328.80 CLAIMED PRIORITY<br>328.80 ALLOWED PRIORITY<br>**** PAID **** | 09/11/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | HEYMAN, MATTHEW R<br>25302 VIRTUOSO<br>IRVINE, CA 92620 | 00943 | 1,680.00 SCHEDULED PRIORITY<br>840.00 CLAIMED PRIORITY<br>840.00 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11051 | HEYWARD F. HOLTON & ASSOCIATES<br>ATTN HEYWARD F. HOLTON, PRESIDENT<br>PO BOX 21084<br>COLUMBIA, SC 29221 | 04229 | 800.00 SCHEDULED UNSECURED<br>735.00 CLAIMED UNSECURED<br>735.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/07 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    439

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                   CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | HICKS JR., ROBERT E.<br>1418 E 103RD ST 1ST FL<br>BROOKLYN, NY 11236 | 01132 | 1,661.54 SCHEDULED PRIORITY<br>1,200.00 CLAIMED PRIORITY<br>1,200.00 ALLOWED PRIORITY<br>**** PAID **** | 09/21/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | HIGGINBOTHAM, LYNN<br>1130 LILAC AVE<br>CHESAPEAKE, VA 23325 | 00719 | 626.24 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/13/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | HIGGINBOTHAM, LYNN G<br>1130 LILAC AVENUE<br>CHESAPEAKE, VA 23325 | 02015 | 859.62 SCHEDULED PRIORITY<br>469.62 CLAIMED PRIORITY<br>469.62 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | HIGHWOODS PROPERTIES, INC.<br>C/O SCOTT P VAUGHN<br>HELMS MULLISS & WICKER, PLLC<br>PO BOX 31247<br>CHARLOTTE, NC 28231 | 07729 | 0.00 SCHEDULED<br>14,344.40 CLAIMED UNSECURED<br>14,344.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/08/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | HILL, LORI J<br>8636 MARMON WAY<br>SACRAMENTO, CA 95828 | 02726 | 3,846.47 SCHEDULED PRIORITY<br>300.96 SCHEDULED UNSECURED<br>4,147.43 TOTAL SCHEDULED<br>4,271.79 CLAIMED PRIORITY<br>4,271.79 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | HILLE, RUTHANNE<br>10003 N RIDGECREST DR<br>SPOKANE, WA 99208 | 04893 | 0.00 SCHEDULED<br>1,500.00 CLAIMED PRIORITY<br>1,500.00 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07<br>02/09/11 | DOCKET NUMBER: 9778 |
| 07-11051 | HILLIARD, KATHRYN<br>192 31ST ST<br>LINDENHURST, NY 11757-3212 | 06313 | 674.87 SCHEDULED PRIORITY<br>674.87 CLAIMED PRIORITY<br>674.87 ALLOWED PRIORITY<br>**** PAID **** | 12/24/07<br>09/16/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5919 |
| 07-11051 | HILLMAN, GERALD R.<br>11929 SOMERSET RD<br>ORLAND PARK, IL 60467 | 00223 | 300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/31/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11051 | HILLMAN, GERALD R.<br>11929 SOMERSET RD<br>ORLAND PARK, IL 60467 | 06519 | 300.00 CLAIMED UNSECURED<br>300.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/28/07 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | HILLSBOROUGH COUNTY TAX COLLECTOR<br>DOUG BELDEN<br>PO BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR<br>TAMPA, FL 33672-2920 | 01720 | 278.58 CLAIMED SECURED<br>278.58 ALLOWED SECURED<br>**** PAID **** | 10/22/07<br>08/11/09 | DOCKET NUMBER: 7931 |
| 07-11051 | HILLSBOROUGH COUNTY TAX COLLECTOR<br>DOUG BELDEN<br>PO BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR<br>TAMPA, FL 33672-2920 | 01721 | 83.73 CLAIMED SECURED<br>83.73 ALLOWED SECURED<br>**** PAID **** | 10/22/07<br>08/11/09 | DOCKET NUMBER: 7931 |
| 07-11051 | HILTON LISLE /NAPERVILLE<br>ATTN PATRICIA BOYER, CREDIT MGR<br>3003 CORPORATE WEST DRIVE<br>LISLE, IL 60532 | 02236 | 245.56 SCHEDULED UNSECURED<br>964.70 CLAIMED UNSECURED | 11/15/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | HINSHAW, ELIZABETH M (LIZ)<br>923 CONGRESS ST<br>COSTA MESA, CA 92627 | 10440 | 5,025.00 SCHEDULED PRIORITY<br>5,025.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/28/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11051 | HIRAYAMA, PATRICIA M<br>1066 CREEKSIDE CT.<br>WHEELING, IL 60090 | 04828 | 896.00 SCHEDULED PRIORITY<br>896.00 CLAIMED PRIORITY<br>896.00 ALLOWED PRIORITY<br>**** PAID **** | 12/07/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | HIRERIGHT, INC.<br>24521 NETWORK PL<br>CHICAGO, IL 60673-1245 | 02763 | 22,891.10 SCHEDULED UNSECURED<br>25,700.85 CLAIMED UNSECURED<br>25,700.85 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | HIRKO, KAREN<br>176 MELVILLE RD<br>HUNTINGTON STATION, NY 11746 | 01134 | 2,307.69 SCHEDULED PRIORITY<br>2,307.69 CLAIMED PRIORITY<br>2,307.69 ALLOWED PRIORITY<br>**** PAID **** | 09/21/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | HIRSCH, JULIE A.<br>109 2ND ST S # 436<br>KIRKLAND, WA 98033 | 01206 | 48.59 SCHEDULED UNSECURED<br>548.59 CLAIMED PRIORITY<br>548.59 ALLOWED PRIORITY<br>**** PAID **** | 09/25/07 | SCHEDULED CONT |
| 07-11051 | HIRTE, DAWN E<br>11399 TWIN LAKES LN<br>BOSTON, VA 22713 | 10395 | 1,769.23 SCHEDULED PRIORITY<br>1,769.23 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/12/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11051 | HIRTE, DAWN E<br>11399 TWIN LAKES LN<br>BOSTON, VA 22713 | 10396 | 692.31 SCHEDULED PRIORITY<br>629.31 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/12/08<br>07/18/08 | DOCKET NUMBER: 5175 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    441

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | HISCOCK, MARY N<br>97 HILARY ST<br>WEST SAYVILLE, NY 11796 | 08097 | 344.25 SCHEDULED PRIORITY<br>344.25 CLAIMED PRIORITY<br>344.25 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08 | SCHEDULED CONT |
| 07-11051 | HISLOP, SONIA J<br>126 LUKENS AVE<br>BRENTWOOD, NY 11717 | 04103 | 1,046.15 SCHEDULED PRIORITY<br>1,046.15 CLAIMED PRIORITY<br>1,046.15 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07 | SCHEDULED CONT |
| 07-11051 | HITCHCOCK, HEIDI A.<br>2 BASSWOOD CT<br>CATONSVILLE, MD 21228 | 00414 | 2,503.85 SCHEDULED PRIORITY<br>1,130.77 CLAIMED PRIORITY<br>1,130.77 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11051 | HIZZEY, MAYA L<br>5302 64TH AVE<br>NW<br>GIG HARBOR, WA 98335 | 04183 | 3,484.34 SCHEDULED PRIORITY<br>984.62 CLAIMED PRIORITY<br>984.62 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07<br>06/30/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7584 |
| 07-11051 | HO, ALEXANDER P.<br>17912 BARON CIR #2<br>HUNTINGTON BEACH, CA 92647 | 00704 | 3,044.10 SCHEDULED PRIORITY<br>2,897.00 CLAIMED PRIORITY<br>2,897.00 ALLOWED PRIORITY<br>**** PAID **** | 09/13/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | HO, LAM<br>214 HERITAGE OAKS LANE<br>HOUSTON, TX 77024 | 09487 | 14,175.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11051 | HOEKSTRA, VICKY L.<br>2649 E CAPTAIN DREYFUS<br>PHOENIX, AZ 85032 | 00484 | 516.92 SCHEDULED PRIORITY<br>516.92 CLAIMED PRIORITY<br>516.92 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | HOFF, BRADLEY C.<br>DBA BAX APPRAISAL<br>1428 S BAY RD NE<br>OLYMPIA, WA 98506 | 00813 | 3,695.00 CLAIMED UNSECURED<br>3,695.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/14/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | HOGAN, KERRY N<br>4462 FIRELIGHT DRIVE<br>SAINT LOUIS, MO 63129 | 08554 | 615.96 SCHEDULED PRIORITY<br>615.96 CLAIMED PRIORITY<br>615.96 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | HOGAN, SHANA M<br>12433 CORKWOOD LN<br>VICTORVILLE, CA 92395 | 04830 | 2,621.54 SCHEDULED PRIORITY<br>360.00 CLAIMED PRIORITY<br>360.00 ALLOWED PRIORITY<br>**** PAID **** | 12/07/07<br>01/12/10 | SCHEDULED CONT<br>DOCKET NUMBER: 8492 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | HOLAN, DAVID A<br>47 BAY DR.<br>ITASCA, IL 60143 | 03154 | 10,950.00 SCHEDULED PRIORITY<br>9,050.00 SCHEDULED UNSECURED<br>20,000.00 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07<br>01/19/10 | SCHEDULED CONT<br>DOCKET NUMBER: 8511 |
| 07-11051 | HOLAN, DAVID A<br>47 BAY DR.<br>ITASCA, IL 60143 | 03154 | 0.00 SCHEDULED<br>10,250.00 CLAIMED UNSECURED<br>9,349.94 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07<br>01/19/10 | DOCKET NUMBER: 8511 |
| 07-11051 | HOLIDAY, DEBORAH G.<br>17644 MYRTLEWOOD DR<br>WILDWOOD, MO 63005 | 00739 | 10,950.00 CLAIMED PRIORITY<br>5,716.67 CLAIMED UNSECURED<br>16,666.67 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/13/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | HOLIDAY, DEBORAH G.<br>17644 MYRTLEWOOD DR<br>WILDWOOD, MO 63005 | 00740 | 6,982.77 SCHEDULED PRIORITY<br>324.92 SCHEDULED UNSECURED<br>7,307.69 TOTAL SCHEDULED<br>6,597.56 CLAIMED PRIORITY<br>6,597.56 ALLOWED PRIORITY<br>**** PAID **** | 09/13/07 | SCHEDULED CONT |
| 07-11051 | HOLLEY, TORREY<br>3354 RODERDALE<br>RD NUMBER 638<br>HOUSTON, TX 77042 | 02309 | 2,000.00 SCHEDULED PRIORITY<br>2,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/16/07<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11051 | HOLLOWAY, MARK S.<br>7007 MARYLAND DR<br>URBANDALE, IA 50322 | 06015 | 406.61 CLAIMED UNSECURED | 12/14/07 | |
| 07-11051 | HOLT, JOHN<br>301 TURKEY CREEK DR<br>BALL GROUND, GA 30107 | 00209 | 601.95 SCHEDULED UNSECURED<br>601.95 CLAIMED UNSECURED<br>601.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/31/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | HOME BUYERS MARKETING II INC.<br>ATTN: JEAN M. POLSTON EXEC V.P.<br>28215 BOULDER CIRCLE<br>EXCELSIOR, MN 55331 | 07616 | 31,133.68 CLAIMED UNSECURED<br>31,133.68 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08 | |
| 07-11051 | HOME BUYERS MARKETING INC.<br>ATTN: JEAN M. POLSTON EXEC V.P.<br>28215 BOULDER CIRCLE<br>EXCELSIOR, MN 55331 | 07617 | 472,665.44 SCHEDULED UNSECURED<br>464,027.00 CLAIMED UNSECURED<br>464,027.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | HOMEBUYERS SOLUTIONS<br>PO BOX 3078<br>PINEHURST, NC 28374-3078 | 02001 | 0.00 SCHEDULED<br>1,605.00 CLAIMED UNSECURED<br>1,605.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | HOMES & LANE MAGAZINE SW MONTANA<br>300 CIRCLE DR<br>POMPANO BEACH, FL 330626424 | 00874 | 1,053.32 CLAIMED UNSECURED<br>1,053.32 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/07<br>10/01/08 | DOCKET NUMBER: 6167 |
| 07-11051 | HOMES ON THE HILL COMMUNITY DEVELOPMENT<br>CORPORATION<br>4318 WESTLAND MALL<br>COLUMBUS, OH 43228-1629 | 07745 | 0.00 SCHEDULED<br>3,300.00 CLAIMED UNSECURED<br>3,300.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/08/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | HOMES& LAND OF RENO/ SPARKS<br>ATTN JOANNE ZUPPATA<br>PO BOX 18038<br>RENO, NV 89511 | 02693 | 0.00 SCHEDULED<br>1,300.00 CLAIMED UNSECURED<br>1,300.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | HOMIC, KATHLEEN KIMBERLY<br>801 ELDERSVILLE RD<br>BURGETTSTOWN, PA 15021 | 00825 | 5,951.36 SCHEDULED PRIORITY<br>2,975.68 CLAIMED PRIORITY<br>2,975.68 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07 | SCHEDULED CONT |
| 07-11051 | HOMIC, KATHLEEN KIMBERLY<br>801 ELDERSVILLE RD<br>BURGETTSTOWN, PA 15021 | 09282 | 2,975.68 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>06/05/09 | DOCKET NUMBER: 7505 |
| 07-11051 | HONDERMANN, PAUL & AMY<br>5311 RAWHIDE CT<br>CINCINNATI, OH 45238 | 04014 | 350.00 SCHEDULED UNSECURED<br>350.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/30/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | HONOKAUPU, CHRISTINA K<br>PO BOX 1337<br>HAIKU, HI 96708 | 05098 | 767.31 SCHEDULED PRIORITY<br>767.20 CLAIMED PRIORITY<br>767.20 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | HONOLULU ADVERTISER<br>ATTN MARILYN ZIMMERMAN, AGENT<br>C/O SZABO ASSOCIATES, INC.<br>3355 LENOX RD, 9TH FL<br>ATLANTA, GA 30326 | 06030 | 3,115.89 CLAIMED UNSECURED<br>3,115.89 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/07<br>11/16/10 | DOCKET NUMBER: 9459 |
| 07-11051 | HOOD, JE TAIME<br>4 SQUIRES PL<br>NEWPORT NEWS, VA 23606-1250 | 10325 | 0.00 SCHEDULED<br>22,959.37 CLAIMED UNSECURED | 04/29/08<br>07/15/11 | DOCKET NUMBER: 10087 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                   CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | HOPKINS, CARA<br>23601 TORERO CIRCLE<br>MISSION VIEJO, CA 92691 | 01430 | 0.00 CLAIMED PRIORITY<br>1,108.24 CLAIMED SECURED<br>**** EXPUNGED ****<br>1,108.24 TOTAL CLAIMED | 10/05/07<br>11/13/09 | DOCKET NUMBER: 8297 |
| 07-11051 | HOPKINS, CARA B<br>23601 TORERO<br>CIRCLE<br>MISSION VIEJO, CA 92691 | 03074 | 2,948.08 SCHEDULED PRIORITY<br>1,023.08 CLAIMED PRIORITY<br>1,023.08 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07<br>06/05/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7506 |
| 07-11051 | HOPP, DEBRA S<br>8137 SAGIMORE CT<br>FORT WAYNE, IN 46835 | 08487 | 4,032.53 SCHEDULED PRIORITY<br>3,000.00 CLAIMED PRIORITY<br>3,000.00 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>02/01/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9741 |
| 07-11051 | HOPP, DEBRA S<br>8137 SAGIMORE CT<br>FORT WAYNE, IN 46835 | 08487 | 0.00 SCHEDULED<br>451.33 CLAIMED UNSECURED | 01/10/08<br>02/01/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9741 |
| 07-11051 | HORROCKS, STEPHEN<br>21862 HARBORBREEZE LN<br>HUNTINGTON BEACH, CA 92646 | 08121 | 10,950.00 SCHEDULED PRIORITY<br>54,502.36 SCHEDULED UNSECURED<br>65,452.36 TOTAL SCHEDULED<br>10,670.33 CLAIMED PRIORITY<br>10,670.33 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | HORROCKS, STEPHEN<br>21862 HARBORBREEZE LN<br>HUNTINGTON BEACH, CA 92646 | 08121 | 0.00 SCHEDULED<br>55,112.48 CLAIMED UNSECURED | 01/10/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | HORTON, DINA<br>14314 S UNIVERSITY<br>DOLTON, IL 60419 | 02860 | 826.92 SCHEDULED PRIORITY<br>826.00 CLAIMED UNSECURED<br>826.00 ALLOWED PRIORITY<br>**** PAID **** | 11/20/07 | SCHEDULED CONT |
| 07-11051 | HOSCH, PAUL J.<br>1117 AVENUE DU CHATEAU<br>COVINGTON, LA 70433-6415 | 01324 | 1,346.15 SCHEDULED UNSECURED<br>961.04 CLAIMED PRIORITY<br>961.04 ALLOWED PRIORITY<br>**** PAID **** | 10/01/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | HOSEIN, KORISHA<br>88-49 163 RD ST<br>JAMAICA, NY 11432 | 02807 | 2,307.69 SCHEDULED PRIORITY<br>2,307.69 CLAIMED PRIORITY<br>2,307.69 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | HOUDE, ARTHUR E<br>23 SOUTHHAVEN DR<br>BROOKHAVEN, NY 11719 | 02172 | 1,354.67 SCHEDULED PRIORITY<br>1,354.67 CLAIMED PRIORITY<br>1,354.67 ALLOWED PRIORITY<br>**** PAID **** | 11/14/07 | SCHEDULED CONT |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    445

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | HOUSTON, TRUXTUN CRAIN JR.<br>PO BOX 59<br>BUTLER, MD 21023 | 07735 | 10,734.96 SCHEDULED PRIORITY<br>83,556.71 SCHEDULED UNSECURED<br>94,291.67 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 01/08/08<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | HOUSTON, TRUXTUN CRAIN JR.<br>PO BOX 59<br>BUTLER, MD 21023 | 07735 | 0.00 SCHEDULED<br>83,734.50 CLAIMED UNSECURED | 01/08/08<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | HOWARD HUGHES PROPERTIES, LP<br>ATTN SAMUEL B. GARBER, ESQ.<br>GENERAL GROWTH PROPERTIES, INC.<br>110 N. WACKER DR.<br>CHICAGO, IL 60606 | 02177 | 112,904.20 CLAIMED UNSECURED | 11/14/07 | |
| 07-11051 | HOWARD'S APPRAISAL SERVICE<br>7175 TOWER RD STE C<br>ATTN: ANN C. THORPE, OFFICE MGR.<br>BATTLE CREEK, MI 490148609 | 02853 | 175.00 SCHEDULED UNSECURED<br>175.00 CLAIMED UNSECURED<br>175.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/20/07 | |
| 07-11051 | HOWELL, BARBARA J<br>508 MONTE VISTA DR<br>FORT WAYNE, IN 46814 | 05426 | 2,135.04 SCHEDULED PRIORITY<br>1,334.40 CLAIMED PRIORITY<br>1,334.40 ALLOWED PRIORITY<br>**** PAID **** | 12/13/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | HOWES, CYRUS THOMAS<br>CGM IRA CUSTODIAN<br>507 VALLEY ROAD<br>HAVERTOWN, PA 19083-4715 | 04787 | 3,136.19 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11051 | HOWLEY, ALEXIS<br>131 6TH ST SE<br>NAPLES, FL 34117-9346 | 05494 | 8,582.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11051 | HOWROYD-WRIGHT EMPLOYMENT AGENCY INC DBA<br>APPLE ONE EMPLOYMENT SERVICES<br>ATTN MARLENE YAN-LITIGATION MANAGER<br>327 WEST BROADWAY<br>GLENDALE, CA 91204 | 03620 | 386.82 CLAIMED UNSECURED<br>386.82 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/27/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | HPC LLC<br>ATTN JOHN J. FORD<br>1569 EDMUND DR<br>BARNHART, MO 63012 | 07595 | 0.00 SCHEDULED<br>1,850.00 CLAIMED UNSECURED<br>1,850.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>12/11/08 | DOCKET NUMBER: 6703 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | HSBC BANK USA, NATIONAL ASSOCIATION<br>ATTN THOMAS L NOLAN VICE PRESIDENT<br>8 EAST 40TH STREET 3RD FLOOR<br>NEW YORK, NY 10016 | 09037 | 3,717,953.00 CLAIMED UNSECURED | 01/11/08 | |
| 07-11051 | HUARD, CHARLENE<br>P.O. BOX 512<br>MERRIMACK, NH 03054-0512 | 01326 | 2,304.61 SCHEDULED PRIORITY<br>1,646.15 CLAIMED PRIORITY<br>1,646.15 ALLOWED PRIORITY<br>**** PAID **** | 10/01/07<br>05/04/12 | SCHEDULED CONT<br>DOCKET NUMBER: 10441 |
| 07-11051 | HUB PROPERTIES TRUST<br>ATTN JENNIFER B. CLARK, SENIOR VP<br>PO BOX 84-5008<br>BOSTON, MA 02284-5008 | 08400 | 0.00 SCHEDULED<br>29,163.26 CLAIMED UNSECURED | 01/10/08<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | HUB PROPERTIES TRUST<br>ATTN JENNIFER B. CLARK, SENIOR VP<br>PO BOX 84-5008<br>BOSTON, MA 02284-5008 | 08402 | 163,990.45 CLAIMED UNSECURED<br>163,990.45 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | HUB PROPERTIES TRUST<br>ATTN JENNIFER B. CLARK, SENIOR VP<br>PO BOX 84-5008<br>BOSTON, MA 02284-5008 | 08402 | 15,604.53 CLAIMED SECURED | 01/10/08 | THIS CLAIM HAS BEEN SATISFIED |
| 07-11051 | HUBBELL, DAN J AND SHELLEY J<br>GENERAL DELIVERY<br>COSTA MESA, CA 92628-9999 | 02697 | 403.25 SCHEDULED PRIORITY<br>0.00 CLAIMED PRIORITY<br>403.25 CLAIMED UNSECURED<br>403.25 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/19/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | HUBBELL, JUDY A<br>111 LINK DR<br>IRON STATION, NC 28080-7778 | 01981 | 2,028.80 SCHEDULED PRIORITY<br>2,028.80 CLAIMED PRIORITY<br>2,028.80 ALLOWED PRIORITY<br>**** PAID **** | 11/12/07 | SCHEDULED CONT |
| 07-11051 | HUBBELL, JUDY A.<br>1927 EDGEWATER DR<br>CHARLOTTE, NC 28210 | 00574 | 1,950.72 CLAIMED PRIORITY<br>1,950.72 CLAIMED UNSECURED<br>1,950.72 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/11/07<br>05/02/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 3946 |
| 07-11051 | HUBER, CHANDA L<br>49129 PLUMA GRIS PL<br>COACHELLA, CA 922365485 | 07856 | 1,038.46 SCHEDULED PRIORITY<br>1,038.46 CLAIMED PRIORITY<br>1,038.46 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08 | SCHEDULED CONT |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | HUBER, JAMIE<br>1926 CARSONS CV<br>COMMERCE TWP, MI 48390-1869 | 02667 | 1,309.23 SCHEDULED PRIORITY<br>1,309.23 CLAIMED PRIORITY<br>1,309.23 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07 | SCHEDULED CONT |
| 07-11051 | HUBER, STEFANIE<br>17880 NE 31ST CT APT 2313<br>AVENTURA, FL 33160-5009 | 02941 | 1,670.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/21/07<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11051 | HUDSON LIVING TRUST<br>1109 ARROYO DR<br>PEBBLE BEACH, CA 939532517 | 04887 | 10,325.58 SCHEDULED UNSECURED<br>104,501.38 CLAIMED UNSECURED<br>104,501.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/07/07 | |
| 07-11051 | HUDSON, CHRISTOPHER T & HEATHER S<br>PO BOX 158<br>BARSTOW, CA 92312-0158 | 02739 | 400.00 SCHEDULED PRIORITY<br>400.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/19/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | HUFF, CANDI J.<br>339 HEDGE HOLLOW COVE<br>DRAPER, UT 84020 | 00891 | 30,781.98 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>10/27/08 | DOCKET NUMBER: 6462 |
| 07-11051 | HUFFMAN ASSOCIATES, LLC<br>ATTN MICHAEL W. HUFFMAN, PRESIDENT<br>111 WEST MAIN STREET<br>BAY SHORE, NY 11706 | 01393 | 62,700.00 SCHEDULED UNSECURED<br>125,700.00 CLAIMED UNSECURED<br>125,700.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/27/07<br>09/24/10 | DOCKET NUMBER: 9257 |
| 07-11051 | HUFFORD, ANITA A. (ANN)<br>1062 HARVEST CIRCLE<br>PLEASANTON, CA 94566 | 04494 | 9,889.42 SCHEDULED PRIORITY<br>8,702.69 CLAIMED PRIORITY<br>8,702.69 ALLOWED PRIORITY<br>**** PAID **** | 12/04/07 | SCHEDULED CONT |
| 07-11051 | HUGHEY, CHERYL<br>222 NORTH AVE<br>APTOS, CA 95003 | 00268 | 5,911.54 SCHEDULED PRIORITY<br>1,561.28 CLAIMED PRIORITY<br>1,561.28 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>09/17/12 | SCHEDULED CONT<br>DOCKET NUMBER: 10583 |
| 07-11051 | HUMBERT, DENISE<br>18 WALL ST<br>FARMINGDALE, NY 11735 | 01223 | 1,628.85 SCHEDULED PRIORITY<br>1,628.85 CLAIMED PRIORITY<br>1,628.85 ALLOWED PRIORITY<br>**** PAID **** | 09/26/07<br>06/30/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7584 |
| 07-11051 | HUMPHREY, RONDA<br>1604 HOWARD PL<br>BALDWIN, NY 11510 | 00907 | 4,687.49 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>05/18/09 | DOCKET NUMBER: 7396 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     448

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-11051 | HUMPHREY, RONDA C<br>1604 HOWARD PLACE<br>BALDWIN, NY 11510 | 07158 | 4,615.39 SCHEDULED PRIORITY<br>3,076.92 CLAIMED PRIORITY<br>3,076.92 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | HUNT, CYNTHIA<br>415 E 21ST ST<br>BAKERSFIELD, CA 93305-5119 | 09122 | 577.92 SCHEDULED PRIORITY<br>577.92 CLAIMED PRIORITY  .<br>577.92 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08 | SCHEDULED CONT |
| 07-11051 | HUNTER GROUP INTERNATIONAL, INC., THE<br>16405 NORTHCROSS DRIVE G-2<br>HUNTERSVILLE, NC 28078 | 01571 | 13,500.00 CLAIMED UNSECURED<br>13,500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/15/07 | |
| 07-11051 | HUNTER GROUP INTERNATIONAL, THE<br>16405 NORTHCROSS DRIVE  G-2<br>HUNTERSVILLE, NC 28078 | 02098 | 13,500.00 SCHEDULED UNSECURED<br>13,500.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 11/13/07 | |
| 07-11051 | HUNTER, D ROSS<br>153 TAMARACK LN<br>BOXBOROUGH, MA 01719 | 05115 | 4,838.44 SCHEDULED PRIORITY<br>658.48 SCHEDULED UNSECURED<br>5,496.92 TOTAL SCHEDULED<br>4,326.92 CLAIMED PRIORITY<br>4,326.92 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | HUNTERDON COUNTY CLERK<br>ATTN MARY BETH HURFORD, DEPUTY CLERK<br>71 MAIN ST<br>FLEMINGTON, NJ 08822 | 02635 | 40.00 SCHEDULED UNSECURED<br>40.00 CLAIMED UNSECURED<br>40.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | HUNTINGTON PAVING, INC.<br>ATTN JAMES BROWN, PRESIDENT<br>12 NEW ST<br>GREAT RIVER, NY 11739 | 05232 | 2,987.19 SCHEDULED UNSECURED<br>44,969.42 CLAIMED SECURED<br>**** EXPUNGED **** | 12/11/07<br>01/12/10 | DOCKET NUMBER: 8495 |
| 07-11051 | HURLEY & ASSOCIATES, INC.<br>ATTN NANCY HURLEY<br>15220 64TH PL NE<br>KENMORE, WA 98028 | 00888 | 450.00 CLAIMED UNSECURED<br>450.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | HURVITZ, MARCY<br>10 HUNTINGDALE WAY<br>MIDDLE ISLAND, NY 11953 | 01862 | 2,353.85 SCHEDULED PRIORITY<br>2,353.85 SCHEDULED UNSECURED | 11/01/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | HUSSER, CAROL<br>933 ARVLE CIRCLE<br>SYCAMORE, IL 60178 | 02802 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>01/13/09 | DOCKET NUMBER: 6840 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                    PAGE:    449
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 07-11051 | HUSSER, CAROL C.<br>933 ARVLE CIRCLE<br>SYCAMORE, IL 60178 | 01329 | 1,514.91 SCHEDULED PRIORITY<br>327.60 CLAIMED PRIORITY<br>327.60 ALLOWED PRIORITY<br>**** PAID **** | 10/01/07<br>01/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 6840 |
| 07-11051 | HUSTON, DOUGLAS<br>2733 RIVER ROAD<br>VIRGINIA BEACH, VA 23454 | 02196 | 10,950.00 CLAIMED PRIORITY<br>7,099.12 CLAIMED UNSECURED<br>18,049.12 TOTAL CLAIMED<br>5,000.00 ALLOWED PRIORITY<br>**** PAID **** | 11/15/07<br>08/26/11 | DOCKET NUMBER: 10143 |
| 07-11051 | HUSTON, DOUGLAS<br>2733 RIVER ROAD<br>VIRGINIA BEACH, VA 23454 | 02197 | 96,200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/15/07<br>06/20/11 | DOCKET NUMBER: 10059 |
| 07-11051 | HUSTON, DOUGLAS<br>2733 RIVER ROAD<br>VIRGINIA BEACH, VA 23454 | 06089 | 117,246.27 SCHEDULED UNSECURED<br>117,246.27 CLAIMED UNSECURED<br>117,246.27 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/21/07 | |
| 07-11051 | HUTCHISON, ANTHONY<br>#5 AUSTIN PLACE<br>GLENDALE, MO 63122 | 00926 | 2,000.00 CLAIMED PRIORITY<br>2,000.00 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>02/09/11 | DOCKET NUMBER: 9778 |
| 07-11051 | HUTCHISON, ANTHONY<br>205 TURF CT.<br>WEBSTER GROVE, MO 63119 | 03612 | 3,292.31 CLAIMED PRIORITY<br>3,291.31 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/27/07<br>01/19/11 | DOCKET NUMBER: 9677 |
| 07-11051 | HUTCHISON, ANTHONY (TONY)<br>#5 AUSTIN PLACE<br>GLENDALE, MO 63122 | 03327 | 865.38 SCHEDULED PRIORITY<br>865.38 CLAIMED PRIORITY<br>865.38 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07 | SCHEDULED CONT |
| 07-11051 | HUTTON, KAREN<br>C/O LAW OFFICES OF SCOTT A SAYRE<br>2003 WESTERN AVE<br>STE 203<br>SEATTLE, WA 98121 | 09208 | 120,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | HYATT REGENCY TECH CENTER<br>ATTN PASCAL TERRAZ, CONTROLLER<br>7800 EAST TUFTS AVENUE<br>DENVER, CO 80237 | 02902 | 0.00 SCHEDULED<br>6,000.00 CLAIMED UNSECURED<br>6,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/20/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | HYATT REGENCY TECH CENTER<br>ATTN PASCAL TERRAZ, CONTROLLER<br>7800 EAST TUFTS AVENUE<br>DENVER, CO 80237 | 02903 | 4,000.00 CLAIMED UNSECURED<br>4,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/20/07<br>08/18/08 | DOCKET NUMBER: 5461 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    450

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11051 | IALACCI, DOLORES<br>1680 THE HIDEOUT<br>LAKE ARIEL, PA 184009009 | 00680 | 830.70 CLAIMED PRIORITY<br>830.70 ALLOWED PRIORITY<br>**** PAID **** | 09/12/07<br>10/27/08 | DOCKET NUMBER: 6463 |
| 07-11051 | IALACCI, DOLORES C<br>1680 THE HIDEOUT<br>LAKE ARIEL, PA 18436 | 07511 | 830.77 SCHEDULED PRIORITY<br>830.77 CLAIMED UNSECURED | 01/07/08<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | IAMPIERI, CONSTANCE<br>2877 EVERGREEN WAY<br>ELLICOTT CITY, MD 21042 | 01797 | 2,538.24 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/29/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | IAMPIERI, CONSTANCE M<br>2877 EVERGREEN WAY<br>ELLICOTT CITY, MD 21042 | 07491 | 3,300.00 SCHEDULED PRIORITY<br>3,300.00 CLAIMED PRIORITY<br>3,300.00 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08 | SCHEDULED CONT |
| 07-11051 | IANAZZI, ELAINE<br>148 S DEAN ST<br>HICKSVILLE, NY 11801 | 05732 | 1,038.15 SCHEDULED PRIORITY<br>1,038.15 CLAIMED PRIORITY<br>1,038.15 ALLOWED PRIORITY<br>**** PAID **** | 12/18/07 | SCHEDULED CONT |
| 07-11051 | IANNOTTA, JOSEPH<br>2356 EASTERN AVE<br>BELLMORE, NY 11710 | 07713 | 1,846.15 SCHEDULED PRIORITY<br>1,843.15 CLAIMED PRIORITY<br>1,843.15 ALLOWED PRIORITY<br>**** PAID **** | 01/08/08<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | IDAHO DANCE THEATRE INC.<br>ATTN BECKY BRESHEARS<br>405 S 8TH STREET STE 363<br>BOISE, ID 83702 | 02326 | 0.00 SCHEDULED<br>5,000.00 CLAIMED UNSECURED<br>5,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | IDAHO STATE TAX COMMISSION<br>ATTN: RONALD V CROUCH, ADMINISTRATOR<br>P.O. BOX 56<br>BOISE, ID 83756-0056 | 03383 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>09/24/10 | DOCKET NUMBER: 9257 |
| 07-11051 | IGNACE, GLENN<br>88 SAYBROOK AVE<br>HAMILTON, NJ 08619 | 00294 | 3,978.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/04/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | IGNACE, GLENN E<br>88 SAYBROOK AVENUE<br>HAMILTON, NJ 08619 | 04806 | 3,868.40 SCHEDULED PRIORITY<br>2,578.94 CLAIMED PRIORITY<br>2,578.94 ALLOWED PRIORITY<br>**** PAID **** | 12/07/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    451

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | IKON FINANCIAL SERVICES<br>ATTN CHRISTINE R. ETHERIDGE<br>BANKRUPTCY ADMINISTRATION<br>PO BOX 13708<br>MACON, GA 31208-3708 | 01558 | 355,686.26 SCHEDULED UNSECURED<br>358,151.74 CLAIMED UNSECURED | 10/15/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNTS RECEIVABLE CENTER<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | 01620 | 15,126.67 SCHEDULED UNSECURED<br>9,632.37 CLAIMED UNSECURED<br>9,632.37 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/15/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNTS RECEIVABLE CENTER<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | 01746 | 4,949.42 CLAIMED UNSECURED<br>4,949.42 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/19/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNTS RECEIVABLE CENTER<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | 08779 | 8,670.80 CLAIMED ADMINISTRATIVE<br>8,670.80 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 01/02/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNTS RECEIVABLE CENTER<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | 09653 | 1,288.90 CLAIMED ADMINISTRATIVE<br>1,288.90 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 01/15/08<br>06/05/09 | DOCKET NUMBER: 7505 |
| 07-11051 | IL-1111 22ND STREET, LLC<br>C/O MONICA BLACKER<br>ANDREWS KURTH LLP<br>1717 MAIN ST STE 3700<br>DALLAS, TX 75201 | 03610 | 82,372.80 CLAIMED UNSECURED<br>82,372.80 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/27/07 | |
| 07-11051 | ILINK COMMUNICATIONS, INC.<br>ATTN TAMARA SAUNDERS, CONTROLLER<br>2999 N 44TH STREET<br>SUITE 650<br>PHOENIX, AZ 85018 | 02571 | 0.00 SCHEDULED<br>2,611.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>10/19/10 | DOCKET NUMBER: 32 |
| 07-11051 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST #7-400<br>ATTN TONI PRICE-MAYS RTS3<br>CHICAGO, IL 60601 | 09834 | 115.50 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/22/08<br>06/05/09 | DOCKET NUMBER: 7505 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST #7-425<br>ATTN TONI PRICE-MAYS, RTS3<br>CHICAGO, IL 60601 | 09835 | 324.00 CLAIMED UNSECURED<br>324.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/22/08 | |
| 07-11051 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST #7-400<br>CHICAGO, IL 60601 | 10259 | 104.69 CLAIMED PRIORITY<br>0.00 ALLOWED<br>**** PAID **** | 04/21/08<br>08/11/09 | DOCKET NUMBER: 7930 |
| 07-11051 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST #7-400<br>CHICAGO, IL 60601 | 10259 | 42.00 CLAIMED UNSECURED | 04/21/08 | |
| 07-11051 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W RANDOLPH ST #7-400<br>CHICAGO, IL 60601 | 10260 | 280.00 CLAIMED UNSECURED<br>280.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/21/08 | |
| 07-11051 | ILLINOIS NATIONAL INSURANCE CO., ET AL<br>AIG BANKRUTPCY COLLECTIONS<br>DAVID A. LEVINE, AUTHORIZED REP.<br>70 PINE STREET, 28TH FLOOR<br>NEW YORK, NY 10270 | 08460 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/10/08<br>10/07/11 | DOCKET NUMBER: 10207 |
| 07-11051 | ILLUMINATING COMPANY, THE. - CEI<br>BANKRUPTCY DEPT<br>6896 MILLER RD RM 204<br>BRECKSVILEL, OH 44141 | 02372 | 11.57 SCHEDULED UNSECURED<br>269.68 CLAIMED UNSECURED<br>269.68 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11051 | ILOG, INC.<br>ATTN HARVEY A. STRICKON<br>PAUL HASTINGS, JANOFSKY & WALKER LLP<br>75 EAST 55TH STREET<br>NEW YORK, NY 10022-3205 | 05320 | 798,543.63 CLAIMED UNSECURED | 12/12/07 | |
| 07-11051 | IMAGE ENHANCERS<br>ATTN STAN D. JENNINGS, OWNER<br>4416 HANFORD AVENUE<br>LAS VEGAS, NV 89107 | 09242 | 780.00 SCHEDULED UNSECURED<br>780.00 CLAIMED UNSECURED<br>780.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08 | |
| 07-11051 | IMPAC FUNDING CORPORATION<br>ATTN STEPHEN WICHMANN<br>19500 JAMBOREE RD<br>IRVINE, CA 926122401 | 03987 | 0.00 SCHEDULED<br>63,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>04/14/08 | DOCKET NUMBER: 3696 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11051 | IMPAC FUNDING CORPORATION<br>ATTN STEPHEN WICHMANN<br>19500 JAMBOREE ROAD<br>IRVINE, CA 92612 | 07814 | 63,000,000.00 CLAIMED UNSECURED<br>5,710,375.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08<br>03/17/11 | DOCKET NUMBER: 9861 |
| 07-11051 | IMPERIAL COUNTY TAX COLLECTOR<br>ATTN FLORA GARCIA,<br>DEPUTY TREASURER-TAX COLLECTOR<br>940 WEST MAIN STREET # 106<br>EL CENTRO, CA 92243 | 04324 | 280.97 SCHEDULED PRIORITY<br>280.97 CLAIMED SECURED<br>**** EXPUNGED **** | 12/03/07<br>04/22/13 | THIS CLAIM HAS BEEN SATISFIED IN FULL<br>DOCKET NUMBER: 10807 |
| 07-11051 | IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | 10526 | 4,173.81 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/08<br>11/13/09 | DOCKET NUMBER: 8297 |
| 07-11051 | IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | 10527 | 17,572.65 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/08<br>11/13/09 | DOCKET NUMBER: 8297 |
| 07-11051 | IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | 10528 | 10,068.57 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/08<br>11/13/09 | DOCKET NUMBER: 8297 |
| 07-11051 | IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | 10529 | 4,612.95 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/08<br>02/18/10 | DOCKET NUMBER: 8591 |
| 07-11051 | IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | 10530 | 5,760.66 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/08<br>11/13/09 | DOCKET NUMBER: 8297 |
| 07-11051 | IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | 10531 | 4,947.22 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/08<br>02/18/10 | DOCKET NUMBER: 8591 |
| 07-11051 | IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | 10532 | 9,137.95 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/08<br>11/13/09 | DOCKET NUMBER: 8297 |
| 07-11051 | IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | 10533 | 7,680.87 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/08<br>11/13/09 | DOCKET NUMBER: 8297 |
| 07-11051 | IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | 10534 | 1,584.22 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/08<br>11/13/09 | DOCKET NUMBER: 8297 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | 10535 | 2,196.28 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/08<br>02/18/10 | DOCKET NUMBER: 8591 |
| 07-11051 | IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | 10536 | 1,760.78 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/08<br>11/13/09 | DOCKET NUMBER: 8297 |
| 07-11051 | IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | 10537 | 2,359.08 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/08<br>11/13/09 | DOCKET NUMBER: 8297 |
| 07-11051 | IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | 10538 | 1,953.32 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/08<br>11/13/09 | DOCKET NUMBER: 8297 |
| 07-11051 | IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | 10539 | 2,164.04 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/08<br>11/13/09 | DOCKET NUMBER: 8297 |
| 07-11051 | IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | 10540 | 237.03 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/08<br>04/22/13 | THIS CLAIM HAS BEEN SATISFIED IN FULL<br>DOCKET NUMBER: 10807 |
| 07-11051 | IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | 10541 | 72.35 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/08<br>04/22/13 | THIS CLAIM HAS BEEN SATISFIED IN FULL<br>DOCKET NUMBER: 10807 |
| 07-11051 | IMPERIAL COUNTY TAX COLLECTOR<br>940 WEST MAIN STREET RM # 106<br>EL CENTRO, CA 92243 | 10542 | 4,734.28 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/16/08<br>11/13/09 | DOCKET NUMBER: 8297 |
| 07-11051 | IMPRESSIONS ON HOLD<br>ATTN GRACE CALABRO, COMPTROLLER<br>200 WEST 57TH STREET - SUITE 1408<br>NEW YORK, NY 10019 | 02149 | 0.00 SCHEDULED<br>895.00 CLAIMED UNSECURED<br>895.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11051 | IN- TOUCH MASSAGE THERAPY<br>ATTN JENNIFER R KUCK<br>25 NORTH ST SUITE E<br>DUBLIN, OH 43017 | 03018 | 0.00 SCHEDULED<br>384.31 CLAIMED UNSECURED | 11/23/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11051 | INCHARGE HOUSING COUSELING SERVICES<br>ATTN WILLIAM R. MALSEED, TREASURER<br>2101 PARK CENTER DR STE 320<br>ORLANDO, FL 32835-7625 | 04570 | 55.00 CLAIMED UNSECURED<br>55.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/05/07 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                           CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | INDIAN RIVER COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY DEPARTMENT<br>1800 27TH STREET, BUILDING B<br>VERO BEACH, FL 32960 | 10640 | 481.95 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>481.95 ALLOWED PRIORITY<br>**** PAID ****<br>434.97 TOTAL CLAIMED | 12/22/08<br>07/19/10 | Claim out of balance<br>DOCKET NUMBER: 9026 |
| 07-11051 | INDMAN, LEO<br>404 WASHINGTON AVE<br>CLIFFSIDE PARK, NJ 07010 | 04794 | 1,884.62 SCHEDULED PRIORITY<br>1,884.62 CLAIMED PRIORITY<br>1,884.62 ALLOWED PRIORITY<br>**** PAID **** | 12/07/07 | SCHEDULED CONT |
| 07-11051 | INDYSHRED<br>50 KO WE BA LN<br>INDIANAPOLIS, IN 46201-4108 | 03060 | 84.00 SCHEDULED UNSECURED<br>126.00 CLAIMED UNSECURED<br>126.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07 | |
| 07-11051 | INFOHIGHWAY COMMUNICATIONS<br>ATTN KAREN JACOBY<br>DIRECTOR CREDIT & COLLECTIONS<br>39 BROADWAY, 19TH FLOOR<br>NEW YORK, NY 10006 | 03765 | 23,611.29 SCHEDULED UNSECURED<br>23,611.29 CLAIMED UNSECURED<br>23,611.29 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/29/07 | |
| 07-11051 | INFORMA RESEARCH SERVICES, INC<br>ATTN MICHAEL E ADLER, PRESIDENT<br>26565 AGOURA ROAD<br>CALABASAS, CA 91302-1942 | 04594 | 0.00 SCHEDULED<br>54.31 CLAIMED UNSECURED<br>54.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/05/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | INFORMATICA CORP<br>ATTN MAHA KHOURY / CREDIT & COLLECTIONS<br>100 CARDINAL WAY<br>REDWOOD CITY, CA 94063 | 00040 | 162,416.14 SCHEDULED UNSECURED<br>162,416.14 CLAIMED UNSECURED<br>162,416.14 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/22/07 | |
| 07-11051 | INGINO, LONI<br>PO BOX 75<br>LINDENHURST, NY 11757 | 02933 | 673.08 SCHEDULED PRIORITY<br>673.08 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/21/07<br>12/14/09 | DOCKET NUMBER: 8410 |
| 07-11051 | INITIAL TROPICAL PLANTS INC.<br>485 E. HALF DAY RD. SUITE # 450<br>BUFFALO GROVE, IL 60089-8809 | 02163 | 309.68 SCHEDULED UNSECURED<br>997.97 CLAIMED UNSECURED<br>997.97 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/07 | |
| 07-11051 | INLAND WESTERN BRADENTON BEACHWAY, LLC<br>C/O INLAND SOUTHWEST MANAGEMENT, LLC<br>C/O BERT BITTOURNA, ESQ - LAW DEPARTMENT<br>2901 BUTTERFIELD ROAD<br>OAK BROOK, IL 60523 | 07813 | 47,475.15 CLAIMED UNSECURED<br>47,475.14 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08<br>04/07/09 | SEND NOTICES TO:<br>DOCKET NUMBER: 7234 |

CLAIMS REGISTER AS OF 02/19/15                                                                                     PAGE:    456

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                       CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | INLAND WESTERN BRADENTON BEACHWAY, LLC<br>C/O INLAND SOUTHWEST MANAGEMENT, LLC<br>C/O BERT BITTOURNA, ESQ - LAW DEPARTMENT<br>2901 BUTTERFIELD ROAD<br>OAK BROOK, IL 60523 | 07813 | 6,000.00 CLAIMED SECURED | 01/09/08 | THIS CLAIM HAS BEEN SATISFIED |
| 07-11051 | INNOCENT, JEAN<br>215 WORTMAN AVE.<br>APT # 7H<br>BROOKLYN, NY 11207 | 06406 | 1,526.54 SCHEDULED PRIORITY<br>1,526.54 CLAIMED PRIORITY<br>1,526.54 ALLOWED PRIORITY<br>**** PAID **** | 12/26/07<br>02/17/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7022 |
| 07-11051 | INTELLIQUICK DELIVERY<br>ATTN SHERY ANNE PINE, CFO<br>PO BOX 34964<br>PHOENIX, AZ 85067-4964 | 02988 | 2,584.46 SCHEDULED UNSECURED<br>2,584.46 CLAIMED UNSECURED<br>2,584.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07 | |
| 07-11051 | INTELLIVERSE<br>ATTN CALVIN CHANDLER, COLLECTIONS<br>8130 INNOVATION WAY<br>CHICAGO, IL 60682-0081 | 02766 | 94.40 SCHEDULED UNSECURED<br>218.81 CLAIMED UNSECURED | 11/19/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | INTELLIVERSE<br>ATTN CALVIN CHANDLER, COLLECTIONS<br>8130 INNOVATION WAY<br>CHICAGO, IL 60682-0081 | 02767 | 1,456.64 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/19/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | INTELLIVERSE<br>ATTN CALVIN CHANDLER, COLLECTIONS<br>8130 INNOVATION WAY<br>CHICAGO, IL 60682-0081 | 02768 | 657.68 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/19/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | INTER-TEL INTEGRATED SYSTEMS, INC. (BY<br>CT NETWORKS) C/O LEGAL DEPARTMENT<br>DIANA CLINE, PARALEGAL<br>7300 W. BOSTON STREET<br>CHANDLER, AZ 85226 | 06512 | 0.00 SCHEDULED<br>2,884.20 CLAIMED UNSECURED<br>2,884.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/28/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | INTER-TEL INTEGRATED SYSTEMS, INC. (BY<br>CT NETWORKS) C/O LEGAL DEPARTMENT<br>DIANA CLINE, PARALEGAL<br>7300 W. BOSTON STREET<br>CHANDLER, AZ 85226 | 10611 | 2,884.20 CLAIMED UNSECURED<br>2,884.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/28/08<br>11/16/10 | DOCKET NUMBER: 9459 |
| 07-11051 | INTER-TEL TECHNOLOGIES, INC<br>C/O LEGAL DEPARTMENT - DIANE CLINE<br>7300 W BOSTON ST<br>CHANDLER, AZ 85226 | 09715 | 7,866.68 CLAIMED UNSECURED<br>7,866.68 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/18/08<br>09/16/08 | DOCKET NUMBER: 5915 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                           PAGE:    457
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                   CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 07-11051 | INTERIOR GARDEN BMG<br>4118 E. 19TH<br>SPOKANE, WA 99223 | 02532 | 79.28 SCHEDULED UNSECURED<br>79.28 CLAIMED UNSECURED<br>79.28 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | INTERNATIONAL MAILING<br>ATTN GREG TEETSELL, ACCTS REC.<br>336 N. 12TH STREET<br>SACRAMENTO, CA 95814 | 02407 | 0.00 SCHEDULED<br>392.20 CLAIMED UNSECURED<br>392.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | INTERNATIONAL MINUTE PRESS<br>PO BOX 45538<br>BOISE, ID 837115538 | 05610 | 3,794.99 SCHEDULED UNSECURED<br>3,011.76 CLAIMED UNSECURED<br>3,011.76 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/18/07 | |
| 07-11051 | INTERTHINX, INC. / SYSDOME, INC./<br>APPINTELLIGENCE INC / ISO, INC LAW DEPT<br>ATTN KENNETH E. THOMPSON, SECRETARY<br>545 WASHINGTON BLVD<br>JERSEY CITY, NJ 07310 | 02886 | 41,833.51 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/15/07<br>06/05/09 | DOCKET NUMBER: 7506 |
| 07-11051 | INTRALINKS, INC.<br>1372 BROADWAY, 11TH FL<br>NEW YORK, NY 10018-6106 | 00810 | 12,000.00 CLAIMED UNSECURED<br>12,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/14/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | IRET - GOLDEN JACK, LLC<br>C/O GEORGE H. SINGER, ESQ.<br>LINDQUIST & VENNUM P.L.L.P.<br>80 S. EIGHTH ST - IDS CENTER STE. 4200<br>MINNEAPOLIS, MN 55402 | 02082 | 74,124.99 CLAIMED UNSECURED<br>74,124.99 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | IRET - GOLDEN JACK, LLC<br>C/O GEORGE H. SINGER, ESQ.<br>LINDQUIST & VENNUM P.L.L.P.<br>80 S. EIGHTH ST - IDS CENTER STE. 4200<br>MINNEAPOLIS, MN 55402 | 02082 | 6,344.44 CLAIMED SECURED | 11/13/07 | THIS CLAIM HAS BEEN SATISFIED |
| 07-11051 | IRVINE, JACQLYN<br>16652 ALMADEN DR<br>FONTANA, CA 92336 | 00807 | 4,846.15 SCHEDULED PRIORITY<br>4,846.14 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/14/07<br>09/17/12 | DOCKET NUMBER: 10584 |
| 07-11051 | IRVINE, JACQLYN F (JACQUI)<br>16652 ALMADEN DR<br>FONTANA, CA 92336 | 02820 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/13/07<br>05/29/08 | DOCKET NUMBER: 4289 |
| 07-11051 | ISKHAKOV, ANDREY<br>82-46 LEFFERTS BLVD #5E<br>KEW GARDENS, NY 11415 | 00473 | 1,541.35 SCHEDULED PRIORITY<br>1,541.25 CLAIMED PRIORITY<br>1,541.25 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07 | SCHEDULED CONT |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | ISLAND HOTEL, NEWPORT BEACH, THE<br>ATTN ALAYNE FISHER, CREDIT MANAGER<br>690 NEWPORT CENTER DRIVE<br>NEWPORT BEACH, CA 92660 | 01147 | 2,850.56 SCHEDULED UNSECURED<br>2,850.56 CLAIMED UNSECURED<br>2,850.56 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/21/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | ISOMEDIA.COM<br>PO BOX 2228<br>SEATTLE, WA 981112228 | 05676 | 223.94 SCHEDULED UNSECURED<br>1,000.82 CLAIMED UNSECURED<br>1,000.82 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/18/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | ITS MAILING SYSTEMS , INC<br>ATTN R. MARTIN KLAGHOLZ, CEO<br>1020 E MAIN STREET<br>NORRISTOWN, PA 19401 | 02228 | 240.49 SCHEDULED UNSECURED<br>240.49 CLAIMED UNSECURED<br>240.49 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07 | |
| 07-11051 | IVANJACK, LARRY G.<br>PARKER MILLIKEN CLARK O'HARA SAMULIAN<br>555 S. FLOWER STREET, 30TH FLOOR<br>LOS ANGELES, CA 90071-2440 | 08676 | 25,042.72 SCHEDULED UNSECURED<br>38,224.22 CLAIMED UNSECURED<br>38,224.22 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08 | |
| 07-11051 | IZZO, JOHN<br>26928 HALIFAX PLACE<br>HAYWARD, CA 94542 | 06492 | 13,844.66 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/27/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11051 | IZZO, JOHN<br>26928 HALIFAX PLACE<br>HAYWARD, CA 94542 | 06493 | 15,670.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/27/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | J A MORRIS CO LLC<br>ATTN CHERYL L MORRIS, MEMBER<br>P O BOX 12645<br>OLYMPIA, WA 98508 | 03000 | 3,628.73 SCHEDULED UNSECURED<br>20,886.19 CLAIMED UNSECURED<br>20,886.19 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07 | |
| 07-11051 | J. SCOTT WISE AND CO.<br>ATTN J. SCOTT WISE, PRESIDENT<br>122 NORTH MAIN STREET, SUITE 204<br>ELIZABETHTOWN, KY 42701 | 01732 | 300.00 CLAIMED PRIORITY<br>300.00 CLAIMED UNSECURED<br>300.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/22/07<br>08/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5463 |
| 07-11051 | J. SCOTT WISE AND CO.<br>ATTN J. SCOTT WISE, PRESIDENT<br>122 NORTH MAIN STREET, SUITE 204<br>ELIZABETHTOWN, KY 42701 | 01733 | 250.00 CLAIMED PRIORITY<br>250.00 CLAIMED UNSECURED<br>250.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/22/07<br>08/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5463 |
| 07-11051 | J. SCOTT WISE AND CO.<br>ATTN J. SCOTT WISE, PRESIDENT<br>122 NORTH MAIN STREET, SUITE 204<br>ELIZABETHTOWN, KY 42701 | 01734 | 300.00 CLAIMED PRIORITY<br>300.00 CLAIMED UNSECURED<br>300.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/22/07<br>08/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5463 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    459

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | J. TIMOTHY LANE<br>545 LAGONDA WAY<br>DANVILLE, CA 94526 | 03079 | 1,800.00 SCHEDULED UNSECURED<br>1,800.00 CLAIMED UNSECURED<br>1,800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07 | |
| 07-11051 | J.P. MORGAN ACCEPTANCE CORP. I, ET AL<br>JPMORGAN CHASE LEGAL & COMPLIANCE DEPT.<br>ATTENTION: ALYSSA KELMAN<br>1 CHASE MANHATTAN PLAZA, 26TH FLOOR<br>NEW YORK, NY 10081 | 10699 | 0.00 CLAIMED UNSECURED<br>27,000,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/10/09<br>06/06/14 | DOCKET NUMBER: 11004 |
| 07-11051 | J.P. MORGAN MORTGAGE ACQUISITION CORP.<br>ATTN BRIAN SIMONS, VICE PRESIDENT<br>270 PARK AVENUE, 10TH FLOOR<br>NEW YORK, NY 10017 | 08261 | 96,844,421.32 CLAIMED UNSECURED<br>25,000,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>02/24/12 | DOCKET NUMBER: 10342 |
| 07-11051 | J.P. MORGAN MORTGAGE ACQUISITION CORP.<br>ATTN: BRIAN SIMONS<br>VICE PRESIDENT<br>270 PARK AVENUE, 10TH FLOOR<br>NEW YORK, NY 10017 | 08399 | 308,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>02/24/12 | DOCKET NUMBER: 10342 |
| 07-11051 | JACKSON ENERGY AUTHORITY<br>ATTN TED WELCH, CREDIT ANALYST<br>PO BOX 2288<br>JACKSON, TN 38302 | 02740 | 0.00 SCHEDULED<br>5,924.29 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>09/24/10 | DOCKET NUMBER: 9254 |
| 07-11051 | JACKSON LEWIS ATTORNEY AT LAW<br>ATTN: ANNE KRUPMAN<br>ONE NORTH BROADWAY<br>WHITE PLAINS, NY 10601-2310 | 05307 | 349,280.38 SCHEDULED UNSECURED<br>203,475.92 CLAIMED UNSECURED<br>203,475.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/12/07 | |
| 07-11051 | JACKSON, DAISY LEE<br>C/O THOMAS P. KELLY<br>LAW OFFICES OF PETER G. ANGELOS<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 08389 | 13,062.60 CLAIMED UNSECURED | 01/10/08 | |
| 07-11051 | JACKSON, DAVID E & ELISABETH JUDITH<br>12787 LAVENDER KEEP CIRCLE<br>FAIRFAX, VA 22033 | 10713 | 2,425.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/22/09<br>08/13/10 | DOCKET NUMBER: 9140 |
| 07-11051 | JACKSON, PHYLLIS M.<br>11700 LEBANON RD #1026<br>FRISCO, TX 75035 | 01970 | 538.46 SCHEDULED PRIORITY<br>583.33 CLAIMED PRIORITY<br>583.33 ALLOWED PRIORITY<br>**** PAID **** | 11/09/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6463 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:      460

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | JACKSON, SABRINA<br>17 BUFFALO AVE APT 3A<br>FREEPORT, NY 11520-4042 | 05880 | 863.92 SCHEDULED PRIORITY<br>863.92 CLAIMED PRIORITY<br>863.92 ALLOWED PRIORITY<br>**** PAID **** | 12/19/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | JACOBS, THOMAS<br>4383 FOREST HILL RD<br>POWELL, OH 43065 | 05001 | 100.00 SCHEDULED UNSECURED<br>100.00 CLAIMED UNSECURED<br>100.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/10/07 | |
| 07-11051 | JACOBY MURAD, SUSAN L<br>5133 TOP SEED COURT<br>CHARLOTTE, NC 28226 | 06120 | 1,838.24 SCHEDULED PRIORITY<br>1,647.42 CLAIMED PRIORITY<br>1,647.42 ALLOWED PRIORITY<br>**** PAID **** | 12/21/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | JACOBY, ANDREW L. & EDA M.<br>2300 VALLEY ROAD<br>HUNTINGDON VALLEY, PA 19006 | 04168 | 1,472.69 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11051 | JAIMIE SIROVICH<br>C/O SEO EGGHEAD<br>13 CASTLE HILL LNE. PO BOX 400<br>WEST NYACK, NY 10994-0400 | 03013 | 385.00 SCHEDULED UNSECURED<br>385.00 CLAIMED UNSECURED | 11/23/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11051 | JAKELL, SHELLEY<br>1655 MAIN BLVD<br>SOUTH PARK TWP, PA 15129 | 03727 | 1,925.00 SCHEDULED PRIORITY<br>1,925.00 CLAIMED PRIORITY<br>1,925.00 ALLOWED PRIORITY<br>**** PAID **** | 11/29/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | JAMES A CURRLIN APPRAISALS<br>ATTN JAMES A CURRLIN<br>6 SILVERHILL CT.<br>CHICO, CA 95926 | 06985 | 100.00 SCHEDULED UNSECURED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/26/07 | |
| 07-11051 | JAMES, CAROLE<br>510 MONROE RD<br>BOLINGBROOK, IL 60440 | 02315 | 2,112.12 SCHEDULED PRIORITY<br>1,027.50 CLAIMED PRIORITY<br>1,027.50 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | JAMES, MARK R.<br>2911 PACIFIC HTS RD<br>HONOLULU, HI 96813 | 00207 | 4,572.50 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/31/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | JAMES, MARK R.<br>2911 PACIFIC HTS RD<br>HONOLULU, HI 96813 | 04456 | 10,950.00 SCHEDULED PRIORITY<br>56,974.02 SCHEDULED UNSECURED<br>67,924.02 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 12/04/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | JAMES, MARK R.<br>2911 PACIFIC HTS RD<br>HONOLULU, HI 96813 | 04456 | 0.00 SCHEDULED<br>57,294.90 CLAIMED UNSECURED | 12/04/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | JANABAJAL, JAY & JOYCE<br>10820 SABRE HILL DRIVE # 185<br>SAN DIEGO, CA 92128 | 10178 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/03/08<br>05/18/09 | DOCKET NUMBER: 7396 |
| 07-11051 | JANCO, RICHARD W.<br>2987 RIDGEWOOD CT<br>OREGON, IL 61061 | 10271 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/25/08<br>05/18/09 | DOCKET NUMBER: 7396 |
| 07-11051 | JANNOTTA, AMELIA<br>512 KENSINGTON LN<br>BETHPAGE, NY 11714 | 00476 | 795.07 SCHEDULED PRIORITY<br>795.07 CLAIMED PRIORITY<br>795.07 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | JANSEN, ELVA V.<br>3534 BEECHWOOD PL<br>RIVERSIDE, CA 925061209 | 00119 | 1,461.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/28/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | JANSEN, MILDRED A.<br>159 STERLING ST<br>PORT JEFFERSON STATION, NY 11776 | 01062 | 1,802.25 SCHEDULED PRIORITY<br>1,802.25 CLAIMED PRIORITY<br>1,802.25 ALLOWED PRIORITY<br>**** PAID **** | 09/20/07<br>12/14/09 | SCHEDULED CONT<br>DOCKET NUMBER: 8414 |
| 07-11051 | JARRETT, EVE ROBIN<br>35 JACK AND JILL DRIVE<br>PO BOX 192<br>BRIDGEHAMPTON, NY 11932 | 06450 | 10,950.00 SCHEDULED PRIORITY<br>291,605.97 SCHEDULED UNSECURED<br>302,555.97 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 12/26/07 | SCHEDULED CONT |
| 07-11051 | JARRETT, EVE ROBIN<br>35 JACK AND JILL DRIVE<br>PO BOX 192<br>BRIDGEHAMPTON, NY 11932 | 06450 | 0.00 SCHEDULED<br>300,678.45 CLAIMED UNSECURED<br>300,678.45 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/26/07 | |
| 07-11051 | JASON COX - EAST COAST PROPERTIES<br>2012 ATHONY RD<br>BURLINGTON, NC 272158941 | 02381 | 0.00 SCHEDULED<br>1,616.50 CLAIMED UNSECURED<br>1,616.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | JASPER COUNTY<br>ATTN STEPHEN H HOLT<br>PO BOX 421<br>CARTHAGE, MO 64836 | 03870 | 454.35 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/30/07<br>04/22/13 | DOCKET NUMBER: 10808 |

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:     462

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                            CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | JAY EARL ASSOCIATES LLC<br>C/O KAPLAN REALTY GROUP<br>170 WEST 74TH STREET<br>NEW YORK, NY 10023 | 03853 | 0.00 CLAIMED SECURED<br>54,638.91 CLAIMED UNSECURED<br>54,638.91 TOTAL CLAIMED<br>54,638.91 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/30/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | JAY'S RESTAURANT GROUP<br>1309 N CHARLES ST<br>BALTIMORE, MD 21202 | 00007 | 1,185.47 CLAIMED UNSECURED | 08/17/07 | |
| 07-11051 | JBK ENTERPRISE<br>ATTN ROBERT BAGNALL - OWNER<br>2895 ARCOLA ROAD<br>MADISON, OH 44057 | 02408 | 650.00 SCHEDULED UNSECURED<br>650.00 CLAIMED UNSECURED | 11/16/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | JEFFERSON COUNTY TREASURER<br>ATTN: DAVE VILLANO, DEPUTY TREASURER<br>100 JEFFERSON COUNTY PARKWAY<br>GOLDEN, CO 80419 | 10439 | 1,067.70 CLAIMED PRIORITY<br>0.00 ALLOWED<br>**** PAID **** | 07/22/08<br>09/08/08 | Amends claim number 7583<br>DOCKET NUMBER: 8031 |
| 07-11051 | JEFFERSON PARTNERS, LLC<br>382 STRATHMORE RD<br>ROSEMONT, PA 19010 | 08236 | 8,036.00 SCHEDULED UNSECURED<br>134,533.00 CLAIMED UNSECURED | 01/10/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | JEGERLEHNER, TRAVIS<br>6141 CROFTON DR<br>FORT WAYNE, IN 46835 | 00889 | 1,024.68 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | JEGERLEHNER, TRAVIS W<br>6141 CROFTON DR<br>FORT WAYNE, IN 46835 | 05427 | 1,008.90 SCHEDULED PRIORITY<br>1,008.90 CLAIMED PRIORITY<br>1,008.90 ALLOWED PRIORITY<br>**** PAID **** | 12/13/07 | SCHEDULED CONT |
| 07-11051 | JENNIFER & KEITH SNODGRASS<br>510 GRAND AVE<br>BENTON, AR 72015 | 03067 | 100.00 SCHEDULED UNSECURED<br>100.00 CLAIMED UNSECURED | 11/23/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11051 | JEROME, CAROLINE<br>241 NORWOOD AVE<br>NORTHPORT, NY 11768 | 00920 | 20,000.00 SCHEDULED UNSECURED<br>20,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | JERSEY CENTRAL POWER & LIGHT<br>A FIRSTENERGY COMPANY<br>ATTN DEBRA KELLY<br>331 NEWMAN SPRINGS RD BLDG 3<br>RED BANK, NJ 07701 | 01242 | 247.56 CLAIMED UNSECURED<br>247.56 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/30/07<br>12/11/08 | DOCKET NUMBER: 6703 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    463

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | JESELNIK, DENISE<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | 01545 | 1,280.00 SCHEDULED PRIORITY<br>517.22 SCHEDULED UNSECURED<br>1,797.22 TOTAL SCHEDULED<br>745.47 CLAIMED UNSECURED<br>745.47 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/12/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | JESELNIK, DENISE<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | 09453 | 1,846.15 SCHEDULED PRIORITY<br>1,846.15 CLAIMED PRIORITY<br>1,846.15 ALLOWED PRIORITY<br>**** PAID **** | 01/14/08<br>08/18/08 | ** LATE FILED **SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | JESSNIK, SHARON<br>6909 BRACHNELL VIEW DR<br>CHARLOTTE, NC 28269 | 02849 | 988.61 SCHEDULED PRIORITY<br>988.61 CLAIMED PRIORITY<br>988.61 ALLOWED PRIORITY<br>**** PAID **** | 11/20/07 | SCHEDULED CONT |
| 07-11051 | JETT, H.L.<br>1808 W. GRACE AVE<br>SPOKANE, WA 99205 | 01473 | 400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/09/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | JETT, LINDA G<br>429 CORDGRASS LANE<br>LITTLE RIVER, SC 29566 | 03065 | 335.00 SCHEDULED PRIORITY<br>335.00 CLAIMED PRIORITY<br>335.00 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | JETT, LINDA GAIL<br>429 CORDGRASS LN<br>LITTLE RIVER, SC 29566 | 00387 | 1,116.80 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/07/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | JEZEWSKI, MICHELLE<br>2745 BRISTOL DR<br>APT 110<br>LISLE, IL 605324251 | 03917 | 1,038.72 SCHEDULED PRIORITY<br>1,038.72 CLAIMED PRIORITY<br>1,038.72 ALLOWED PRIORITY<br>**** PAID **** | 11/30/07 | SCHEDULED CONT |
| 07-11051 | JGL, LLC<br>CECILIA L. ROSENAUER, ESQ.<br>CECILIA L. ROSENAUER, LTD.<br>510 W PLUMB LN., STE. A<br>RENO, NV 89509 | 01950 | 2,305.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11051 | JGL, LLC<br>CECILIA L. ROSENAUER, ESQ.<br>CECILIA L. ROSENAUER, LTD.<br>510 W PLUMB LN., STE. A<br>RENO, NV 89509 | 09259 | 2,305.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:      464

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | JIMENEZ ROBINSON, ANNA<br>9115 WEEPING HOLLOW AVE<br>LAS VEGAS, NV 89178-6231 | 09984 | 1,044.42 SCHEDULED PRIORITY<br>1,044.42 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/20/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | JIMENEZ ROBINSON, ANNA<br>10290 ACHILPA<br>STREET<br>LAS VEGAS, NV 89178 | 09986 | 842.31 SCHEDULED PRIORITY<br>842.31 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/20/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | JIMENEZ, MARCELA M<br>2329 LIME AVENUE<br>LONG BEACH, CA 90806 | 02609 | 2,846.16 SCHEDULED PRIORITY<br>1,184.62 CLAIMED PRIORITY<br>1,184.62 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | JMD PARTNERS INC<br>C10 ALEX DUBOVOY<br>283 E HOFFMAN AVE<br>LINDENHURST, NY 11757 | 00128 | 18,800.00 CLAIMED UNSECURED | 08/28/07 | |
| 07-11051 | JOAN KNOX<br>17170 POSY LAKE CT<br>RENO, NV 895085838 | 02729 | 300.00 SCHEDULED PRIORITY<br>300.00 CLAIMED PRIORITY<br>300.00 CLAIMED UNSECURED<br>600.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/19/07<br>06/14/13 | DOCKET NUMBER: 10834 |
| 07-11051 | JOE'S PLACE<br>ATTN PRESIDENT<br>7130 MINSTREL WAY<br>STE 135<br>COLUMBIA, MD 21045 | 05520 | 649.95 SCHEDULED UNSECURED<br>649.95 CLAIMED UNSECURED<br>649.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/07 | |
| 07-11051 | JOHN F. MICHAELS, CHARTERED<br>ATTN JOHN F. MICHAELS, PRESIDENT<br>4252 W 124TH TERRACE<br>LEAWOOD, KS 66209 | 08276 | 0.00 SCHEDULED<br>4,330.55 CLAIMED UNSECURED<br>4,330.55 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08 | |
| 07-11051 | JOHN HATCHER- KELLER WILLIAMS REALTY<br>ATTN JOHN HATCHER, OWNER<br>6 DEERING ST<br>PORTLAND, ME 04101 | 02190 | 0.00 SCHEDULED<br>318.75 CLAIMED UNSECURED<br>318.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | JOHN J. EICHMANN PROFIT SHARING TRUST<br>C/O JOHN J. EICHMANN<br>212 HARDON AVE.<br>WESTMONT, NJ 08108 | 05456 | 107,400.28 CLAIMED UNSECURED | 12/14/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11051 | JOHN PYSTER<br>ACCESS APPRAISALS<br>6731 E EL CARMEN ST<br>LONG BEACH, CA 90815-2439 | 03447 | 0.00 SCHEDULED<br>550.00 CLAIMED UNSECURED | 11/26/07<br>12/22/08 | DOCKET NUMBER: 6765 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

CASE FILE DATE: 08/06/07

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11051 | JOHN, SARAMMA<br>19 WASHINGTON DR.<br>LINDENHURST, NY 11757 | 03306 | 1,732.43 SCHEDULED PRIORITY<br>1,732.43 CLAIMED PRIORITY<br>1,732.43 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07<br>02/01/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9741 |
| 07-11051 | JOHNS, BETTY<br>C/O INDYMAC BANK<br>2616 W MAIN ST # D<br>BOZEMAN, MT 59718 | 01215 | 0.00 CLAIMED PRIORITY<br>350.00 CLAIMED UNSECURED<br>350.00 TOTAL CLAIMED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/07<br>10/01/08 | DOCKET NUMBER: 6167 |
| 07-11051 | JOHNS, BETTY<br>8628 HUFFINE LANE # 70<br>BOZEMAN, MT 59718 | 02600 | 175.00 SCHEDULED UNSECURED<br>175.00 CLAIMED UNSECURED | 11/19/07<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11051 | JOHNS, BETTY<br>8628 HUFFINE LANE # 70<br>BOZEMAN, MT 59748 | 02601 | 0.00 SCHEDULED<br>175.00 CLAIMED UNSECURED | 11/19/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | JOHNS, BETTY<br>8628 HUFFINE LANE # 70<br>BOZEMAN, MT 59718 | 02602 | 175.00 CLAIMED UNSECURED | 11/19/07 | |
| 07-11051 | JOHNS, BETTY<br>C/O INDYMAC BANK<br>2616 W MAIN ST # D<br>BOZEMAN, MT 59718 | 02603 | 350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11051 | JOHNSON ET AL V. WHEELER, AMERICAN HOME<br>MORTGAGE CORP ET AL NO. 06-CV-2196-PJM<br>JOHN R. GRIFFIN, HARTMAN & EGELI, LLP<br>116 DEFENSE HIGHWAY, SUITE 300<br>ANNAPOLIS, MD 21401 | 03748 | 0.00 SCHEDULED UNSECURED<br>1,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>12/10/12 | DOCKET NUMBER: 10687 |
| 07-11051 | JOHNSON, ALISA<br>1318 HOLLY RIDGE RUN<br>FORT WAYNE, IN 46845 | 07216 | 807.84 SCHEDULED PRIORITY<br>807.84 CLAIMED PRIORITY<br>807.84 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>06/05/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7506 |
| 07-11051 | JOHNSON, BEVERLY<br>509 W. NATHAN STREET<br>LAKE CRYSTAL, MN 56055 | 07826 | 300.00 SCHEDULED UNSECURED<br>3,814.46 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/09/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | JOHNSON, COLLEEN<br>1272 BELLINGHAM DR<br>OCEANSIDE, CA 920572723 | 00693 | 10,950.00 SCHEDULED PRIORITY<br>13,530.77 SCHEDULED UNSECURED<br>24,480.77 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 09/13/07<br>10/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6178 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | JOHNSON, COLLEEN<br>1272 BELLINGHAM DR<br>OCEANSIDE, CA 920572723 | 00693 | 0.00 SCHEDULED<br>9,418.82 CLAIMED UNSECURED | 09/13/07<br>10/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6178 |
| 07-11051 | JOHNSON, DONALD S.<br>50 LAKELAND AVENUE<br>SAYVILLE, NY 11782 | 01197 | 1,692.31 CLAIMED PRIORITY<br>1,692.31 ALLOWED PRIORITY<br>**** PAID **** | 09/24/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11051 | JOHNSON, JENNIFER<br>1272 BELLINGHAM DRIVE<br>OCEANSIDE, CA 92057 | 00699 | 1,515.00 SCHEDULED PRIORITY<br>1,620.00 CLAIMED PRIORITY<br>1,620.00 ALLOWED PRIORITY<br>**** PAID **** | 09/13/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | JOHNSON, KIMBERLY<br>1212 PLAYERS DR<br>OCEANSIDE, CA 92057-2727 | 00700 | 1,260.00 SCHEDULED PRIORITY<br>1,620.00 CLAIMED PRIORITY<br>1,620.00 ALLOWED PRIORITY<br>**** PAID **** | 09/13/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | JOHNSON, KIMBERLY<br>8050 MAYER AVE<br>PASADENA, MD 21122-1276 | 01027 | 839.85 SCHEDULED PRIORITY<br>840.00 CLAIMED PRIORITY<br>840.00 ALLOWED PRIORITY<br>**** PAID **** | 09/19/07 | SCHEDULED CONT |
| 07-11051 | JOHNSON, LUCILLE M.<br>1348 TROON LANE<br>WEST CHESTER, PA 19380 | 00846 | 3,644.71 SCHEDULED PRIORITY<br>1,918.27 CLAIMED PRIORITY<br>1,918.27 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>05/04/12 | SCHEDULED CONT<br>DOCKET NUMBER: 10441 |
| 07-11051 | JOHNSON, MICHELE<br>173 ROBODA BLVD<br>ROYERSFORD, PA 194682976 | 08548 | 846.30 SCHEDULED PRIORITY<br>846.30 CLAIMED PRIORITY<br>846.30 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08 | SCHEDULED CONT |
| 07-11051 | JOHNSON, PAUL J.<br>20045 VALHALLA SQ<br>ASHBURN, VA 201474146 | 01272 | 10,950.00 SCHEDULED PRIORITY<br>33,950.00 SCHEDULED UNSECURED<br>44,900.00 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 09/27/07<br>12/11/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6702 |
| 07-11051 | JOHNSON, PAUL J.<br>20045 VALHALLA SQ<br>ASHBURN, VA 201474146 | 01272 | 0.00 SCHEDULED<br>33,950.00 CLAIMED UNSECURED | 09/27/07<br>12/11/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6702 |
| 07-11051 | JOHNSON, PHYLLIS<br>6122 4TH ST. CT. NE<br>TACOMA, WA 98422 | 03111 | 0.00 SCHEDULED<br>633.60 CLAIMED PRIORITY<br>633.60 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07<br>05/29/08 | DOCKET NUMBER: 4295 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                   CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | JOHNSON, SHELLEY M.<br>1069 LEJAY ST<br>ORLANDO, FL 32825 | 00761 | 692.31 SCHEDULED PRIORITY<br>692.31 CLAIMED PRIORITY<br>692.31 ALLOWED PRIORITY<br>**** PAID **** | 09/14/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | 07854 | 203,177.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/09/08<br>09/04/09 | Claim waived in settlement (see DN 8009)<br>DOCKET NUMBER: 8009 |
| 07-11051 | JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | 07961 | 10,950.00 CLAIMED PRIORITY<br>386,339.12 CLAIMED UNSECURED<br>397,289.12 TOTAL CLAIMED<br>**** WITHDRAWN **** | 01/09/08<br>06/07/12 | claim waived in settlement (see DN 8009)<br>DOCKET NUMBER: 10476 |
| 07-11051 | JOHNSTON, THOMAS R<br>23 CHAMPNEY PLACE<br>LAGUNA NIGUEL, CA 92677 | 07845 | 2,080.54 SCHEDULED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | JONES, CASSANDRA R<br>3055 EBBTIDE DR<br>EDGEWOOD, MD 21040 | 08412 | 1,611.53 SCHEDULED PRIORITY<br>1,046.15 CLAIMED PRIORITY<br>1,046.15 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | JONES, COTY A<br>3614 W 227TH ST<br>TORRANCE, CA 90505 | 09010 | 8,723.10 SCHEDULED PRIORITY<br>8,723.10 CLAIMED PRIORITY<br>8,723.10 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08 | SCHEDULED CONT |
| 07-11051 | JONES, DALE<br>7508 PORTBURY PARK LANE<br>SUWANEE, GA 30024 | 04027 | 1,239.50 SCHEDULED UNSECURED<br>1,239.50 CLAIMED UNSECURED | 11/30/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | JONES, JENNIFER JJ<br>716 LANGSTON CT<br>ORLANDO, FL 32804 | 03738 | 715.14 SCHEDULED PRIORITY<br>715.14 CLAIMED PRIORITY<br>715.14 ALLOWED PRIORITY<br>**** PAID **** | 11/29/07 | SCHEDULED CONT |
| 07-11051 | JONES, MATTHEW NEWELL<br>35 MOSS RD<br>CAMDEN, TN 38320 | 04341 | 495.00 SCHEDULED UNSECURED<br>495.00 CLAIMED UNSECURED<br>495.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/07 | |
| 07-11051 | JORDAN, DONIQUE<br>9040 ALIMOS RD<br>APPLE VALLEY, CA 92308 | 00760 | 5,016.00 SCHEDULED PRIORITY<br>625.19 SCHEDULED UNSECURED<br>5,641.19 TOTAL SCHEDULED<br>1,512.00 CLAIMED PRIORITY<br>1,512.00 ALLOWED PRIORITY<br>**** PAID **** | 09/14/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | JORGENSEN, ANNE MARIE<br>14 TAYLOR COMMONS<br>YAPHANK, NY 11980 | 01306 | 6,383.65 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11051 | JORGENSEN, ANNE MARIE<br>18 ELMTREE LANE<br>LEVITTOWN, NY 11756 | 07770 | 7,234.81 SCHEDULED PRIORITY<br>4,255.77 CLAIMED PRIORITY<br>4,255.77 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | JORGENSON, REED C.<br>1504 7TH AVE N<br>SAUK RAPIDS, MN 56379-2900 | 10307 | 0.00 SCHEDULED<br>1,963.11 CLAIMED SECURED<br>**** EXPUNGED **** | 04/29/08<br>05/18/09 | DOCKET NUMBER: 7396 |
| 07-11051 | JOVANOVIC, ZORICA<br>1200 GREENWOOD DRIVE<br>MOUNT PROSPECT, IL 60056 | 09330 | 2,950.83 SCHEDULED PRIORITY<br>2,950.83 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | JOY, TRACY<br>PO BOX 5102<br>LYNNWOOD, WA 98046-5102 | 00534 | 1,200.00 SCHEDULED PRIORITY<br>1,200.00 CLAIMED PRIORITY<br>1,200.00 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07 | SCHEDULED CONT |
| 07-11051 | JOYAL, SHELLY L.<br>451 MAIN DUNSTABLE RD<br>NASHUA, NH 03062 | 00855 | 934.61 SCHEDULED PRIORITY<br>934.61 CLAIMED PRIORITY<br>934.61 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | JP MORGAN ACCEPTANCE CORPORATION I,ET AL<br>ATTN: ALEX ROVIRA & GEOFF RAICHT<br>SIDLEY AUSTIN LLP<br>787 SEVENTH AVENUE<br>NEW YORK, NY 10019 | 10275 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/25/08<br>08/15/11 | DOCKET NUMBER: 10130 |
| 07-11051 | JP MORGAN CHASE BANK, N.A.<br>ATTN CHARLES O FREEDGOOD/MANAGING DIR.<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 08258 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>11/18/11 | DOCKET NUMBER: 10258 |
| 07-11051 | JP MORGAN CHASE BANK, N.A.<br>ATTN CHARLES O. FREEDGOOD, MANAGING DIR.<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 08383 | 2,005.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>11/18/11 | DOCKET NUMBER: 10258 |
| 07-11051 | JP MORGAN CHASE BANK, N.A.<br>ATTN CHARLES O. FREEDGOOD<br>MANAGING DIRECTOR<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 08397 | 160,600.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/10/08<br>11/18/11 | DOCKET NUMBER: 10258 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | JULIUS ROEHRS COMPANY<br>ATTN ROBERT W. HOFFBAUER, PRESIDENT<br>1230 HIGHWAY 33<br>FARMINGDALE, NJ 07727 | 02185 | 0.00 SCHEDULED<br>90.95 CLAIMED UNSECURED<br>90.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07 | |
| 07-11051 | JUSTIN MARTELLA<br>C/O RICHARD D. ALTIMUS, ESQ.<br>802 N. IRWIN ST., STE 102<br>HANFORD, CA 93230-3845 | 07607 | 0.00 SCHEDULED<br>28,166.14 CLAIMED UNSECURED | 01/07/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | KADISH, HERBERT S. & PHYLLIS R.<br>2905 WHITEWAY<br>AUSTIN, TX 78757-1616 | 06004 | 4,989.00 CLAIMED UNSECURED<br>4,989.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | KAISER, CANDACE<br>2615 CO RD 75<br>BUTLER, IN 46721 | 00799 | 3,432.92 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/14/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | KAISER, CANDACE R<br>2615 COUNTRY RD 75<br>BUTLER, IN 46721 | 08135 | 3,380.10 SCHEDULED PRIORITY<br>2,880.77 CLAIMED PRIORITY<br>2,880.77 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | KALK, MARY<br>939 MEADOW LN<br>SYCAMORE, IL 60178 | 02421 | 7,266.46 SCHEDULED PRIORITY<br>960.00 CLAIMED UNSECURED<br>960.00 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07<br>12/17/13 | SCHEDULED CONT<br>DOCKET NUMBER: 10934 |
| 07-11051 | KALMONSON, MICHAEL<br>7 FAIR ELMS<br>LAGUNA NIGUEL, CA 92677 | 00708 | 10,096.00 CLAIMED PRIORITY<br>2,884.62 ALLOWED PRIORITY<br>**** PAID **** | 09/13/07<br>09/18/09 | DOCKET NUMBER: 8077 |
| 07-11051 | KAPLAN, CHERYL<br>7 CIRCLE DR<br>SYOSSET, NY 11791 | 00277 | 3,109.62 SCHEDULED PRIORITY<br>3,109.62 CLAIMED PRIORITY<br>3,109.62 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | KAPLAN, MARY JO<br>9804 BEND ST<br>SANTEE, CA 920711926 | 05433 | 152.64 SCHEDULED PRIORITY<br>656.26 CLAIMED PRIORITY<br>656.26 ALLOWED PRIORITY<br>**** PAID **** | 12/13/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | KAPPELMAN, JOSHUA E.<br>1110 PINE STREET<br>OTTAWA, IL 61350 | 00030 | 769.23 SCHEDULED PRIORITY<br>619.00 CLAIMED PRIORITY<br>619.00 ALLOWED PRIORITY<br>**** PAID **** | 08/21/07<br>12/11/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6702 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                                                          PAGE:    470
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                       CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | KAPPELMAN, JOSHUA E.<br>1110 PINE STREET<br>OTTAWA, IL 61350 | 00188 | 2,710.20 SCHEDULED PRIORITY<br>1,845.00 CLAIMED PRIORITY<br>1,845.00 ALLOWED PRIORITY<br>**** PAID **** | 08/30/07<br>12/11/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6703 |
| 07-11051 | KARALIS, CHARLENE D.<br>965 SUMMERSIDE CT<br>VIRGINIA BEACH, VA 23456 | 01152 | 490.38 SCHEDULED PRIORITY<br>490.38 CLAIMED PRIORITY<br>490.38 ALLOWED PRIORITY<br>**** PAID **** | 09/24/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | KARANOVICH, MARK<br>39821 FOX GLOVE COURT<br>LOVETTSVILLE, VA 20180 | 00774 | 10,950.00 SCHEDULED PRIORITY<br>13,473.89 SCHEDULED UNSECURED<br>24,423.89 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 09/14/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | KARANOVICH, MARK<br>39821 FOX GLOVE COURT<br>LOVETTSVILLE, VA 20180 | 00774 | 0.00 SCHEDULED<br>13,576.84 CLAIMED UNSECURED | 09/14/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | KARI, RAJANI R.<br>34 SCOTT ST<br>DIX HILLS, NY 11746 | 00992 | 2,653.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/18/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | KARI, RAJANI R.<br>43645 MEADOW OVERLOOK PL<br>ASHBURN, VA 20147-7488 | 02684 | 2,653.85 SCHEDULED PRIORITY<br>2,653.00 CLAIMED PRIORITY<br>2,653.00 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07 | SCHEDULED CONT |
| 07-11051 | KARNOVSKY, ELENA<br>1260 AVE Y APT 1A<br>BROOKLYN, NY 11235 | 00727 | 4,365.44 SCHEDULED PRIORITY<br>6,275.32 CLAIMED PRIORITY<br>6,275.32 ALLOWED PRIORITY<br>**** PAID **** | 09/13/07 | SCHEDULED CONT |
| 07-11051 | KATANOV, IGOR<br>10244 63RD AVE<br>FOREST HILLS, NY 11375-1046 | 07774 | 1,561.54 SCHEDULED PRIORITY<br>1,561.54 CLAIMED PRIORITY<br>1,561.54 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08<br><br>04/07/09 | SCHEDULED CONT<br>CLAIMED UNDET<br>DOCKET NUMBER: 7234 |
| 07-11051 | KATONA, JESSICA L<br>34 COACHMAN LN<br>LEVITTOWN, NY 11756-4323 | 02637 | 997.11 SCHEDULED PRIORITY<br>997.11 CLAIMED PRIORITY<br>997.11 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | KATZ, RHONDA<br>14 STRATFORD CT<br>NORTH BELLMORE, NY 11710 | 07815 | 2,961.54 SCHEDULED PRIORITY<br>1,480.77 CLAIMED PRIORITY<br>1,480.77 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08 | SCHEDULED CONT |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    471

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | KATZ, RHONDA E.<br>14 STRATFORD CT<br>NORTH BELLMORE, NY 11710 | 00396 | 1,480.77 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/07/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | KATZ, STEVEN J (STEVE)<br>1228 WOODRUFF AVENUE<br>DEERFIELD, IL 60015 | 04051 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>4,390.00 CLAIMED UNSECURED<br>15,340.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/06/09<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | KAUAI ISLAND UTILITY<br>COOPERATIVE<br>ATTN TRACIE JACINTHO<br>LIHUE, HI 96766-2032 | 04304 | 0.00 SCHEDULED<br>90.04 CLAIMED UNSECURED<br>90.04 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | KAULEN, LISA<br>P.O. BOX 257<br>OLYMPIA, WA 98507-0257 | 01739 | 10,950.00 SCHEDULED PRIORITY<br>45,160.30 SCHEDULED UNSECURED<br>56,110.30 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 10/24/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | KAULEN, LISA<br>P.O. BOX 257<br>OLYMPIA, WA 98507-0257 | 01739 | 0.00 SCHEDULED<br>43,814.88 CLAIMED UNSECURED | 10/24/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | KAY, MARY K<br>309 SADDLE COURT<br>CHESAPEAKE, VA 23323 | 07015 | 230.77 SCHEDULED PRIORITY<br>230.77 CLAIMED PRIORITY<br>230.77 ALLOWED PRIORITY<br>**** PAID **** | 01/04/08<br>04/30/10 | SCHEDULED CONT<br>DOCKET NUMBER: 8815 |
| 07-11051 | KAYCEE LLC<br>ATTN GARY ERICKSON, MGR<br>1295 KELLY JOHNSON BLVD<br>SUITE 230<br>COLORADO SPRINGS, CO 80920 | 08051 | 0.00 SCHEDULED<br>42,283.81 CLAIMED UNSECURED | 01/09/08<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | KAZ APPRAISALS LLC<br>PO BOX 364<br>ATTN KAREN A ZIRPOLI, PRESIDENT<br>GAINESVILLE, VA 20156 | 06623 | 325.00 SCHEDULED UNSECURED<br>325.00 CLAIMED UNSECURED<br>325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/31/07 | |
| 07-11051 | KEEFE, SENOA<br>1068 WEST DRIVE<br>SOUTH ELGIN, IL 60177 | 01304 | 1,353.60 SCHEDULED PRIORITY<br>807.52 CLAIMED PRIORITY<br>807.52 ALLOWED PRIORITY<br>**** PAID **** | 09/28/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     472

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | KEENER, STACEY<br>3122 LAUREL RIDGE CIR<br>BRIDGEVILLE, PA 15017 | 06522 | 537.11 SCHEDULED PRIORITY<br>537.11 CLAIMED PRIORITY<br>537.11 ALLOWED PRIORITY<br>**** PAID **** | 12/28/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | KEIM, GISELLE<br>2211 S GRAND BLVD, #208<br>SAINT LOUIS, MO 63104 | 00478 | 1,918.33 SCHEDULED PRIORITY<br>807.69 CLAIMED PRIORITY<br>807.69 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | KEISTER, JOHN<br>2117 CHRISTIAN ST.<br>BALTIMORE, MD 21223 | 01700 | 1,422.83 CLAIMED UNSECURED | 10/22/07 | |
| 07-11051 | KEISTER, JOHN<br>2117 CHRISTIAN ST.<br>BALTIMORE, MD 21223 | 04097 | 2,012.83 CLAIMED UNSECURED | 12/03/07 | |
| 07-11051 | KEITH, DEBRA J.<br>40104 SAGEWOOD DR<br>PALM DESERT, CA 92260 | 00764 | 6,790.30 SCHEDULED PRIORITY<br>6,078.75 CLAIMED PRIORITY<br>6,078.75 ALLOWED PRIORITY<br>**** PAID **** | 09/14/07<br>05/15/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7399 |
| 07-11051 | KELLER, ROCCA (RINA)<br>7321 N OLEANDER AVE<br>CHICAGO, IL 60631 | 06720 | 28,130.71 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 12/31/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | KELLER, ROCCA (RINA)<br>7321 N OLEANDER AVE<br>CHICAGO, IL 60631 | 06720 | 0.00 SCHEDULED<br>17,379.04 CLAIMED UNSECURED | 12/31/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | KELLER, SHANNON<br>14604 S. LIVESAY ROAD<br>OREGON CITY, OR 97045 | 04678 | 2,096.45 SCHEDULED PRIORITY<br>2,096.45 CLAIMED PRIORITY<br>2,096.45 ALLOWED PRIORITY<br>**** PAID **** | 12/06/07<br>04/07/09 | SCHEDULED CONT<br>CLAIMED UNDET<br>DOCKET NUMBER: 7234 |
| 07-11051 | KELLEY, JOCELYN<br>2298 HIAWATHA PARK DR<br>COLUMBUS, OH 43211-2036 | 01139 | 1,033.76 SCHEDULED PRIORITY<br>1,300.00 CLAIMED PRIORITY<br>1,300.00 ALLOWED PRIORITY<br>**** PAID **** | 09/21/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | KELLY SERVICES INC<br>ATTN SHARON HAMDEN, CREDIT MGR.<br>999 W BIG BEAVER RD<br>TROY, MI 48084 | 02888 | 72,468.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/16/07<br>06/18/10 | DOCKET NUMBER: 8936 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | KELLY, AILEEN B.<br>6519 SPRING OAK CT<br>TAMPA, FL 33625 | 05160 | 10,950.00 SCHEDULED PRIORITY<br>3,152.20 SCHEDULED UNSECURED<br>14,102.20 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 12/10/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | KELLY, AILEEN B.<br>1637 S E PARADISE CIRCLE<br>#106<br>CRYSTAL RIVER, FL 34429 | 05160 | 0.00 SCHEDULED<br>3,212.24 CLAIMED UNSECURED | 12/10/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | KELLY, STEPHEN<br>1133 GOLDEN LAKES BLVD<br>APT 822<br>WEST PALM BEACH, FL 33411 | 01503 | 2,169.30 SCHEDULED PRIORITY<br>1,084.65 CLAIMED UNSECURED | 10/11/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | KEMP, MICHAEL J.<br>54 BERKSHIRE RD<br>HOLBROOK, NY 11741 | 00678 | 769.02 SCHEDULED PRIORITY<br>634.62 CLAIMED PRIORITY<br>634.62 ALLOWED PRIORITY<br>**** PAID **** | 09/12/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | KEMPH, LINDA D.<br>2372 W DUSTY WREN DRIVE<br>PHOENIX, AZ 85085 | 01054 | 681.34 CLAIMED UNSECURED | 09/20/07 | |
| 07-11051 | KEMPH, LINDA D.<br>2372 W DUSTY WREN DRIVE<br>PHOENIX, AZ 85085 | 01135 | 3,131.27 SCHEDULED PRIORITY<br>198.35 SCHEDULED UNSECURED<br>3,329.62 TOTAL SCHEDULED<br>1,784.62 CLAIMED PRIORITY<br>1,784.62 ALLOWED PRIORITY<br>**** PAID **** | 09/21/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | KEN'S SIGN SERVICE INC.<br>ATTN TARA HATFIELD, OFFICE MANAGER<br>2121 W. PIMA<br>PHOENIX, AZ 85009 | 02038 | 243.23 SCHEDULED UNSECURED<br>243.23 CLAIMED UNSECURED<br>243.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | KENDRA, ALLISON M.<br>STEVEN T. KENDRA<br>6570 NEW PROVIDENCE DRIVE<br>HARRISBURG, PA 17111 | 02512 | 350.00 SCHEDULED PRIORITY<br>350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | KENNAY, GEORGANN<br>1326 JANET<br>SYCAMORE, IL 60178 | 03316 | 1,692.24 SCHEDULED PRIORITY<br>1,692.24 CLAIMED PRIORITY<br>1,692.24 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    474

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | KENNEDY, BEVERLY A<br>24639 CALUSA BLVD<br>EUSTIS, FL 327367949 | 05525 | 807.69 SCHEDULED PRIORITY<br>807.69 CLAIMED PRIORITY<br>807.69 ALLOWED PRIORITY<br>**** PAID **** | 12/14/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | KENT, APRIL M<br>201 RAMBLEWOOD DR<br>SANFORD, FL 32773 | 07035 | 1,169.22 SCHEDULED PRIORITY<br>1,169.22 CLAIMED PRIORITY<br>1,169.22 ALLOWED PRIORITY<br>**** PAID **** | 01/04/08 | SCHEDULED CONT |
| 07-11051 | KENTWOOD OFFICE FURNITURE LLC<br>ATTN DONALD BOERSMA<br>3063 BRETON RD SE<br>GRAND RAPIDS, MI 49512 | 00588 | 7,579.84 SCHEDULED UNSECURED<br>58,917.17 CLAIMED UNSECURED | 09/05/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11051 | KERR, KEVIN<br>1614 MYRTLEWOOD ST.<br>COSTA MESA, CA 92626 | 08355 | 13,142.31 SCHEDULED PRIORITY<br>140,308.93 SCHEDULED UNSECURED<br>153,451.24 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08 | SCHEDULED CONT |
| 07-11051 | KERR, KEVIN<br>1614 MYRTLEWOOD ST.<br>COSTA MESA, CA 92626 | 08355 | 0.00 SCHEDULED<br>133,650.93 CLAIMED UNSECURED<br>133,650.93 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08 | |
| 07-11051 | KESLER, MOY T<br>720 SPRUCE DR<br>HOLBROOK, NY 11741 | 03064 | 1,200.00 SCHEDULED PRIORITY<br>1,200.00 CLAIMED PRIORITY<br>1,200.00 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | KESSLER SIGN CO.<br>2669 NATIONAL RD.<br>PO BOX 785<br>ZANESVILLE, OH 43702-0785 | 01780 | 8,653.21 CLAIMED UNSECURED<br>8,653.21 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/26/07<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11051 | KESSLER, KATHRYN M.<br>106 DUPONT ST APT 3<br>BROOKLYN, NY 11222 | 00691 | 3,461.54 CLAIMED PRIORITY<br>3,461.54 ALLOWED PRIORITY<br>**** PAID **** | 09/13/07<br>02/09/11 | DOCKET NUMBER: 9778 |
| 07-11051 | KEY LUI, AMY MAN<br>19 WEST STREET<br>NEW HYDE PARK, NY 11040 | 01580 | 2,977.54 SCHEDULED PRIORITY<br>961.50 CLAIMED PRIORITY<br>961.50 ALLOWED PRIORITY<br>**** PAID **** | 10/15/07 | SCHEDULED CONT |
| 07-11051 | KEYSTONE BUSINESS PRODUCTS<br>ATTN TAMMY DOUGHERTY, ACCTG SUPERVISOR<br>2298 BRODHEAD ROAD<br>BETHLEHEM, PA 18020 | 02220 | 148.30 SCHEDULED UNSECURED<br>444.90 CLAIMED UNSECURED | 11/15/07<br>07/18/08 | DOCKET NUMBER: 5169 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:   475

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                               CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | KILDAY, JESSICA A<br>666 KOELBEL COURT<br>BALDWIN, NY 11510 | 06597 | 567.00 SCHEDULED PRIORITY<br>567.00 CLAIMED PRIORITY<br>567.00 ALLOWED PRIORITY<br>**** PAID **** | 12/31/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | KING COUNTY, WASHINGTON<br>KING COUNTY<br>LINDA CRANE NELSEN<br>500 FOURTH AVE.<br>SEATTLE, WA 98104 - 15 | 10143 | 991.18 SCHEDULED PRIORITY<br>1,704.84 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/25/08<br>09/08/09 | ** LATE FILED **SCHEDULED CONT DISP<br>DOCKET NUMBER: 8031 |
| 07-11051 | KING OFFICE SERVICES<br>ATTN ERIKA MAYORGA<br>13535 LARWIN CIRCLE<br>SANTA FE SPRINGS, CA 90670 | 02913 | 19,388.69 SCHEDULED UNSECURED<br>35,117.99 CLAIMED UNSECURED<br>35,117.99 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/21/07 | |
| 07-11051 | KING RELOCATION SERVICES<br>ATTN ERIKA MAYORGA - AR SPECIALIST<br>13535 LARWIN CIRCLE<br>SANTA FE SPRING, CA 90670 | 02914 | 254.00 SCHEDULED UNSECURED<br>1,299.00 CLAIMED UNSECURED<br>1,299.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/21/07 | |
| 07-11051 | KING RELOCATION SERVICES<br>ATTN ERIKA MAYORGA<br>13535 LARWIN CIRCLE<br>SANTA FE SPRINGS, CA 90670 | 02915 | 248.00 SCHEDULED UNSECURED<br>744.00 CLAIMED UNSECURED<br>744.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/21/07 | |
| 07-11051 | KING, CHAD & GRIFFITHS-KING, JENNIFER<br>6019 UNIVERSITY AVE<br>DES MOINES, IA 50311 | 00966 | 164.77 CLAIMED UNSECURED | 09/18/07 | |
| 07-11051 | KING, JULIE L.<br>100 STEAMBOAT DRIVE<br>MOUNT HOLLY, NC 28120 | 00264 | 2,192.31 CLAIMED PRIORITY<br>2,192.31 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>05/29/08 | DOCKET NUMBER: 4289 |
| 07-11051 | KING, SHERYL<br>PO BOX 159<br>MAMARONECK, NY 105430159 | 08695 | 1,384.62 SCHEDULED PRIORITY<br>1,384.62 CLAIMED PRIORITY<br>1,384.62 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08 | SCHEDULED CONT |
| 07-11051 | KINNAMON, JOHN<br>29583 SKIPTON ESTATES DR<br>CORDOVA, MD 21625 | 00541 | 1,795.00 SCHEDULED PRIORITY<br>1,795.00 CLAIMED PRIORITY<br>1,795.00 ALLOWED PRIORITY<br>**** PAID **** | 09/11/07<br>06/30/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7584 |
| 07-11051 | KINNIEBREW, ROBERT L.<br>PO BOX 567<br>WILLINGBORO, NJ 08046 | 01456 | 300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/09/07<br>09/16/08 | DOCKET NUMBER: 5919 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    476

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | KINSLOW, JENNIFER<br>719 3RD AVE<br>EAST NORTHPORT, NY 11731 | 01809 | 2,092.31 SCHEDULED PRIORITY<br>2,092.31 CLAIMED PRIORITY<br>2,092.31 ALLOWED PRIORITY<br>**** PAID **** | 10/31/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | KIPNIS, ROBIE<br>3 YORKE LN<br>OCEAN, NJ 07712 | 01022 | 897.26 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/19/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11051 | KIPNIS, ROBIE<br>3 YORKE LN<br>OCEAN, NJ 07712 | 01060 | 2,470.40 SCHEDULED PRIORITY<br>897.26 SCHEDULED UNSECURED<br>3,367.66 TOTAL SCHEDULED<br>2,470.40 CLAIMED PRIORITY<br>2,470.40 ALLOWED PRIORITY<br>**** PAID **** | 09/20/07 | SCHEDULED CONT |
| 07-11051 | KIRK, CHRISTOPHER<br>PO BOX 801<br>KANEOHE, HI 96744 | 01190 | 1,153.85 SCHEDULED PRIORITY<br>1,153.85 CLAIMED PRIORITY<br>1,153.85 ALLOWED PRIORITY<br>**** PAID **** | 09/24/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | KIRK, GLORIA VS. AMERICAN HOME MTG CORP.<br>2:06-CV02603 ATTN: W STEPHEN GARDNER,<br>MULLINS GARDNER PLC<br>P.O. BOX 41893<br>MEMPHIS, TN 38174 | 07020 | 0.00 SCHEDULED UNSECURED<br>65,182.82 CLAIMED UNSECURED | 01/04/08<br>02/17/09 | SCHEDULED CONT UNLIQ DISP<br>DOCKET NUMBER: 7023 |
| 07-11051 | KITSOS, DEBRA<br>PO BOX 322<br>MASSAPEQUA, NY 11758-0322 | 01069 | 1,877.89 SCHEDULED PRIORITY<br>1,877.88 CLAIMED PRIORITY<br>1,877.88 ALLOWED PRIORITY<br>**** PAID **** | 09/20/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | KKQX-FM<br>8274 HUFFINE LN<br>BOZEMAN, MT 597188118 | 01706 | 728.00 SCHEDULED UNSECURED<br>1,092.00 CLAIMED UNSECURED<br>1,092.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/22/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | KLAR, VIRGINIA<br>681 S. HOLLYBROOK DRIVE # 103<br>PEMBROKE PINES, FL 33025 | 01013 | 1,134.62 SCHEDULED PRIORITY<br>819.44 CLAIMED PRIORITY<br>819.44 ALLOWED PRIORITY<br>**** PAID **** | 09/19/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11051 | KLEIN, LISA A.<br>5712 PONCA RD<br>VIRGINIA BEACH, VA 23462 | 01010 | 628.85 SCHEDULED PRIORITY<br>467.28 CLAIMED PRIORITY<br>467.28 ALLOWED PRIORITY<br>**** PAID **** | 09/19/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                   CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | KLIM, ROBERT E.<br>4495 SHOW LOW LAKE RD<br>LAKESIDE, AZ 85929 | 03382 | 6,285.00 CLAIMED UNSECURED<br>6,825.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/26/07 | CLAIM OUT OF BALANCE |
| 07-11051 | KLINE, BRUCE A<br>PO BOX 6617<br>PAHRUMP, NV 890416617 | 10068 | 0.00 SCHEDULED<br>777.33 CLAIMED UNSECURED<br>777.33 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/12/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | KLINE, BRUCE A.<br>PO BOX 6617<br>PAHRUMP, NV 890416617 | 03222 | 777.33 SCHEDULED UNSECURED<br>777.33 CLAIMED UNSECURED<br>777.33 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07 | |
| 07-11051 | KLINE, VANESSA J<br>16576 SULTANA ST  APT 423<br>HESPERIA, CA 92345-7949 | 02394 | 867.00 SCHEDULED PRIORITY<br>867.00 CLAIMED PRIORITY<br>867.00 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | KLOTZ, LORI<br>7724 EDISTO DR<br>NEW HAVEN, IN 46774 | 03299 | 0.00 SCHEDULED<br>936.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/26/07<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11051 | KLW RESIDENTIAL INC<br>ATTN ROBERT KUSZARCK<br>247 CAYUGA RD<br>BUFFALO, NY 14225 | 02379 | 575.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/16/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | KNAG, PAUL E. JR.<br>60 E 9TH ST,<br># 505<br>NEW YORK, NY 10003 | 05659 | 10,950.00 SCHEDULED PRIORITY<br>33,218.55 SCHEDULED UNSECURED<br>44,168.55 TOTAL SCHEDULED<br>7,500.00 CLAIMED PRIORITY<br>7,500.00 ALLOWED PRIORITY<br>**** PAID **** | 12/18/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5461 |
| 07-11051 | KNAG, PAUL E. JR.<br>60 E 9TH ST,<br># 505<br>NEW YORK, NY 10003 | 05659 | 0.00 SCHEDULED<br>25,165.39 CLAIMED UNSECURED<br>25,165.39 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/18/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | KNAG, PAUL JR.<br>60 E 9TH ST # 505<br>NEW YORK, NY 10003 | 00746 | 3,450.00 CLAIMED PRIORITY<br>3,450.00 ALLOWED PRIORITY<br>**** PAID **** | 09/13/07<br>10/27/08 | DOCKET NUMBER: 6462 |
| 07-11051 | KNAG, PAUL JR.<br>60 E 9TH ST # 505<br>NEW YORK, NY 10003 | 00746 | 6,550.00 CLAIMED UNSECURED | 09/13/07 | |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                               CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | KNAG, PAUL JR.<br>60 E 9TH ST # 505<br>NEW YORK, NY 10003 | 00747 | 2,695.27 CLAIMED UNSECURED<br>2,695.27 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/13/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | KNEIP PUNDT, LISA K<br>8616 LONG MEADOW DR<br>JOHNSTON, IA 50131 | 01460 | 4,804.32 SCHEDULED PRIORITY<br>4,325.86 CLAIMED PRIORITY<br>4,325.86 ALLOWED PRIORITY<br>**** PAID **** | 10/09/07<br>06/13/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4615 |
| 07-11051 | KNIGHT, TERI<br>2471 S BAHAMA WAY<br>AURORA, CO 80013 | 09425 | 2,526.34 SCHEDULED PRIORITY<br>715.97 SCHEDULED UNSECURED<br>3,242.31 TOTAL SCHEDULED<br>1,961.54 CLAIMED PRIORITY<br>1,961.54 ALLOWED PRIORITY<br>**** PAID **** | 01/14/08<br>02/09/11 | ** LATE FILED **SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | KNOTT, SHERRY A. (WALTERS, SHERRY)<br>3468 MORTON PULLIAM ROAD<br>ROXBORO, NC 27574 | 02806 | 250.00 SCHEDULED PRIORITY<br>250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | KNOWLES, JAMES A<br>PO BOX 24073<br>HALETHORPE, MD 212270573 | 03557 | 0.00 SCHEDULED<br>160.00 CLAIMED UNSECURED<br>160.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/27/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | KNOWLES, JONATHAN C<br>815 S. WOLF RD<br>COLUMBIA CITY, IN 46725 | 02804 | 433.60 SCHEDULED PRIORITY<br>433.60 CLAIMED PRIORITY<br>433.60 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07 | SCHEDULED CONT |
| 07-11051 | KNOWLTON, KRISTINE M (KRIS)<br>430 SW 13TH AVE<br>APT 810<br>PORTLAND, OR 972052364 | 06351 | 553.92 SCHEDULED PRIORITY<br>553.92 CLAIMED PRIORITY<br>553.92 ALLOWED PRIORITY<br>**** PAID **** | 12/24/07 | SCHEDULED CONT |
| 07-11051 | KNOX COUNTY TRUSTEE<br>ATTN FRED A. SISK, TRUSTEE<br>P.O. BOX 70<br>KNOXVILLE, TN 37901 | 02878 | 642.67 CLAIMED SECURED<br>**** EXPUNGED **** | 11/09/07<br>08/15/11 | DOCKET NUMBER: 10131 |
| 07-11051 | KNUCKLES, DENEEN<br>2006 CANDELAR DR<br>HIGH POINT, NC 27265-1473 | 04820 | 350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | KNUDSEN, GARY<br>PO BOX 1101<br>MALTA, MT 59538-1101 | 10397 | 400.00 CLAIMED UNSECURED<br>400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/12/08<br>12/11/08 | DOCKET NUMBER: 6703 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                 CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | KNUTH, KIMBERLY<br>1922 ST JOSEPH BLVD<br>FORT WAYNE, IN 46805 | 02402 | 269.28 SCHEDULED PRIORITY<br>269.28 CLAIMED PRIORITY<br>269.28 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | KNUTSON, GLORIA<br>2700 ASSOCIATED ROAD #C64<br>FULLERTON, CA 92835 | 08408 | 182.75 SCHEDULED PRIORITY<br>284.75 CLAIMED PRIORITY<br>284.75 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | KOBIELSKY, PATRICK<br>PO BOX 530459<br>HENDERSON, NV 89053 | 01220 | 9,034.52 SCHEDULED PRIORITY<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 09/25/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | KOBIELSKY, PATRICK<br>PO BOX 530459<br>HENDERSON, NV 89053 | 01220 | 0.00 SCHEDULED<br>125.26 CLAIMED UNSECURED | 09/25/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | KOBORSSY, GHASSAN C.<br>262 PALM VALLEY BLVD #109<br>SAN JOSE, CA 95123 | 03866 | 837.00 CLAIMED UNSECURED<br>837.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/30/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | KOEHLINGER SECURITY TECHNOLOGY<br>ATTN KIM S KOEHLINGER, PRESIDENT<br>421 EAST WASHINGTON BLVD.<br>FORT WAYNE, IN 46802-3219 | 02866 | 0.00 SCHEDULED<br>120.31 CLAIMED UNSECURED<br>120.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/20/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | KOENEMAN, SCOTT<br>3536 BARTER ST<br>SAINT CHARLES, MO 63301-8155 | 07524 | 384.62 SCHEDULED PRIORITY<br>384.62 CLAIMED PRIORITY<br>384.62 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | KOENIG, SARAH / SCHRIER, BENJAMIN/JOSHUA<br>AND LISE<br>C/O STEPHEN H. FINKESLTEIN, ESQ.<br>369 LEXINGTON AVE RM 1201<br>NEW YORK, NY 10017-6527 | 10140 | 0.00 SCHEDULED<br>436,625.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/24/08<br>02/17/09 | DOCKET NUMBER: 7023 |
| 07-11051 | KOERTGE, CAROL A.<br>PO BOX 100<br>CORAM, NY 11727 | 00535 | 1,559.87 SCHEDULED PRIORITY<br>1,559.87 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/07<br>09/17/12 | DOCKET NUMBER: 10584 |
| 07-11051 | KOFAX IMAGE PRODUCTS<br>ATTN HIAM MATTOX, CFO<br>16245 LAGUNA CANYON ROAD<br>IRVINE, CA 92618 | 09750 | 10,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/22/08<br>05/29/08 | DOCKET NUMBER: 4295 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     480

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11051 | KOHL, RICHARD P<br>32 AUDLEY CIR.<br>PLAINVIEW, NY 11803 | 10669 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/05/09<br>04/30/10 | DOCKET NUMBER: 8815 |
| 07-11051 | KOHL, RICHARD P.<br>32 AUDLEY CIR<br>PLAINVIEW, NY 11803 | 00465 | 6,701.54 SCHEDULED PRIORITY<br>5,584.62 CLAIMED PRIORITY<br>5,584.62 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | KOHLBERG, JEFFREY M.<br>2750 COMMONS DR UNIT 207<br>GLENVIEW, IL 60026-7814 | 10095 | 62.00 CLAIMED UNSECURED<br>62.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/13/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | KOHLER PROPERTIES<br>PO BOX 6<br>15 N. E. THIRD STREET<br>GRESHAM, OR 97030 | 02057 | 1,000.00 SCHEDULED UNSECURED<br>1,000.00 CLAIMED UNSECURED | 11/13/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | KOIFMAN, OLEG<br>2832 W 23RD ST APT 4E<br>BROOKLYN, NY 11224 | 00884 | 2,083.33 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | KOIFMAN, OLEG<br>2832 W 23RD ST APT 4E<br>BROOKLYN, NY 11224 | 06769 | 1,923.08 SCHEDULED PRIORITY<br>1,923.08 CLAIMED PRIORITY<br>1,923.08 ALLOWED PRIORITY<br>**** PAID **** | 01/02/08<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | KOLDROCK WATERS, INC<br>P.O. BOX 248<br>EDINBORO, PA 16412 | 02108 | 0.00 SCHEDULED<br>18.53 CLAIMED UNSECURED | 11/13/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11051 | KOPF, DAVID<br>16 PACIFIC GROVE DR<br>ALISO VIEJO, CA 92656 | 07940 | 7,137.86 SCHEDULED PRIORITY<br>3,568.77 CLAIMED PRIORITY<br>3,568.77 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08 | SCHEDULED CONT |
| 07-11051 | KOPPIE, JANE B<br>20558 BROAD RUN DR<br>STERLING, VA 20165 | 06602 | 1,851.20 SCHEDULED PRIORITY<br>1,851.20 CLAIMED PRIORITY<br>1,851.20 ALLOWED PRIORITY<br>**** PAID **** | 12/31/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | KORBLER, JUDITH<br>204 WHITE CAP LANE<br>NEWPORT COAST, CA 92657 | 06377 | 1,800.00 SCHEDULED UNSECURED<br>1,800.00 CLAIMED UNSECURED<br>1,800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/26/07 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    481

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | KORDIC, TOMISLAV (TOM)<br>2 HILTON COURT<br>STONY BROOK, NY 11790 | 05964 | 2,788.46 SCHEDULED PRIORITY<br>2,788.46 CLAIMED PRIORITY<br>2,788.46 ALLOWED PRIORITY<br>**** PAID **** | 12/20/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | KOSS, MARILYN J<br>150 SMETHWICK LANE<br>ELK GROVE VILLAGE, IL 60007 | 07718 | 4,159.62 SCHEDULED PRIORITY<br>2,773.08 CLAIMED PRIORITY<br>2,773.08 ALLOWED PRIORITY<br>**** PAID **** | 01/08/08<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | KOUMANTAKIS, GEORGE G<br>8 SOUTH EAGLE CIRCLE<br>AURORA, CO 80012 | 10209 | 20,133.69 CLAIMED SECURED<br>**** EXPUNGED **** | 04/14/08<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11051 | KOURIL, LUANN<br>47 STEVEN PL<br>CORAM, NY 11727-4500 | 01065 | 1,292.31 SCHEDULED PRIORITY<br>1,292.31 CLAIMED PRIORITY<br>1,292.31 ALLOWED PRIORITY<br>**** PAID **** | 09/20/07<br>05/15/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7399 |
| 07-11051 | KOVAC, SANJA S<br>7871 TYSON OAKS CIR<br>VIENNA, VA 22182-3935 | 04690 | 1,116.92 SCHEDULED PRIORITY<br>1,116.92 CLAIMED PRIORITY<br>1,116.92 ALLOWED PRIORITY<br>**** PAID **** | 12/06/07 | SCHEDULED CONT |
| 07-11051 | KOVES, PAMELA<br>1463 STARK AVE NW<br>GRAND RAPIDS, MI 49534 | 07586 | 1,131.92 SCHEDULED PRIORITY<br>1,131.92 CLAIMED PRIORITY<br>1,131.92 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08 | SCHEDULED CONT |
| 07-11051 | KRENGER REAL ESTATE<br>ATTN JOHN R KRENGER<br>3304 NORTH HALSTED<br>CHICAGO, IL 60657 | 05627 | 2,500.00 SCHEDULED UNSECURED<br>2,500.00 CLAIMED UNSECURED<br>2,500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/18/07 | |
| 07-11051 | KRIEGER, DENISE<br>3019 CHESTNUT AVE<br>MEDFORD, NY 11763-1825 | 01583 | 0.00 CLAIMED PRIORITY<br>21.40 CLAIMED SECURED<br>64.75 CLAIMED UNSECURED<br>1,385.65 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/15/07<br>11/13/09 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 8297 |
| 07-11051 | KRIEGER, DENISE A<br>3019 CHESTNUT AVE<br>MEDFORD, NY 11763-1825 | 07549 | 1,328.20 SCHEDULED PRIORITY<br>1,328.20 CLAIMED PRIORITY<br>1,328.20 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08 | SCHEDULED CONT |
| 07-11051 | KRIEGER, JACQUELYN<br>1602 WAVE AVE<br>MEDFORD, NY 11763 | 01584 | 1,266.46 SCHEDULED PRIORITY<br>1,266.30 CLAIMED PRIORITY<br>1,266.30 ALLOWED PRIORITY<br>**** PAID **** | 10/15/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |

CLAIMS REGISTER AS OF 02/19/15                                                PAGE:    482

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | KRIEGER, JENNIFER<br>1602 WAVE AVE<br>MEDFORD, NY 11763-1738 | 01585 | 0.00 CLAIMED PRIORITY<br>1,010.70 CLAIMED UNSECURED<br>1,010.70 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/15/07<br>02/08/11 | DOCKET NUMBER: 9777 |
| 07-11051 | KRIEGER, JENNIFER M<br>1602 WAVE AVE<br>MEDFORD, NY 11763-1738 | 06795 | 1,010.59 SCHEDULED PRIORITY<br>1,010.59 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>1,010.59 TOTAL CLAIMED<br>1,010.59 ALLOWED PRIORITY<br>**** PAID **** | 01/02/08 | SCHEDULED CONT |
| 07-11051 | KRIMPER, ROBERT P<br>75 MCCULLOCH DR<br>HUNTINGTN STA, NY 117467905 | 02919 | 3,230.77 SCHEDULED PRIORITY<br>3,230.77 CLAIMED PRIORITY<br>3,230.77 ALLOWED PRIORITY<br>**** PAID **** | 11/21/07 | SCHEDULED CONT |
| 07-11051 | KRISTIN JACOBSON APPRAISAL COMPANY<br>ATTN KRISTIN JACOBSON, OWNER<br>15 W SECOND ST<br>MORGAN HILL, CA 95037 | 03865 | 1,750.00 CLAIMED UNSECURED | 11/30/07 | Amends claim number 1182 |
| 07-11051 | KRUCEK, DANIEL<br>20835 N COUNTY LN<br>DEER PARK, IL 60010 | 03181 | 0.00 SCHEDULED<br>1,849.26 CLAIMED PRIORITY<br>1,849.26 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | KRUSE WAY, LLC<br>SCOTT H. OLSON, ESQ.<br>SEYFARTH SHAW LLP<br>560 MISSION STREET, SUITE 3100<br>SAN FRANCISCO, CA 94105-2930 | 06146 | 160,794.00 CLAIMED UNSECURED<br>80,397.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/21/07<br>04/07/09 | DOCKET NUMBER: 7232 |
| 07-11051 | KRUSE WAY, LLC<br>SCOTT H. OLSON, ESQ.<br>SEYFARTH SHAW LLP<br>560 MISSION STREET, SUITE 3100<br>SAN FRANCISCO, CA 94105-2930 | 06148 | 171,621.72 CLAIMED UNSECURED<br>85,810.86 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/21/07<br>04/07/09 | DOCKET NUMBER: 7232 |
| 07-11051 | KUHN, ASHLEY<br>46 BUCKSKIN LN<br>SELDEN, NY 11784 | 07000 | 320.00 SCHEDULED PRIORITY<br>320.00 CLAIMED UNSECURED | 01/04/08<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | KUO, YU NUNG<br>35 N WOODHULL RD<br>HUNTINGTON, NY 11743 | 03796 | 2,500.00 SCHEDULED PRIORITY<br>2,500.00 CLAIMED PRIORITY<br>2,500.00 ALLOWED PRIORITY<br>**** PAID **** | 11/29/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 07-11051 | KUSSMANN, CHERYL<br>200 N ARLINGTON HEIGHTS RD APT 521<br>ARLINGTON HTS, IL 60004-6050 | 01901 | 830.77 SCHEDULED PRIORITY<br>830.77 CLAIMED PRIORITY<br>830.77 ALLOWED PRIORITY<br>**** PAID **** | 11/05/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | KYLE, VIRGIL<br>14 PONDERS END<br>LAGUNA NIGUEL, CA 92677 | 09911 | 10,950.00 SCHEDULED PRIORITY<br>23,456.14 SCHEDULED UNSECURED<br>34,406.14 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>23,456.14 CLAIMED UNSECURED<br>34,406.14 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/16/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | L H MARKS<br>PO BOX 10126<br>JACKSONVILLE, FL 32247 | 02643 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED | 11/19/07<br>01/12/10 | DOCKET NUMBER: 8492 |
| 07-11051 | LABEAU, KELLY C.<br>10507 118TH TERRACE<br>LARGO, FL 33773 | 01417 | 730.77 SCHEDULED PRIORITY<br>730.77 CLAIMED PRIORITY<br>730.77 ALLOWED PRIORITY<br>**** PAID **** | 10/04/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | LACERA/GATEWAY RIVERSIDE, INC.<br>C/O THOMAS J LEANSE, ESQ.<br>KATTEN MUCHIN ROSENMAN LLP<br>2029 CENTURY PARK EAST, STE 2600<br>LOS ANGELES, CA 90067-3012 | 04160 | 111,219.24 CLAIMED UNSECURED | 12/03/07 | |
| 07-11051 | LACERA/GATEWAY RIVERSIDE, INC.<br>C/O THOMAS J LEANSE, ESQ.<br>KATTEN MUCHIN ROSENMAN LLP<br>2029 CENTURY PARK EAST, STE 2600<br>LOS ANGELES, CA 90067-3012 | 04160 | 3,337.54 CLAIMED PRIORITY<br>0.00 ALLOWED<br>**** PAID **** | 12/03/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | LACERENZA, DENISE<br>307 COMMONWEALTH STREET<br>FRANKLIN SQUARE, NY 11010 | 05174 | 1,057.69 SCHEDULED PRIORITY<br>1,057.69 CLAIMED PRIORITY<br>1,057.69 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | LACOMBE, LINDA M<br>6105 BROOKWOOD DR<br>OAK FOREST, IL 60452 | 08558 | 92.00 SCHEDULED PRIORITY<br>92.00 CLAIMED PRIORITY<br>92.00 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | LACOMBE, MICHAEL J<br>6105 BROOKWOOD DR<br>OAK FOREST, IL 60452 | 08557 | 1,873.08 SCHEDULED PRIORITY<br>1,500.00 CLAIMED PRIORITY<br>1,500.00 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08<br>04/30/10 | SCHEDULED CONT<br>DOCKET NUMBER: 8815 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    484

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | LADD, BRIAN K.<br>3339 E WALTANN LN<br>PHOENIX, AZ 85032-0814 | 00380 | 444.00 SCHEDULED PRIORITY<br>444.00 CLAIMED PRIORITY<br>444.00 ALLOWED PRIORITY<br>**** PAID **** | 09/07/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | LAHENS, JUDITH E<br>7 CHELMSFORD DR<br>WHEATLEY HEIGHTS, NY 11798 | 02216 | 484.62 SCHEDULED PRIORITY<br>484.62 CLAIMED PRIORITY<br>484.62 ALLOWED PRIORITY<br>**** PAID **** | 11/15/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | LAIRD, MARTY G<br>722 REINKE RD<br>BALLWIN, MO 63021 | 07550 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | LAKE, JEFF<br>6872 STONE RIDGE PL<br>TUCSON, AZ 85750 | 00332 | 21,673.17 CLAIMED UNSECURED<br>21,673.17 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/05/07<br>06/21/10 | DOCKET NUMBER: 8948 |
| 07-11051 | LAKE, JEFFREY<br>6872  E. STONE RIDGE PLACE<br>TUCSON, AZ 85750 | 05449 | 10,950.00 SCHEDULED PRIORITY<br>377,593.27 SCHEDULED UNSECURED<br>388,543.27 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 12/13/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | LAKE, JEFFREY<br>6872  E. STONE RIDGE PLACE<br>TUCSON, AZ 85750 | 05449 | 0.00 SCHEDULED<br>379,543.82 CLAIMED UNSECURED | 12/13/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | LALIME, JOHN<br>4040 8TH PLACE<br>VERO BEACH, FL 32960 | 02101 | 960.00 SCHEDULED PRIORITY<br>960.00 CLAIMED PRIORITY<br>960.00 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | LALLI, JEANNE<br>379 SHERMAN AVE<br>HAWTHORNE, NY 10532 | 02445 | 10,613.07 SCHEDULED PRIORITY<br>6,000.00 CLAIMED PRIORITY<br>6,000.00 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | LAMAR ADVERTISING COMPANY<br>ATTN: CREDIT DEPARTMENT<br>PO BOX 66338<br>BATON ROUGE, LA 70896 | 08233 | 0.00 SCHEDULED<br>1,200.00 CLAIMED UNSECURED<br>1,200.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | LAMB, CARL<br>20 ARONIMINK LANE<br>PINEHURST, NC 28374 | 01600 | 11,177.47 CLAIMED PRIORITY<br>1,978.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>13,155.47 TOTAL CLAIMED | 09/17/07<br>10/02/08 | DOCKET NUMBER: 6178 |

EPIQ BANKRUPTCY SOLUTIONS, LLC