U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11051 | LAMB, PEGGY A<br>400 JASINSKI ST<br>MANVILLE, NJ 08835 | 02277 | 1,815.46 SCHEDULED PRIORITY<br>442.38 CLAIMED PRIORITY<br>442.38 ALLOWED PRIORITY<br>**** PAID **** | 11/15/07<br>01/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 6839 |
| 07-11051 | LAMBERT APPRAISAL SERVICES<br>15029 N THOMPSON PARK PKWY # B111-417<br>SCOTTSDALE, AZ 852602217 | 04751 | 150.00 SCHEDULED UNSECURED<br>950.00 CLAIMED UNSECURED<br>950.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/06/07 | |
| 07-11051 | LAMBIASE, GILDA A<br>7780 HIGHLANDS<br>CIRCLE<br>MARGATE, FL 33063 | 08001 | 1,130.77 SCHEDULED PRIORITY<br>1,130.77 CLAIMED PRIORITY<br>1,130.77 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | LAMBIASI, ANTONINO (ANTHONY)<br>162 50 98TH ST<br>HOWARD BEACH, NY 11414 | 05300 | 756.00 SCHEDULED PRIORITY<br>756.00 CLAIMED PRIORITY<br>756.00 ALLOWED PRIORITY<br>**** PAID **** | 12/12/07<br>02/01/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9741 |
| 07-11051 | LAMBRIANIDIS, FOTINI<br>19-23 23RD AVENUE<br>ASTORIA, NY 11105 | 04354 | 350.00 SCHEDULED PRIORITY<br>350.00 CLAIMED UNSECURED | 12/03/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | LAMEIRAO, VALDEMAR M<br>222-25 DAVENPORT AVENUE<br>2ND FLOOR<br>QUEENS VILLAGE, NY 11428 | 07562 | 0.00 SCHEDULED<br>12,526.85 CLAIMED PRIORITY<br>2,000.00 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>12/13/13 | DOCKET NUMBER: 10932 |
| 07-11051 | LAMONICA, MICHELE A<br>30 MOHAWK PLACE<br>MASSAPEQUA, NY 11758 | 07495 | 4,961.54 SCHEDULED PRIORITY<br>3,307.69 CLAIMED PRIORITY<br>3,307.69 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | LAMORE, JESSICA<br>6118 37TH STREET<br>APT B<br>LUBBOCK, TX 79407 | 00416 | 1,153.84 SCHEDULED PRIORITY<br>1,362.97 CLAIMED PRIORITY<br>1,362.97 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | LANCASTER TOWN<br>ATTN CHARITY BLANCHETTE, TAX COLLECTOR<br>25 MAIN ST<br>LANCASTER, NH 03584 | 10008 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>1,260.64 CLAIMED SECURED<br>**** EXPUNGED ****<br>1,260.64 TOTAL CLAIMED | 02/28/08<br>04/07/09 | DOCKET NUMBER: 7234 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | LANDMARK V AMERICAN HOME MORTGAGE CORP<br>K MCCRACKEN & J CHESNUT 3:06-CV-116-JTC<br>JD DALBEY CHILIVIS COCHRAN LARKINS BEVER<br>3127 MAPLE DRIVE, NE<br>ATLANTA, GA 30305 | 08382 | 0.00 SCHEDULED UNSECURED<br>310,384.72 CLAIMED UNSECURED<br>77,596.18 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08 | |
| 07-11051 | LANDSAFE<br>ATTN: DAVID ZULAUF<br>8511 FALLBROOK AVENUE - MS: WH-51Z<br>WEST HILLS, CA 91304 | 09442 | 4,245.27 CLAIMED UNSECURED | 01/14/08 | |
| 07-11051 | LANE, SALLY M<br>PO BOX 4598<br>WEST RICHLAND, WA 99353-4009 | 02451 | 0.00 SCHEDULED<br>1,985.00 CLAIMED PRIORITY<br>1,985.00 CLAIMED UNSECURED<br>1,985.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/16/07<br>04/07/09 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 7233 |
| 07-11051 | LANE, SARAH A<br>1496 E ANTELOPE RD<br>DOUGLAS, WY 82633 | 06136 | 486.00 SCHEDULED PRIORITY<br>486.00 CLAIMED PRIORITY<br>486.00 ALLOWED PRIORITY<br>**** PAID **** | 12/21/07<br>01/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 6839 |
| 07-11051 | LANER MUCHIN DOMBROW<br>BECKER LEVING & TOMINBERG, LTD<br>ATTN ROBERT H. BROWN, DIRECTOR<br>515 NORTH STATE STREET, SUITE # 2800<br>CHICAGO, IL 60610 | 06442 | 0.00 SCHEDULED<br>2,122.50 CLAIMED UNSECURED<br>2,122.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/26/07<br>07/16/10 | DOCKET NUMBER: 9016 |
| 07-11051 | LANGUAGE LINE SERVICES<br>ATTN ANGEL SANTOS<br>P.O. BOX 16012<br>MONTERY, CA 93942-6012 | 02868 | 0.00 SCHEDULED<br>3,844.45 CLAIMED UNSECURED<br>3,844.45 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/20/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | LARADY, DINA<br>13 MORGAN DR UNIT 209<br>NATICK, MA 01760 | 03053 | 1,943.27 SCHEDULED PRIORITY<br>1,943.27 CLAIMED PRIORITY<br>1,943.27 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07 | SCHEDULED CONT |
| 07-11051 | LARIMER COUNTY, COLORADO<br>COUNTY TREASURER<br>ATTN GARY STOKER, SENIOR ACCOUNTANT<br>PO BOX 1250<br>FORT COLLINS, CO 80522-1250 | 04256 | 0.00 SCHEDULED PRIORITY<br>1,533.54 CLAIMED PRIORITY<br>1,533.54 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07 | |
| 07-11051 | LAROCCA, ANDREW J.<br>32 RHODE ISLAND AVE<br>MASSAPEQUA, NY 11758 | 06945 | 2,769.23 SCHEDULED PRIORITY<br>2,769.23 CLAIMED PRIORITY<br>2,769.23 ALLOWED PRIORITY<br>**** PAID **** | 01/03/08<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | LAROSA, VICTOR P<br>12910 E SUMMIT DR<br>SCOTTSDALE, AZ 85259 | 10027 | 0.00 SCHEDULED<br>1,031.00 CLAIMED UNSECURED | 03/06/08<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11051 | LARSEN, ELIZABETH<br>10727 MAYFIELD LANE<br>HUNTLEY, IL 60142 | 03572 | 0.00 SCHEDULED<br>294.17 CLAIMED UNSECURED<br>294.17 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/27/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | LARSEN, LESLIE<br>0N611 SUZANNE DR<br>WINFIELD, IL 60190 | 01691 | 2,925.44 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/22/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | LARSEN, LESLIE J<br>0N611 SUZANNE DR<br>WINFIELD, IL 60190 | 02461 | 2,507.75 SCHEDULED PRIORITY<br>2,507.75 CLAIMED PRIORITY<br>2,507.75 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07<br>06/13/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4615 |
| 07-11051 | LARSEN, LINDA<br>16252 TREASURE COVE<br>BULLARD, TX 75757 | 07333 | 10,950.00 SCHEDULED PRIORITY<br>7,673.34 SCHEDULED UNSECURED<br>18,623.34 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>7,767.51 CLAIMED UNSECURED<br>18,717.51 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/07/08<br>08/11/09 | DOCKET NUMBER: 7930 |
| 07-11051 | LARSON, MISTY<br>C/O CHRISTINA M. HENRY, ATTORNEY<br>1833 N 105TH STREET, SUITE 200<br>SEATTLE, WA 98133 | 08686 | 100,000.00 CLAIMED UNSECURED<br>100,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08 | |
| 07-11051 | LASALLE BANK NATIONAL ASSOCIATION<br>ATTN RITA LOPEZ, VICE PRESIDENT<br>C/O GLOBAL SECURITIES AND TRUST SERVICES<br>135 SOUTH LASALLE STREET, STE 1511<br>CHICAGO, IL 60603 | 09014 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11051 | LASALLE BANK NATIONAL ASSOCIATION<br>ATN RITA LOPEZ, VICE PRESIDENT<br>C/O GLOBAL SECURITIES AND TRUST SERVICES<br>135 SOUTH LASALLE STREET, STE 1511<br>CHICAGO, IL 60603 | 09016 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11051 | LASKO, JAMES<br>210 ELLINGTON AVE W<br>GARDEN CITY, NY 11530-5067 | 00225 | 10,950.00 SCHEDULED PRIORITY<br>10,894.00 SCHEDULED UNSECURED<br>21,844.00 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 08/31/07 | SCHEDULED CONT |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | LASKO, JAMES<br>210 ELLINGTON AVE W<br>GARDEN CITY, NY 11530-5067 | 00225 | 0.00 SCHEDULED<br>10,350.00 CLAIMED UNSECURED<br>10,350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/31/07 | |
| 07-11051 | LASLO, SUSAN<br>105 WOOSTER ST<br>BETHEL, CT 06801 | 07047 | 1,275.00 SCHEDULED PRIORITY<br>1,275.00 CLAIMED PRIORITY<br>1,275.00 ALLOWED PRIORITY<br>**** PAID **** | 01/04/08 | SCHEDULED CONT |
| 07-11051 | LATTANZA, EMANUEL<br>138 THUNDER RD<br>HOLBROOK, NY 11741 | 00321 | 7,903.85 SCHEDULED PRIORITY<br>7,903.85 CLAIMED PRIORITY<br>7,903.85 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | LATTANZA, EMANUEL<br>138 THUNDER RD<br>HOLBROOK, NY 11741 | 08374 | 34,249.80 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/08<br>10/27/08 | DOCKET NUMBER: 6462 |
| 07-11051 | LAUER, MICHELLE M<br>14586 W CATALINA DR<br>GOODYEAR, AZ 853958342 | 10112 | 0.00 SCHEDULED<br>6.00 CLAIMED UNSECURED<br>6.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/17/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | LAUREN PROPERTIES LP<br>CARNEGIE C/O KATHIE BAGINSKI<br>27500 DETROIT RD., STE. 300<br>WESTLAKE, OH 44145 | 09068 | 66,341.02 CLAIMED UNSECURED<br>66,341.02 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08 | |
| 07-11051 | LAUREN PROPERTIES LP/CARNEGIE<br>C/O KATHIE BAGINSKI<br>27500 DETROIT RD., STE. 300<br>WESTLAKE, OH 44145 | 09068 | 3,400.00 CLAIMED SECURED<br>3,400.00 ALLOWED SECURED<br>**** PAID **** | 01/11/08 | |
| 07-11051 | LAURETTI, MICHAEL<br>205 MINEOLA BLVD., APT 5A<br>MINEOLA, NY 11501 | 01542 | 918.46 SCHEDULED PRIORITY<br>900.00 CLAIMED PRIORITY<br>900.00 ALLOWED PRIORITY<br>**** PAID **** | 10/12/07 | SCHEDULED CONT |
| 07-11051 | LAVALENCIA HOTEL<br>ATTN DONNA VANBELLE - A/R<br>1132 PROSPECT STREET<br>LAJOLLA, CA 92037 | 02911 | 0.00 SCHEDULED<br>43,618.59 CLAIMED UNSECURED<br>43,618.59 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/21/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | LAVAN, EILEEN M<br>165 CROWELL ST.<br>HEMPSTEAD, NY 11550 | 04052 | 4,027.46 SCHEDULED PRIORITY<br>4,027.46 CLAIMED PRIORITY<br>4,027.46 ALLOWED PRIORITY<br>**** PAID **** | 11/30/07<br>08/11/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7940 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                           CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11051 | LAVAN, EILEEN M<br>165 CROWELL STREET<br>HEMPSTEAD, NY 11550 | 10710 | 6,041.25 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/30/07<br>09/03/09 | DOCKET NUMBER: 8005 |
| 07-11051 | LAVAN, EILEEN M.<br>165 CROWELL STREET<br>HEMPSTEAD, NY 11550 | 01694 | 6,041.25 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/22/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | LAVENAU, SUSAN E.<br>PO BOX 7422<br>RENO, NV 895107422 | 07441 | 0.00 SCHEDULED<br>500.00 CLAIMED UNSECURED<br>500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | LAVENSKI, KATHLEEN<br>814 GRAHAM RD<br>SOUTH WINDSOR, CT 06074 | 00571 | 1,809.60 SCHEDULED PRIORITY<br>1,809.60 CLAIMED PRIORITY<br>1,809.60 ALLOWED PRIORITY<br>**** PAID **** | 09/11/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | LAWRENCE, DANA<br>4640 WATSON DR<br>DOYLESTOWN, PA 18901 | 00664 | 2,884.62 SCHEDULED PRIORITY<br>2,884.62 CLAIMED PRIORITY<br>2,884.62 ALLOWED PRIORITY<br>**** PAID **** | 09/12/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | LAWRENCE, JOY<br>165 COMMACK RD<br>DEER PARK, NY 11729 | 06998 | 3,908.85 SCHEDULED PRIORITY<br>2,136.54 CLAIMED PRIORITY<br>2,136.54 ALLOWED PRIORITY<br>**** PAID **** | 01/04/08<br>06/13/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4615 |
| 07-11051 | LAWRENCE, RICHARD P. III & MERLA P.<br>6154 105TH AVE<br>PINEALLAS PARK, FL 337822526 | 01882 | 0.00 CLAIMED SECURED<br>7,844.45 CLAIMED UNSECURED<br>7,844.45 TOTAL CLAIMED<br>7,844.45 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/05/07 | CONSTRUCTION LOAN |
| 07-11051 | LAWSON, ALICE F.<br>2213 BROKEN OAK ROAD<br>FORT WAYNE, IN 46818 | 01435 | 780.77 SCHEDULED PRIORITY<br>780.77 CLAIMED PRIORITY<br>780.77 ALLOWED PRIORITY<br>**** PAID **** | 10/05/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | LAWTON E. GRANTHAM, JR., SRA<br>P.O. BOX 997<br>FORTSON, GA 31808 | 02626 | 350.00 SCHEDULED UNSECURED<br>392.00 CLAIMED UNSECURED<br>392.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | LBA MELVILLE ASSOCIATES LP<br>C/O RICHARDS LAYTON & FINGER, P.A.<br>ATTN: JASON MADRON<br>920 N. KING STREET<br>WILMINGTON, DE 19801 | 07611 | 0.00 SCHEDULED<br>448,000.00 CLAIMED UNSECURED<br>448,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08 | |
| 07-11051 | LBA MELVILLE ASSOCIATES LP<br>C/O RICHARDS LAYTON & FINGER P.A.<br>ATTN: JASON MADRON<br>920 N. KING STREET<br>WILMINGTON, DE 19801 | 07615 | 68,023.37 SCHEDULED UNSECURED<br>97,085.73 CLAIMED UNSECURED<br>97,085.73 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08 | |
| 07-11051 | LBM OFFICE SOLUTTIONS,INC<br>ATTN CHERYL STINNETT, OFFICE ADMIN.<br>P.O. BOX 954<br>LYNCHBURG, VA 24505 | 02573 | 143.13 SCHEDULED UNSECURED<br>143.13 CLAIMED UNSECURED<br>143.13 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | LEACOCK, REBECCA<br>9713 WHITESTONE TERRACE<br>ROCK HILL, MO 63119 | 01424 | 2,422.98 SCHEDULED PRIORITY<br>1,211.56 CLAIMED PRIORITY<br>1,211.56 ALLOWED PRIORITY<br>**** PAID **** | 10/04/07<br>06/30/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7584 |
| 07-11051 | LEADER PUBLICATIONS<br>ATTN PAM LAPLANT<br>PO BOX 159<br>FESTUS, MO 63028 | 02691 | 0.00 SCHEDULED<br>3,575.00 CLAIMED UNSECURED<br>3,575.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | LEAF, DIETRA<br>36A MELMORE GARDENS<br>EAST ORANGE, NJ 07017 | 00181 | 1,384.58 SCHEDULED PRIORITY<br>1,384.32 CLAIMED PRIORITY<br>1,384.32 ALLOWED PRIORITY<br>**** PAID **** | 08/30/07<br>02/17/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7022 |
| 07-11051 | LEBEUF, KATHLEEN A<br>1309 RUNNING SPRINGS RD #4<br>WALNUT CREEK, CA 94559 | 02361 | 6,923.08 SCHEDULED PRIORITY<br>6,923.08 CLAIMED PRIORITY<br>6,923.08 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | LEBLANC, SARA<br>1523 CRESCENT SHORES LANE<br>SEABROOK, TX 77586 | 01341 | 198.55 CLAIMED UNSECURED | 10/01/07 | |
| 07-11051 | LECHNER, ELLEN<br>1231 SYCAMORE AVE<br>BOHEMIA, NY 11716 | 00213 | 4,436.41 SCHEDULED PRIORITY<br>4,436.41 CLAIMED PRIORITY<br>4,436.41 ALLOWED PRIORITY<br>**** PAID **** | 08/31/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     491

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | LEE, SHAOWEI<br>PO BOX 360765<br>MILPITAS, CA 95036 | 03102 | 4,458.47 SCHEDULED PRIORITY<br>4,458.47 CLAIMED PRIORITY<br>4,458.47 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11051 | LEE, WENDY Y.<br>58 TIFFANY DR.<br>EAST HANOVER, NJ 07936 | 06921 | 10,416.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11051 | LEEWAY INSPECTION CO.,INC.<br>298<br>8250 CALVINE RD STE C<br>SACRAMENTO, CA 958289313 | 02713 | 0.00 SCHEDULED<br>240.00 CLAIMED UNSECURED<br>240.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | LEGAULT, SICILY A.<br>1107 NAVADO PL<br>BERTHOUD, CO 80513-1351 | 01455 | 807.84 SCHEDULED PRIORITY<br>673.20 CLAIMED PRIORITY<br>673.20 ALLOWED PRIORITY<br>**** PAID **** | 10/09/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | LEHMAN & EILEN LLP<br>50 CHARLES LINDBERGH BOULEVARD<br>UNIONDALE, NY 11553-3612 | 02859 | 23,474.91 SCHEDULED UNSECURED<br>18,706.63 CLAIMED UNSECURED<br>18,706.63 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/20/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | LEHMAN BROTHERS SPECIAL FINANCING INC<br>LATHAM WATKINS LLP<br>ATT ROBERT J ROSENBERG & MICHAEL J RIELA<br>885 THIRD AVENUE<br>NEW YORK, NY 10022 | 09036 | 0.00 CLAIMED ADMINISTRATIVE<br>749,057.95 CLAIMED SECURED<br>374,528.98 ALLOWED UNSECURED<br>**** ALLOWED ****<br>749,057.95 TOTAL CLAIMED | 01/11/08<br>05/11/12 | DOCKET NUMBER: 10450 |
| 07-11051 | LEHMAN, APRIL C<br>305 TYNDALL DR.<br>BURLINGTON, NC 27215 | 08555 | 2,727.85 SCHEDULED PRIORITY<br>2,727.85 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11051 | LEHMAN, APRIL C<br>305 TYNDALL DR.<br>BURLINGTON, NC 27215 | 08556 | 600.75 SCHEDULED PRIORITY<br>600.75 CLAIMED PRIORITY<br>600.75 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08 | SCHEDULED CONT |
| 07-11051 | LEHMANN, DAVID<br>328 PARIS AVE SE APT 1<br>GRAND RAPIDS, MI 49503-5460 | 01049 | 915.04 SCHEDULED PRIORITY<br>915.04 CLAIMED PRIORITY<br>915.04 ALLOWED PRIORITY<br>**** PAID **** | 09/20/07<br>06/30/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7584 |
| 07-11051 | LEIBER, KIMBERLY<br>707 WEST SANTA ANA STREET #290<br>ANAHEIM, CA 92805 | 00906 | 494.76 SCHEDULED PRIORITY<br>494.76 CLAIMED PRIORITY<br>494.76 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>02/01/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9741 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | LELIN, DORIS<br>347 PENNSYLVANIA AVE<br>NORTH BAY SHORE, NY 11706 | 06246 | 648.18 SCHEDULED PRIORITY<br>648.18 CLAIMED PRIORITY<br>648.18 ALLOWED PRIORITY<br>**** PAID **** | 12/24/07<br>07/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5175 |
| 07-11051 | LEMAY MOBILE SHREDDING<br>ATTN AMY LOWERS, OPR AST.<br>2910 HOGUM BAY ROAD NE<br>LACEY, WA 98516 | 06075 | 26.90 SCHEDULED UNSECURED<br>70.70 CLAIMED UNSECURED<br>70.70 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/21/07 | |
| 07-11051 | LENDER CHOICE NETWORK<br>444 W OCEAN BLVD STE 1400<br>LONG BEACH, CA 90802-4522 | 06014 | 12,500.00 SCHEDULED UNSECURED<br>14,300.00 CLAIMED UNSECURED<br>14,300.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/07 | |
| 07-11051 | LERETSIS, MARY-MARGARET<br>16245 CATENARY DRIVE<br>WOODBRIDGE, VA 22191 | 10177 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/03/08<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11051 | LEROY, AMANDA L.<br>1104 WHITEWATER CT<br>VIRGINIA BEACH, CA 234566854 | 00819 | 814.42 SCHEDULED PRIORITY<br>814.44 CLAIMED PRIORITY<br>814.44 ALLOWED PRIORITY<br>**** PAID **** | 09/14/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | LESELROD, MICHAEL<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | 09456 | 5,102.44 SCHEDULED PRIORITY<br>2,551.00 CLAIMED PRIORITY<br>2,551.00 ALLOWED PRIORITY<br>**** PAID **** | 01/14/08<br>04/07/09 | ** LATE FILED **SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | LEUNG, TOMMY<br>8 JOHN STREET<br>QUINCY, MA 02169 | 06989 | 250.00 SCHEDULED PRIORITY<br>777.75 CLAIMED UNSECURED<br>777.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/04/08 | |
| 07-11051 | LEVINE, DEREK AND MORRIS, LIZ<br>C/O THOMAS P. KELLY<br>LAW OFFICES OF PETER G. ANGELOS<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 08388 | 917.18 CLAIMED UNSECURED<br>917.18 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08 | |
| 07-11051 | LEVINE, NANCY<br>23905 WOODWAY RD<br>BEACHWOOD, OH 44122 | 00329 | 8,388.07 SCHEDULED PRIORITY<br>5,000.00 CLAIMED PRIORITY<br>5,000.00 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | LEVITT BAKERSFIELD, LLC<br>C/O GREGORY D. BYNUM & ASSOC., INC<br>ATTN ROY SCARAZZO, AUTHORIZED AGENT<br>5601 TRUXTUN AVENUE SUITE 190<br>BAKERSFIELD, CA 93309-0627 | 07963 | 0.00 SCHEDULED<br>104,680.60 CLAIMED UNSECURED<br>104,680.60 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | LEWIS, BETH D<br>787 KIMBALL<br>HIGHLAND PARK, IL 60035 | 03268 | 10,950.00 SCHEDULED PRIORITY<br>9,050.00 SCHEDULED UNSECURED<br>20,000.00 TOTAL SCHEDULED<br>4,114.21 CLAIMED PRIORITY<br>4,114.21 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07<br>09/08/09 | SCHEDULED CONT<br>DOCKET NUMBER: 8031 |
| 07-11051 | LEWIS, JAMES<br>726 LAFFERTY DR<br>PITTSBURGH, PA 15227 | 05403 | 836.54 SCHEDULED PRIORITY<br>836.54 CLAIMED PRIORITY<br>836.54 ALLOWED PRIORITY<br>**** PAID **** | 12/13/07 | SCHEDULED CONT |
| 07-11051 | LEWIS, MARK H.<br>111 BUFFLEHEAD DR.<br>MOORESVILLE, NC 28117 | 01777 | 895.90 SCHEDULED PRIORITY<br>895.90 CLAIMED PRIORITY<br>895.90 ALLOWED PRIORITY<br>**** PAID **** | 10/26/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | 05398 | 4,420.58 CLAIMED SECURED<br>**** EXPUNGED **** | 12/13/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | 05400 | 523.71 CLAIMED SECURED<br>**** EXPUNGED **** | 12/13/07<br>01/08/10 | DOCKET NUMBER: 8485 |
| 07-11051 | LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | 10605 | 1,103.99 CLAIMED SECURED<br>837.94 ALLOWED SECURED<br>**** PAID **** | 12/24/08<br>10/05/12 | ** LATE FILED **<br>DOCKET NUMBER: 10605 |
| 07-11051 | LGS PROPERTIES, LLC<br>2231 SW WANAMAKER RD<br>TOPEKA, KS 66614 | 10038 | 2,712.50 SCHEDULED UNSECURED<br>16,800.00 CLAIMED UNSECURED<br>16,800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/20/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | LGS PROPERTIES, LLC<br>2231 SW WANAMAKER RD<br>TOPEKA, KS 66614 | 10038 | 2,800.00 CLAIMED SECURED | 11/20/07 | THIS CLAIM HAS BEEN SATISFIED |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | LI, JIYAN<br>215 37 48TH AVE<br>APT 2A<br>BAYSIDE, NY 11364 | 04345 | 2,148.23 SCHEDULED PRIORITY<br>1,644.23 CLAIMED PRIORITY<br>1,644.23 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | LIBERTY PROPERTY LIMITED PARTNERSHIP<br>824 N MARKET ST STE 800<br>WILMINGTON, DE 19801-4939 | 08690 | 14,318.17 CLAIMED UNSECURED<br>14,318.17 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08 | |
| 07-11051 | LIBERTY PROPERTY LIMITED PARTNERSHIP<br>824 N MARKET ST STE 800<br>WILMINGTON, DE 19801-4939 | 08690 | 3,543.63 CLAIMED SECURED<br>3,543.63 ALLOWED SECURED<br>**** PAID **** | 01/11/08 | |
| 07-11051 | LIGHTNING COURIERS, INC.<br>ATTN CHRIS SCHLIESMANN, OWNER<br>PO BOX 1611<br>RIVERVIEW, FL 33569-1611 | 05161 | 55.00 SCHEDULED UNSECURED<br>55.00 CLAIMED UNSECURED<br>55.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/10/07 | |
| 07-11051 | LILLEY, MAXIE/JACQUELINE<br>1706 BIRDSONG<br>LUFKIN, TX 75901 | 01637 | 14,529.17 CLAIMED SECURED<br>**** EXPUNGED **** | 10/16/07<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11051 | LIM, SHAWN<br>301 WOODS ROAD<br>NORTH BABYLON, NY 11703 | 02246 | 2,884.62 SCHEDULED PRIORITY<br>2,884.62 CLAIMED PRIORITY<br>2,884.62 ALLOWED PRIORITY<br>**** PAID **** | 11/15/07 | SCHEDULED CONT |
| 07-11051 | LIMZERWALA, HUZVAAK<br>5208 CHABLIS CT<br>FORT WAYNE, IN 46845 | 10406 | 6,544.32 SCHEDULED PRIORITY<br>6,544.32 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/22/08<br>10/27/08 | DOCKET NUMBER: 6463 |
| 07-11051 | LINCOLN COUNTY<br>ATTN JERRY L FOX, COLLECTOR<br>201 MAIN ST.<br>TROY, MO 63379 | 02618 | 0.00 SCHEDULED<br>28.73 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/19/07<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11051 | LINCOLN COUNTY, MISSOURI<br>JERRY FOX, COLLECTOR<br>201 MAIN STREET<br>TROY, MO 63379 | 10692 | 31.71 SCHEDULED PRIORITY<br>28.73 CLAIMED PRIORITY<br>28.73 ALLOWED PRIORITY<br>**** PAID **** | 03/17/09 | ** LATE FILED **SCHEDULED CONT DISP |
| 07-11051 | LIND, GINA GAIL<br>212 SAINT LAWRENCE<br>STREET<br>SAYVILLE, NY 11782 | 02780 | 1,413.30 SCHEDULED PRIORITY<br>1,413.30 CLAIMED PRIORITY<br>1,413.30 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | LINDEN, JOHN H<br>4 PINE CIRCLE<br>EASTCHESTER, NY 10709 | 06096 | 150,086.78 SCHEDULED UNSECURED<br>154,044.60 CLAIMED UNSECURED | 12/21/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    495

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | LITSEY, CHRISTINE M (TINA)<br>13811 NE AIRPORT DR<br>VANCOUVER, WA 98684 | 07471 | 1,538.46 SCHEDULED PRIORITY<br>1,538.46 CLAIMED PRIORITY<br>1,538.46 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | LITTLE, CECIL<br>2227 WHEATLEY DR # 204<br>BALTIMORE, MD 21207 | 09888 | 0.00 SCHEDULED<br>325.00 CLAIMED UNSECURED | 02/04/08<br>06/20/11 | ** LATE FILED **<br>DOCKET NUMBER: 10060 |
| 07-11051 | LIVIAN, DARIUS D<br>455 CANYON DEL REY BLVD<br># 337<br>MONTEREY, CA 93940 | 05391 | 5,816.75 SCHEDULED PRIORITY<br>39,703.33 SCHEDULED UNSECURED<br>45,520.08 TOTAL SCHEDULED<br>5,485.97 CLAIMED PRIORITY<br>5,485.97 ALLOWED PRIORITY<br>**** PAID **** | 12/13/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | LIVIAN, DARIUS D<br>455 CANYON DEL REY BLVD<br># 337<br>MONTEREY, CA 93940 | 05391 | 0.00 SCHEDULED<br>56,827.55 CLAIMED UNSECURED | 12/13/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | LIVINGSTON COUNTY<br>ATTN: DIANNE H. HARDY<br>200 E GRAND RIVER AVE<br>HOWELL, MI 48843 | 10375 | 985.69 CLAIMED SECURED<br>**** EXPUNGED **** | 04/06/09<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | LLOYD STAFFING, INC.<br>ATTN JERRY STEINHART<br>445 BROADHOLLOW RD, STE 119<br>MELVILLE, NY 11747 | 00582 | 10,173.06 SCHEDULED UNSECURED<br>19,625.81 CLAIMED UNSECURED<br>19,625.81 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/04/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | LOBO, EDISSA<br>91-18 108 STREET<br>RICHMOND HILL, NY 11418 | 05611 | 40,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>05/18/09 | DOCKET NUMBER: 7396 |
| 07-11051 | LOCATION, INC.<br>86 SHREWSBURY ST #D<br>WORCESTER, MA 01604-4625 | 01937 | 3,000.00 CLAIMED UNSECURED<br>3,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/05/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | LODGE AT VENTANA CANYON, THE<br>GOLF & RACQUET CLUB<br>ATTN TRACEY FOSSATTI, ACCTS RECEIVABLE<br>6200 N CLUBHOUSE LANE<br>TUCSON, AZ 85750 | 01704 | 1,020.03 CLAIMED UNSECURED<br>1,020.03 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/22/07<br>12/11/08 | DOCKET NUMBER: 6703 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    496

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | LOEFFLER, RICHARD<br>8136 LIGHTHOUSE LANE<br>WINDSOR, CO 80528 | 07091 | 10,950.00 SCHEDULED PRIORITY<br>289,426.28 SCHEDULED UNSECURED<br>300,376.28 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 01/04/08<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | LOEFFLER, RICHARD<br>8136 LIGHTHOUSE LANE<br>WINDSOR, CO 80528 | 07091 | 0.00 SCHEDULED<br>290,810.50 CLAIMED UNSECURED | 01/04/08<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | LOFTIS, NORMAN<br>215 E 95TH STREET<br>APT. 28G<br>NEW YORK, NY 10128 | 08678 | 2,425.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>2,425.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 01/11/08<br>06/29/12 | DOCKET NUMBER: 10510 |
| 07-11051 | LOGIUDICE, ALAN<br>30 MOHAWK PLACE<br>MASSAPEQUA, NY 11758 | 07496 | 2,860.00 SCHEDULED PRIORITY<br>2,600.00 CLAIMED PRIORITY<br>2,600.00 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | LOHRFINK, DANIEL<br>1226 BLACK FRIARS RD<br>CATONSVILLE, MD 21228 | 01040 | 1,696.00 SCHEDULED PRIORITY<br>1,695.00 CLAIMED PRIORITY<br>1,695.00 ALLOWED PRIORITY<br>**** PAID **** | 09/19/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | LOMBARDI, JENNIFER<br>2563 LINCOLN BLVD<br>NORTH BELLMORE, NY 11710 | 01043 | 2,000.00 SCHEDULED PRIORITY<br>1,555.80 CLAIMED PRIORITY<br>1,555.80 ALLOWED PRIORITY<br>**** PAID **** | 09/19/07 | SCHEDULED CONT |
| 07-11051 | LONEY, GEMELI<br>67 E SMITH ST<br>AMITYVILLE, NY 11701 | 04336 | 1,047.74 SCHEDULED PRIORITY<br>1,047.74 CLAIMED PRIORITY<br>1,047.74 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07 | SCHEDULED CONT |
| 07-11051 | LONG ISLAND LIGHTING COMPANY DGA LIPA<br>ELISA M PUGLIESE, ESQ<br>175 E OLD COUNTRY RD<br>HICKSVILLE, NY 11801 | 04436 | 25,233.50 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/04/07<br>06/18/10 | DOCKET NUMBER: 8936 |
| 07-11051 | LONG ISLAND LIGHTING COMPANY DGA LIPA<br>ELISA M PUGLIESE, ESQ<br>175 E OLD COUNTRY RD<br>HICKSVILLE, NY 11801 | 04438 | 270,845.23 CLAIMED UNSECURED<br>270,845.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/04/07<br>06/18/10 | DOCKET NUMBER: 8936 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    497

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | LONGSHORE, BUCK & LONGSHORE, P.C.<br>ATTN W. L. LONGSHORE, III<br>NORTH LONGSHORE BUILDING<br>2009 SECOND AVENUE<br>BIRMINGHAM, AL 35203 | 07173 | 0.00 SCHEDULED<br>1,460.71 CLAIMED UNSECURED<br>1,460.71 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | LOOMIS, PRISCILLA<br>39 LITTLE ROAD<br>MORRIS, CT 06763 | 01648 | 500.00 CLAIMED UNSECURED<br>500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/18/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | LOPEZ, KIM<br>1524 BACCAROT COURT<br>SANFORD, FL 32771 | 01507 | 2,376.92 SCHEDULED PRIORITY<br>923.07 CLAIMED PRIORITY<br>923.07 ALLOWED PRIORITY<br>**** PAID **** | 10/11/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | LOPEZ, MARTHA<br>8975 LAWRENCE WELK<br>DRIVE 314<br>ESCONDIDO, CA 92026 | 07506 | 20.00 SCHEDULED UNSECURED<br>20.00 CLAIMED UNSECURED<br>20.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08 | |
| 07-11051 | LOPEZ, MARTHA<br>8975 LAWRENCE WELK<br>DRIVE 314<br>ESCONDIDO, CA 92026 | 07507 | 466.23 SCHEDULED PRIORITY<br>41.23 SCHEDULED UNSECURED<br>507.46 TOTAL SCHEDULED<br>495.00 CLAIMED PRIORITY<br>495.00 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>12/14/09 | SCHEDULED CONT<br>DOCKET NUMBER: 8414 |
| 07-11051 | LOPEZ, MARTHA<br>8975 LAWRENCE WELK<br>DRIVE 314<br>ESCONDIDO, CA 92026 | 07507 | 0.00 SCHEDULED<br>41.23 CLAIMED UNSECURED | 01/07/08<br>12/14/09 | SCHEDULED CONT<br>DOCKET NUMBER: 8414 |
| 07-11051 | LOPEZ, MARTHA<br>8975 LAWRENCE WELK DRIVE # 314<br>ESCONDIDO, CA 92026 | 10749 | 466.23 CLAIMED PRIORITY<br>41.23 CLAIMED UNSECURED<br>507.46 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/07/09<br>07/19/10 | DOCKET NUMBER: 9026 |
| 07-11051 | LOPEZ, MARTHA<br>8975 LAWRENCE WELK DRIVE # 314<br>ESCONDIDO, CA 92026 | 10750 | 20.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/09<br>07/19/10 | DOCKET NUMBER: 9026 |
| 07-11051 | LOPEZ, MARTHA M<br>8975 LAWRENCE WELK<br>DRIVE 314<br>ESCONDIDO, CA 92026 | 07508 | 495.00 SCHEDULED PRIORITY<br>495.00 CLAIMED PRIORITY<br>495.00 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>05/05/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9972 |

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:    498

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | LOPEZ, SAUL & TORRES, CARLOS<br>C/O MICHAEL C. BERGKVIST<br>BERGKVIST, BERGKVIST AND CARTER<br>400 OCEANGATE, SUITE 800<br>LONG BEACH, CA 90802 | 06537 | 715,000.00 CLAIMED UNSECURED | 12/28/07 | |
| 07-11051 | LOPEZ, TERESA<br>320 ATLANTIC AVE APT B4<br>EAST ROCKAWAY, NY 11518-1115 | 03411 | 1,557.69 SCHEDULED PRIORITY<br>1,557.69 CLAIMED PRIORITY<br>1,557.69 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | LORENZI, GAIL<br>1770 CHURCH RD.<br>AURORA, IL 60504 | 03146 | 2,215.39 SCHEDULED PRIORITY<br>2,215.38 CLAIMED PRIORITY<br>2,215.38 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07<br>05/15/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7399 |
| 07-11051 | LORENZI, GAIL L.<br>1770 CHURCH RD<br>AURORA, IL 60505 | 03140 | 3,601.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/23/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | LOSACCO, KRISTIN<br>117 TERRA MEADOW CIRCLE<br>VOLO, IL 60020 | 08622 | 1,527.79 SCHEDULED PRIORITY<br>1,527.79 CLAIMED PRIORITY<br>1,527.79 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08 | SCHEDULED CONT |
| 07-11051 | LOTSOFF, BRETT S<br>249 DENNIS LANE<br>GLENCOE, IL 600222180 | 02861 | 10,950.00 SCHEDULED PRIORITY<br>34,050.00 SCHEDULED UNSECURED<br>45,000.00 TOTAL SCHEDULED<br>5,000.00 CLAIMED PRIORITY<br>5,000.00 ALLOWED PRIORITY<br>**** PAID **** | 11/20/07<br>06/05/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7504 |
| 07-11051 | LOUCKS, LINDA<br>216 W STATE<br>ASHLEY, IN 46705 | 05586 | 520.00 SCHEDULED PRIORITY<br>520.00 CLAIMED PRIORITY<br>520.00 ALLOWED PRIORITY<br>**** PAID **** | 12/17/07 | SCHEDULED CONT |
| 07-11051 | LOUISVILLE GAS AND ELECTRIC COMPANY<br>ATTN C. MICHAEL COOPER, MANAGER<br>820 WEST BROADWAY<br>LOUISVILLE, KY 40202 | 02890 | 160.55 CLAIMED UNSECURED<br>160.55 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | LOWE, AMANDA J<br>8138 HALYARD WAY<br>INDIANAPOLIS, IN 46236 | 04151 | 646.15 SCHEDULED PRIORITY<br>646.15 CLAIMED PRIORITY<br>646.15 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | LOWERMYBILLS, INC., A DELAWARE CORP<br>SANDRA I TIBERI<br>HEMAR ROUSSO & HEALD LLP<br>15910 VENTURA BLVD 12TH FLOOR | 09844 | 59,999.00 CLAIMED UNSECURED<br>59,999.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/28/08<br>12/22/08 | DOCKET NUMBER: 6763 |
| 07-11051 | LS CLARK EXECUTIVE SEARCH & STAFFING<br>SOLUTIONS, INC. - LIA SMITH-CLARK, PRES.<br>27 GREENLAWN BOULEVARD<br>NORTH VALLEY STREAM, NY 11580 | 00182 | 75,600.00 SCHEDULED UNSECURED<br>130,400.00 CLAIMED UNSECURED<br>130,400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/30/07 | |
| 07-11051 | LUBAWSKI, DONNA L<br>713 CEDAR CREST CT<br>EDGEWOOD, MD 21040 | 05303 | 1,833.19 SCHEDULED PRIORITY<br>1,833.19 CLAIMED PRIORITY<br>1,833.19 ALLOWED PRIORITY<br>**** PAID **** | 12/12/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | LUBIN AND SMALLEY FLORIST,INC<br>ATTN RICHARD M. LOPRESTI, OWNER<br>8 MARKET SQUARE<br>PITTSBURG, PA 15222-1813 | 02107 | 0.00 SCHEDULED<br>95.18 CLAIMED UNSECURED<br>95.18 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | LUCERO, JIMMY V (JIM)<br>12717 BARBATA ROAD<br>LA MIRADA, CA 90638 | 05331 | 8,598.53 SCHEDULED PRIORITY<br>675.18 SCHEDULED UNSECURED<br>9,273.71 TOTAL SCHEDULED<br>8,647.90 CLAIMED PRIORITY<br>8,647.90 ALLOWED PRIORITY<br>**** PAID **** | 12/12/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | LUCERO, JIMMY V (JIM)<br>12717 BARBATA ROAD<br>LA MIRADA, CA 90638 | 05331 | 0.00 SCHEDULED<br>708.50 CLAIMED UNSECURED | 12/12/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | LUCIA, LAURIE<br>27 SILLERO<br>RANCHO SANTA MARGARITA, CA 92688 | 00929 | 3,900.00 SCHEDULED PRIORITY<br>3,900.00 CLAIMED PRIORITY<br>3,900.00 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>05/15/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7399 |
| 07-11051 | LUGAT, DARIN G<br>6 EAST PROSPECT STREET<br>HOPEWELL, NJ 08525 | 02199 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>450.00 CLAIMED UNSECURED<br>450.00 TOTAL CLAIMED<br>450.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | LUGO, CLARA<br>262 S MEADE ST<br>DENVER, CO 80219 | 00882 | 1,540.00 SCHEDULED UNSECURED<br>1,540.00 CLAIMED UNSECURED<br>1,540.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/07<br>12/11/08 | DOCKET NUMBER: 6703 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | LUKE, JENNIFER<br>190-18 CROCHERON<br>AVE<br>FLUSHING, NY 11358 | 08640 | 3,692.31 SCHEDULED PRIORITY<br>3,692.31 CLAIMED PRIORITY<br>3,692.31 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08<br><br>09/08/09 | SCHEDULED CONT<br>CLAIMED UNDET<br>DOCKET NUMBER: 8027 |
| 07-11051 | LUNCEFORD, SOPHIA<br>10715 E. SAHUARO DR.<br>SCOTTSDALE, AZ 85259 | 07571 | 3,750.00 CLAIMED PRIORITY<br>3,750.00 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11051 | LUSSIER, TRACY<br>4 OLD SUNDERLAND RD<br>MONTAGUE, MA 01351 | 00351 | 15,742.00 CLAIMED UNSECURED | 09/06/07 | |
| 07-11051 | LUTTRULL, KIMBERLY F.<br>9740 AVIARY DR<br>SAN DIEGO, CA 92131 | 00233 | 2,092.31 SCHEDULED PRIORITY<br>2,092.31 CLAIMED PRIORITY<br>2,092.31 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>05/15/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7399 |
| 07-11051 | LUTZ, DANIEL S.<br>1611 E STREET<br>LAKEBAY, WA 98349 | 10258 | 10,016.00 CLAIMED UNSECURED | 04/23/08 | ** LATE FILED ** |
| 07-11051 | LUXURY HOMES MAGAZINE<br>TOREY AND DANYELLE LAM<br>16289 S. BARLOW<br>OREGON CITY, OR 97045 | 04236 | 3,790.00 CLAIMED UNSECURED | 12/03/07 | |
| 07-11051 | LUXURY MORTGAGE CORP<br>ATTN CB MCDONALD<br>ONE LANDMARK SQUARE SUITE 100<br>STAMFORD, CT 06905 | 01736 | 27,190.00 CLAIMED UNSECURED | 10/23/07 | |
| 07-11051 | LVTV/ TV13 CLASSIFIEDS<br>ATTN MARYANN<br>3910 ADLER PLACE<br>BETHLEHEM, PA 18017 | 06331 | 0.00 SCHEDULED<br>997.50 CLAIMED UNSECURED<br>997.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/24/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | LYNCH & ASSOCIATES<br>462 FASHION AVE<br>FL 12<br>NEW YORK, NY 10018-7433 | 04911 | 0.00 SCHEDULED<br>1,785.00 CLAIMED UNSECURED<br>1,785.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/10/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | LYNCH, JODI<br>31 HILL AVE<br>NESCONSET, NY 11767-3020 | 05549 | 887.49 SCHEDULED PRIORITY<br>887.49 CLAIMED PRIORITY<br>887.49 ALLOWED PRIORITY<br>**** PAID **** | 12/14/07 | SCHEDULED CONT |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    501

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | LYNCH, SHANA<br>8603 WEST PAPAGO STREET<br>TOLLESON, AZ 85353 | 02012 | 480.00 SCHEDULED PRIORITY<br>240.00 CLAIMED PRIORITY<br>240.00 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | LYONS COFFEE SERVICE<br>ATTN DANIEL LYONS, PRESIDENT<br>P.O. BOX 1856<br>WELLS, ME 04090-1856 | 02191 | 134.00 SCHEDULED UNSECURED<br>134.00 CLAIMED UNSECURED<br>134.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07 | |
| 07-11051 | LYONS COFFEE SERVICE<br>ATTN DANIEL LYONS, PRESIDENT<br>P.O. BOX 1856<br>WELLS, ME 04090-1856 | 02192 | 21.00 SCHEDULED UNSECURED<br>21.00 CLAIMED UNSECURED<br>21.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07 | |
| 07-11051 | LYONS, BRIDGET M<br>4444 S UNION STREET<br>MORRISON, CO 80465 | 07455 | 1,157.52 SCHEDULED PRIORITY<br>1,157.52 CLAIMED UNSECURED<br>1,157.52 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08 | |
| 07-11051 | LYTLE, JODY<br>310 REDROME CIRCLE W<br>BRIDGEVILLE, PA 15017 | 03643 | 1,505.84 SCHEDULED PRIORITY<br>1,505.84 CLAIMED PRIORITY<br>1,505.84 ALLOWED PRIORITY<br>**** PAID **** | 11/28/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | MACARTHUR, LAURA<br>17 STANLEY CT<br>RONKONKOMA, NY 11779 | 05491 | 2,279.63 SCHEDULED PRIORITY<br>2,279.63 CLAIMED PRIORITY<br>2,279.63 ALLOWED PRIORITY<br>**** PAID **** | 12/14/07 | SCHEDULED CONT |
| 07-11051 | MACCAMY, JOSEPH E (JOE)<br>224 NW 195TH ST<br>SHORELINE, WA 98177 | 05177 | 0.00 SCHEDULED<br>1,344.70 CLAIMED PRIORITY<br>1,344.70 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | MACIAS, ROSA S<br>1787 JUDSON ST<br>SEASIDE, CA 93955 | 03359 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/26/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | MACIAS, ROSA S<br>1787 JUDSON ST<br>SEASIDE, CA 93955 | 03360 | 2,122.15 SCHEDULED PRIORITY<br>1,120.00 CLAIMED PRIORITY<br>1,120.00 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | MACKO, KIMBERLY<br>536 S. WALNUT AVE<br>BREA, CA 92821 | 08777 | 2,121.69 SCHEDULED PRIORITY<br>2,121.69 CLAIMED PRIORITY<br>2,121.69 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08<br>06/13/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4615 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT

CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)

DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                              CASE FILE DATE: 08/06/07

ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | MACLELLAN, KATIE<br>111 WASHINGTON ST<br>HANOVER, MA 02339 | 05409 | 1,008.00 SCHEDULED PRIORITY<br>1,008.00 CLAIMED PRIORITY<br>1,008.00 ALLOWED PRIORITY<br>**** PAID **** | 12/13/07<br>02/01/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9741 |
| 07-11051 | MACLIN, JILLIAN S<br>1111 JOSELSON AVE<br>BAY SHORE, NY 11706 | 05882 | 2,225.00 SCHEDULED PRIORITY<br>1,307.69 CLAIMED PRIORITY<br>1,307.69 ALLOWED PRIORITY<br>**** PAID **** | 12/19/07<br>06/13/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4615 |
| 07-11051 | MACO, JOHN<br>5495 MAIN ST<br>STRATFORD, CT 06614 | 06626 | 10,000.00 SCHEDULED PRIORITY<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 12/31/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | MACO, JOHN<br>5495 MAIN ST<br>STRATFORD, CT 06614 | 06626 | 0.00 SCHEDULED<br>48,658.00 CLAIMED UNSECURED | 12/31/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | MACORMAC, EVELYN W<br>106 W FAIR MEADOWS<br>DR<br>CANONSBURG, PA 15317 | 06409 | 2,414.42 SCHEDULED PRIORITY<br>1,788.46 CLAIMED PRIORITY<br>1,788.46 ALLOWED PRIORITY<br>**** PAID **** | 12/26/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | MACUS, JOHN<br>411 STOCKTON DR<br>BATON ROUGE, LA 70815 | 09705 | 11,335.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/17/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11051 | MADDEN, JENNIFER<br>435 VIKING DR<br>SYCAMORE, IL 60178 | 08809 | 0.00 SCHEDULED<br>750.00 CLAIMED UNSECURED | 01/11/08<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | MADDULURI, SUMAN<br>1 JEFFERSON AVE, APT K1<br>ROCKVILLE CENTRE, NY 11570 | 08553 | 3,006.73 SCHEDULED PRIORITY<br>2,461.54 CLAIMED PRIORITY<br>2,461.54 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | MADISON HIGH CROSSING LODGING INV, LLC<br>DBA COURTYARD MADISON EAST<br>ATTN MICHAEL REDMAN, VP FINANCE & IT<br>2502 CROSSROADS DRIVE<br>MADISON, WI 53718 | 01643 | 200.00 UNSECURED<br>200.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/17/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | MADSEN, TODD<br>18477 MEADOW RIDGE<br>SALINAS, CA 93907 | 03056 | 0.00 SCHEDULED<br>1,426.00 CLAIMED UNSECURED<br>1,426.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07<br>08/18/08 | DOCKET NUMBER: 5461 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | MAGDALENO, ELIZABETH<br>403 HONEYSUCKLE<br>WAGONER, OK 74467 | 07709 | 1,115.39 SCHEDULED PRIORITY<br>9,846.00 CLAIMED PRIORITY<br>9,846.00 CLAIMED UNSECURED<br>9,846.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/08/08<br>05/15/09 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 7399 |
| 07-11051 | MAGNETIC SPRINGS WATER CO<br>ATTN SANDRA G. ALLISON, COLLECTION MGR<br>P.O. BOX 182076<br>COLUMBUS, OH 43218-2076 | 02004 | 27.99 SCHEDULED UNSECURED<br>87.22 CLAIMED UNSECURED<br>87.22 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | MAGNETIC SPRINGS WATER CO<br>ATTN SANDRA G. ALLISON, COLLECTIONS MGR<br>PO BOX 182076<br>COLUMBUS, OH 43218 | 02324 | 0.00 SCHEDULED<br>158.86 CLAIMED UNSECURED<br>158.86 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | MAHAN, RICHARD K<br>4989 WESTCHESTER DR<br>HARRISBURG, PA 17112 | 07953 | 8,610.36 SCHEDULED PRIORITY<br>62,284.17 SCHEDULED UNSECURED<br>70,894.53 TOTAL SCHEDULED<br>10,490.36 CLAIMED PRIORITY<br>10,490.36 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | MAHAN, RICHARD K<br>4989 WESTCHESTER DR<br>HARRISBURG, PA 17112 | 07953 | 0.00 SCHEDULED<br>60,670.24 CLAIMED UNSECURED | 01/09/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | MAHONEY, MICHAEL<br>2168 SUMMERWOOD DR<br>MT PLEASANT, SC 29466-9256 | 01204 | 1,500.00 SCHEDULED PRIORITY<br>1,500.00 CLAIMED PRIORITY<br>1,500.00 ALLOWED PRIORITY<br>**** PAID **** | 09/25/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | MAIER, DANIEL KEITH<br>2738 HARVARD DR<br>WARRINGTON, PA 189762378 | 01471 | 3,041.41 CLAIMED PRIORITY<br>3,041.41 ALLOWED PRIORITY<br>**** PAID **** | 10/09/07<br>12/22/08 | DOCKET NUMBER: 6763 |
| 07-11051 | MAIN, COURTNEY M<br>8325 SW MOHAWK ST #246<br>TUALATIN, OR 97062 | 06573 | 430.64 SCHEDULED PRIORITY<br>430.64 CLAIMED PRIORITY<br>430.64 ALLOWED PRIORITY<br>**** PAID **** | 12/31/07 | SCHEDULED CONT |
| 07-11051 | MAJORS, TAMMIE<br>6736 GRACE EDMOND DR<br>MERIDEN, KS 66512 | 04786 | 1,886.31 SCHEDULED PRIORITY<br>1,886.31 CLAIMED PRIORITY<br>1,886.31 ALLOWED PRIORITY<br>**** PAID **** | 12/07/07 | SCHEDULED CONT |
| 07-11051 | MALDONADO, MARIA T<br>749 SUMMERWOOD AVE #9<br>DIAMOND BAR, CA 91789 | 06605 | 1,232.00 SCHEDULED PRIORITY<br>1,232.00 CLAIMED UNSECURED | 12/31/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | MALLEY, MARIE<br>78 WALDEN COURT<br>EAST MORICHES, NY 11940 | 02414 | 330.77 SCHEDULED PRIORITY<br>330.77 CLAIMED PRIORITY<br>330.77 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | MALLONN, ROBERT E.<br>28 MAYBROOK RD.<br>NORTH BABYLON, NY 11703 | 01897 | 2,751.92 SCHEDULED PRIORITY<br>2,751.92 CLAIMED PRIORITY<br>2,751.92 ALLOWED PRIORITY<br>**** PAID **** | 11/05/07 | SCHEDULED CONT |
| 07-11051 | MALONE, PAUL<br>426 EAST WALNUT STREET<br>LONG BEACH, NY 11561 | 01033 | 888.46 SCHEDULED PRIORITY<br>888.46 CLAIMED PRIORITY<br>888.46 ALLOWED PRIORITY<br>**** PAID **** | 09/19/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | MALONE, STEVEN<br>63 WALL STREET, APT 3401<br>NEW YORK, NY 1005 | 00438 | 1,415.39 SCHEDULED PRIORITY<br>1,415.38 CLAIMED PRIORITY<br>1,415.38 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | MALONSON, BARBARA J<br>25247 MADRONE<br>COURT<br>VOLCANO, CA 95689 | 02322 | 1,776.92 SCHEDULED PRIORITY<br>1,776.92 CLAIMED PRIORITY<br>1,776.92 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | MANAGEMENT ADVISORS INTERNAL<br>PO BOX 3708<br>HICKORY, NC 28603-3708 | 10482 | 0.00 SCHEDULED<br>25,000.00 CLAIMED UNSECURED | 08/25/08<br>06/20/11 | ** LATE FILED **<br>DOCKET NUMBER: 10060 |
| 07-11051 | MANATEE COUNTY<br>KEN BURTON JR CFC TAX COLLECTOR<br>PO BOX 25300<br>BRADENTON, FL 34206-5300 | 00029 | 4,082.45 SCHEDULED PRIORITY<br>3,865.96 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID **** | 08/21/07<br>06/05/09 | SCHEDULED CONT DISP<br>CLAIMED UNLIQ<br>DOCKET NUMBER: 7505 |
| 07-11051 | MANFREDINI, LOU<br>1618 W ERIE STREET<br>CHICAGO, IL 60622 | 06683 | 0.00 SCHEDULED<br>146,536.14 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | MANFREDINI, LOU<br>1618 W ERIE STREET<br>CHICAGO, IL 60622 | 10572 | 10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 11/14/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | MANFREDINI, LOU<br>1618 W ERIE STREET<br>CHICAGO, IL 60622 | 10572 | 89,050.00 CLAIMED UNSECURED | 11/14/08 | |
| 07-11051 | MANGINELLI SR, DANIEL J<br>3311 TEMPE DRIVE<br>HUNTINGTON BEACH, CA 92649 | 02433 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/16/07<br>08/18/08 | DOCKET NUMBER: 5461 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                                PAGE:    505
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 07-11051 | MANGINELLI, DANIEL<br>3311 TEMPE DR<br>HUNTINGTON BEACH, CA 92649 | 00710 | 9,260.25 SCHEDULED PRIORITY<br>7,701.23 CLAIMED PRIORITY<br>7,701.23 ALLOWED PRIORITY<br>**** PAID **** | 09/13/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | MANGINELLI, DANIEL J III<br>2 SUN TER<br>LAGUNA NIGUEL, CA 92677-9230 | 04571 | 58,797.86 SCHEDULED UNSECURED<br>58,983.61 CLAIMED UNSECURED | 12/05/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | MANN ENTERPRISES<br>ATTN ROBERT KIESL, PRESIDENT<br>1440 CORAL RIDGE DR #341<br>CORAL SPRINGS, FL 33071 | 07724 | 636.97 SCHEDULED UNSECURED<br>1,124.36 CLAIMED UNSECURED<br>1,124.36 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/08/08 | |
| 07-11051 | MANNING APPRAISAL SERVICE<br>ATTN TIM MANNING, OWNER<br>19994 SHOSHONEE RD<br>APPLE VALLEY, CA 92307 | 02002 | 400.00 SCHEDULED UNSECURED<br>400.00 CLAIMED UNSECURED<br>400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | MANOJ SHARMA<br>17 LORROAINE CT<br>NORTHPORT, NY 11768 | 06051 | 24,702.50 SCHEDULED UNSECURED<br>24,702.50 CLAIMED UNSECURED | 12/21/07<br>10/02/08 | DOCKET NUMBER: 6178 |
| 07-11051 | MANTILLA, BLANCA M.<br>GABRIEL MANTILLA<br>3005 LEISURE WORLD BLVD # 205<br>SILVER SPRING, MD 20906 | 02593 | 375.00 SCHEDULED PRIORITY<br>375.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | MANUEL MEDEIROS<br>2 MOUNTAIN VIEW TER UNIT 612<br>DANBURY, CT 068104163 | 02440 | 430.00 SCHEDULED UNSECURED<br>430.00 CLAIMED UNSECURED<br>430.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11051 | MANZO, DEBORAH<br>42 SYLVIA LN<br>PLAINVIEW, NY 11803 | 05127 | 5,384.62 SCHEDULED UNSECURED<br>5,384.62 CLAIMED UNSECURED<br>5,384.62 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07 | SCHEDULED CONT |
| 07-11051 | MAPES, CAROLINE<br>5711 CAVALIER CT<br>BENSALEM, PA 19020 | 02245 | 2,910.38 SCHEDULED PRIORITY<br>1,569.61 CLAIMED PRIORITY<br>1,569.61 ALLOWED PRIORITY<br>**** PAID **** | 11/15/07<br>05/15/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7399 |
| 07-11051 | MAPLESON, TERI ANN<br>5 LAKEWOOD AVE.<br>LAKE RONKONKOMA, NY 11779 | 05209 | 1,413.46 SCHEDULED PRIORITY<br>1,413.46 CLAIMED PRIORITY<br>1,413.46 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07 | SCHEDULED CONT |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    506

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | MARAVILLA, ERICKA A<br>16801 MOUNT OLSEN CR<br>FOUNTAIN VALLEY, CA 92708 | 03677 | 952.00 SCHEDULED PRIORITY<br>952.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/28/07<br>09/17/12 | DOCKET NUMBER: 10584 |
| 07-11051 | MARCANO, ANGELICA F<br>473 SUN LAKE CIR APT 309<br>LAKE MARY, FL 32746 | 07800 | 2,087.77 SCHEDULED PRIORITY<br>1,500.00 CLAIMED PRIORITY<br>1,500.00 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08 | SCHEDULED CONT |
| 07-11051 | MARESCA, JOAN<br>2 SHORT HILL ROAD<br>NEW CITY, NY 10956 | 04635 | 411.92 SCHEDULED PRIORITY<br>411.92 CLAIMED PRIORITY<br>411.92 ALLOWED PRIORITY<br>**** PAID **** | 12/06/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | MARICOPA COUNTY TREASURER<br>MADELEINE C WANSLEE<br>201 E WASHINGTON, STE 800<br>PHOENIX, AZ 85004 | 01058 | 6,012.30 CLAIMED SECURED<br>**** EXPUNGED **** | 09/20/07<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11051 | MARICOPA COUNTY TREASURER<br>MADELEINE C WANSLEE<br>201 EAST WASHINGTON ST., SUITE 800<br>PHOENIX, AZ 85004-2327 | 02209 | 105,257.77 CLAIMED SECURED<br>**** EXPUNGED **** | 11/15/07<br>05/21/10 | DOCKET NUMBER: 8862 |
| 07-11051 | MARICOPA COUNTY TREASURER<br>MADELEINE C WANSLEE<br>201 EAST WASHINGTON ST., SUITE 800<br>PHOENIX, AZ 85004-2327 | 02210 | 617.20 CLAIMED PRIORITY<br>617.20 CLAIMED UNSECURED<br>617.20 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/15/07<br>06/11/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4526 |
| 07-11051 | MARICOPA COUNTY TREASURER<br>MADELEINE C WANSLEE<br>201 EAST WASHINGTON ST., SUITE 800<br>PHOENIX, AZ 85004-2327 | 02211 | 5,395.10 CLAIMED SECURED<br>5,395.10 ALLOWED SECURED<br>**** PAID **** | 11/15/07 | |
| 07-11051 | MARICOPA COUNTY TREASURER<br>MADELEINE C WANSLEE<br>201 E WASHINGTON, STE 800<br>PHOENIX, AZ 85004 | 10006 | 617.20 CLAIMED PRIORITY<br>617.20 ALLOWED PRIORITY<br>**** PAID **** | 02/27/08 | ** LATE FILED **<br>Amends claim number 2210 |
| 07-11051 | MARINARO, JAMES<br>75-A HILLWOOD DR<br>HUNTINGTON STATION, NY 11746 | 05876 | 1,305.44 SCHEDULED PRIORITY<br>1,305.44 CLAIMED PRIORITY<br>1,305.44 ALLOWED PRIORITY<br>**** PAID **** | 12/19/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | MARINCA, DIANA<br>39316 STOCKTON LANE<br>WADSWORTH, IL 60083 | 09953 | 1,024.00 SCHEDULED PRIORITY<br>1,024.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/12/08<br>05/29/08 | DOCKET NUMBER: 4295 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                   CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-11051 | MARINCA, JAIMEE L<br>1606 ST CLAIRE CT<br>GURNEE, IL 60031 | 08624 | 1,170.00 SCHEDULED PRIORITY<br>1,170.00 CLAIMED PRIORITY<br>1,170.00 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08 | SCHEDULED CONT |
| 07-11051 | MARINE, VALERIE<br>914 N 70TH ST<br>SEATTLE, WA 98103 | 00455 | 2,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | MARINE, VALERIE<br>914 N 70TH ST<br>SEATTLE, WA 98103 | 08905 | 2,000.00 CLAIMED PRIORITY<br>2,000.00 CLAIMED UNSECURED<br>2,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/11/08<br>05/02/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 3946 |
| 07-11051 | MARION COUNTY TAX COLLECTOR<br>PO BOX 970<br>OCALA, FL 34478-0970 | 10684 | 276.19 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/09/09<br>09/08/09 | ** LATE FILED **<br>DOCKET NUMBER: 8031 |
| 07-11051 | MARK CREATIVE SERVICES LLC<br>ATTN MARK SHIPLEY, PRINCIPAL<br>3975 N. 10TH ST<br>KALAMAZOO, MI 49009 | 06828 | 0.00 SCHEDULED<br>365.00 CLAIMED UNSECURED | 01/02/08<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | MARKETWISE ADVISORS, LLC<br>C/O JACOB A. BROWN, ESQ.<br>AKERMAN SENTERFITT<br>50 NORTH LAURA STREET, SUITE 2500<br>JACKSONVILLE, FL 32202 | 01565 | 41,794.14 SCHEDULED UNSECURED<br>118,458.62 CLAIMED UNSECURED | 10/15/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | MARLIN LEASING CORPORATION<br>ATTN REBECCA MENDEZ, PARALEGAL<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054 | 00769 | 456.53 SCHEDULED UNSECURED<br>1,896.83 CLAIMED UNSECURED<br>1,896.83 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/14/07 | |
| 07-11051 | MARLIN LEASING CORPORATION<br>ATTN REBECCA MENDEZ, PARALEGAL<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054 | 00770 | 1,679.03 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | MARLIN LEASING CORPORATION<br>ATTN REBECCA MENDEZ, PARALEGAL<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054 | 00771 | 1,598.05 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | MARLIN LEASING CORPORATION<br>ATTN REBECCA MENDEZ, PARALEGAL<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054 | 00776 | 26,937.63 CLAIMED SECURED<br>**** EXPUNGED **** | 09/14/07<br>05/12/08 | DOCKET NUMBER: 4027 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                    PAGE:    508
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | MARLIN LEASING CORPORATION<br>ATTN REBECCA MENDEZ, PARALEGAL<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054 | 01104 | 1,896.83 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | MARLIN LEASING CORPORATION<br>ATTN REBECCA MENDEZ, PARALEGAL<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054 | 01105 | 1,598.05 CLAIMED UNSECURED<br>1,598.05 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/18/07 | |
| 07-11051 | MARLIN LEASING CORPORATION<br>ATTN REBECCA MENDEZ, PARALEGAL<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054 | 01106 | 1,679.03 CLAIMED UNSECURED<br>1,679.03 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/18/07 | |
| 07-11051 | MARLIN LEASING CORPORATION<br>ATTN REBECCA MENDEZ, PARALEGAL<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054 | 01107 | 469.01 CLAIMED ADMINISTRATIVE<br>0.00 ALLOWED<br>**** PAID **** | 09/18/07<br>09/24/10 | DOCKET NUMBER: 9254 |
| 07-11051 | MARMAK DESIGNS<br>1545 CAPITAL DR, STE 108<br>CARROLLTON, TX 75006 | 02839 | 0.00 SCHEDULED<br>365.61 CLAIMED UNSECURED<br>365.61 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/20/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | MARRA, GIUSEPPE<br>18 LOURAE DR<br>MASSAPEQUA PARK, NY 11762 | 03002 | 1,350.00 SCHEDULED PRIORITY<br>1,350.00 CLAIMED PRIORITY<br>1,350.00 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07 | SCHEDULED CONT |
| 07-11051 | MARRIOTT INTL., INC., ET AL<br>ANDRONIKI ALAHOUZOS, COLLECTIONS<br>MARRIOTT DRIVE, DEPT. 52/923.21<br>WASHINGTON, DC 20058 | 01770 | 38,811.77 SCHEDULED UNSECURED<br>41,797.56 CLAIMED UNSECURED<br>41,797.56 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/25/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | MARRIOTT MELVILLE<br>ATTN THOMAS DAY - HOTEL CONTROLLER<br>1350 OLD WALT WHITMAN ROAD<br>MELVILLE, NY 11747 | 05452 | 55,372.11 SCHEDULED UNSECURED<br>159,917.90 CLAIMED UNSECURED<br>159,917.90 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/13/07 | |
| 07-11051 | MARRIOTT SAN RAMON<br>ATTN JOE GERSHMAN, CONTROLLER<br>2600 BISHOP DRIVE<br>SAN RAMON, CA 94583 | 04916 | 42,049.02 SCHEDULED UNSECURED<br>25,710.00 CLAIMED UNSECURED<br>25,710.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/10/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | MARSHALL, TINA<br>11 PORTLAND PL<br>PALM COAST, FL 321646744 | 09433 | 7,383.04 SCHEDULED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    509

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC., 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | MARTIN COUNTY, FLORIDA<br>LARRY C. O'STEEN<br>MARTIN COUNTY TAX COLLECTOR<br>3485 SE WILLOUGHBY BLVD.<br>STUART, FL 34994 | 02104 | 1,710.42 SCHEDULED PRIORITY<br>1,516.15 CLAIMED SECURED<br>**** EXPUNGED **** | 11/13/07<br>09/03/09 | DOCKET NUMBER: 8005 |
| 07-11051 | MARTIN COUNTY, FLORIDA<br>LARRY C. O'STEEN<br>MARTIN COUNTY TAX COLLECTOR<br>3485 SE WILLOUGHBY BLVD.<br>STUART, FL 34994 | 02884 | 1,516.15 CLAIMED SECURED<br>1,516.15 ALLOWED SECURED<br>**** PAID **** | 11/14/07 | |
| 07-11051 | MARTIN, JENNIFER L (JENNY)<br>9326 SHOREWOOD TR<br>FORT WAYNE, IN 46804 | 06630 | 1,075.00 SCHEDULED PRIORITY<br>1,075.00 CLAIMED PRIORITY<br>1,075.00 ALLOWED PRIORITY<br>**** PAID **** | 12/31/07 | SCHEDULED CONT |
| 07-11051 | MARTIN, MAYLA L.<br>206 MADISON ST<br>WARWICK, RI 02888 | 00978 | 7,970.34 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/18/07<br>10/27/08 | DOCKET NUMBER: 6462 |
| 07-11051 | MARTIN, MAYLA L.<br>206 MADISON ST<br>WARWICK, RI 02888 | 04440 | 14,868.68 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | MARTINEZ, JAIME<br>10515 PLEASANT VILLAS LN<br>HOUSTON, TX 77075-3059 | 08888 | 299,145.87 CLAIMED UNSECURED | 01/11/08 | |
| 07-11051 | MARTINEZ, JAIME M<br>901 INDIGO COURT<br>EL DORADO HILLS, CA 95762 | 05565 | 2,400.00 SCHEDULED PRIORITY<br>2,400.00 CLAIMED PRIORITY<br>2,400.00 ALLOWED PRIORITY<br>**** PAID **** | 12/17/07 | SCHEDULED CONT |
| 07-11051 | MARTINEZ, MARK G<br>10870 TANTLINGER DRIVE<br>TUSTIN, CA 92782 | 02148 | 6,202.15 SCHEDULED PRIORITY<br>32,501.85 SCHEDULED UNSECURED<br>38,704.00 TOTAL SCHEDULED<br>6,352.15 CLAIMED PRIORITY<br>6,352.15 ALLOWED PRIORITY<br>**** PAID **** | 11/14/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | MARTINEZ, MARK G<br>10870 TANTLINGER DRIVE<br>TUSTIN, CA 92782 | 02148 | 0.00 SCHEDULED<br>32,639.68 CLAIMED UNSECURED | 11/14/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | MARTINO, EVE M<br>2374 MERMAID AVE<br>WANTAGH, NY 11793 | 07234 | 2,596.15 SCHEDULED PRIORITY<br>2,596.15 CLAIMED PRIORITY<br>2,596.15 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>05/15/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7399 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                PAGE:    510
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | MARTINO, STELLA<br>21 BRYANT RD<br>GLEN COVE, NY 11542 | 00226 | 4,975.39 SCHEDULED PRIORITY<br>4,975.36 CLAIMED PRIORITY<br>4,975.36 ALLOWED PRIORITY<br>**** PAID **** | 08/31/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | MARYLAND DEPARTMENT OF HOUSING AND<br>COMMUNITY DEVELOPMENT<br>ATTN MARK PETRAUSKAS - ADMINITRATION<br>100 COMMUNITY PLACE, STE 2.300<br>CROWNSVILLE, MD 21032 | 08567 | 1,215.00 CLAIMED UNSECURED | 01/11/08 | |
| 07-11051 | MASCARENO, JESSICA<br>331 WINDJAMMER CIR<br>CHULA VISTA, CA 91910-7427 | 04650 | 1,949.50 SCHEDULED PRIORITY<br>1,512.00 CLAIMED PRIORITY<br>1,512.00 ALLOWED PRIORITY<br>**** PAID **** | 12/06/07 | SCHEDULED CONT |
| 07-11051 | MASCOLO, JACQUELINE<br>31 S COLUMBIA ST<br>PORT JEFFERSON STATI, NY 11776 | 07993 | 2,692.31 SCHEDULED PRIORITY<br>2,692.31 CLAIMED PRIORITY<br>2,692.31 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | MASEL, RENEE<br>4723 MANISTEE DRIVE<br>FORT WAYNE, IN 46835 | 04810 | 686.40 SCHEDULED PRIORITY<br>686.40 CLAIMED PRIORITY<br>686.40 ALLOWED PRIORITY<br>**** PAID **** | 12/07/07 | SCHEDULED CONT |
| 07-11051 | MASON MCDUFFIE MORTGAGE CORPORATION<br>ATTN MARILYN RICHARDSON, COO<br>2010 CROW CANYON PL STE 400<br>SAN RAMON, CA 945831344 | 04746 | 0.00 SCHEDULED<br>55,656.70 CLAIMED UNSECURED<br>55,656.70 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/06/07<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11051 | MASS BENITT, CLAUDIA<br>16 CAPTAIN RICHARDS LN<br>FORT SALONGA, NY 11768 | 00214 | 6,050.00 SCHEDULED PRIORITY<br>4,653.75 CLAIMED PRIORITY<br>4,653.75 ALLOWED PRIORITY<br>**** PAID **** | 08/31/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | MASS BENITT, CLAUDIA<br>16 CAPTAIN RICHARDS LN<br>FORT SALONGA, NY 11768 | 06520 | 5,461.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/28/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | MASSARINI, JUDITH A.<br>397 AURORA DR<br>MILLERSVILLE, MD 21108 | 00555 | 1,884.61 SCHEDULED PRIORITY<br>1,346.15 CLAIMED PRIORITY<br>1,346.15 ALLOWED PRIORITY<br>**** PAID **** | 09/11/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | MASSELLA, MEAGHAN<br>509 LONDONTOWN RD<br>EDGEWATER, MD 210372002 | 01016 | 845.09 SCHEDULED PRIORITY<br>845.02 CLAIMED PRIORITY<br>845.02 ALLOWED PRIORITY<br>**** PAID **** | 09/19/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | MASSELLA, RALPH A<br>528 HILTON AVE<br>CATONSVILLE, MD 21228 | 08148 | 137,126.48 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | MASSELLA, RALPH A<br>528 HILTON AVE<br>CATONSVILLE, MD 21228 | 08148 | 0.00 SCHEDULED<br>126,811.13 CLAIMED UNSECURED | 01/07/08<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | MASSELLA, RALPH A.<br>528 HILTON AVENUE<br>CATONSVILLE, MD 21228 | 08146 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>50,000.00 CLAIMED UNSECURED<br>60,950.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/07/08<br>10/27/08 | DOCKET NUMBER: 6462 |
| 07-11051 | MASSELLA, RALPH A.<br>528 HILTON AVENUE<br>CATONSVILLE, MD 21228-5817 | 08147 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>42,200.00 CLAIMED UNSECURED<br>53,150.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/07/08<br>10/27/08 | DOCKET NUMBER: 6462 |
| 07-11051 | MASULLO, ROSANNA<br>72 BAY 32ND ST<br>BROOKLYN, NY 11214 | 05287 | 598.56 SCHEDULED PRIORITY<br>598.56 CLAIMED PRIORITY<br>598.56 ALLOWED PRIORITY<br>**** PAID **** | 12/11/07 | SCHEDULED CONT |
| 07-11051 | MATARESE, MARYANN<br>3034 HARDING ST<br>OCEANSIDE, NY 11572 | 02808 | 1,134.75 SCHEDULED PRIORITY<br>1,134.75 CLAIMED PRIORITY<br>1,134.75 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07 | SCHEDULED CONT |
| 07-11051 | MATEEN, SUZANNE B.<br>2 SPRING OAK DR<br>GREENSBORO, NC 27410 | 00408 | 199.77 SCHEDULED PRIORITY<br>2,572.33 SCHEDULED UNSECURED<br>2,772.10 TOTAL SCHEDULED<br>2,564.10 CLAIMED PRIORITY<br>2,564.10 ALLOWED PRIORITY<br>**** PAID **** | 09/07/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | MATERIALS TESTING & INSPECTION<br>ATTN HR DIRECTOR<br>2791 S VICTORY VIEW WAY<br>BOISE, ID 83709 | 02658 | 604.71 SCHEDULED UNSECURED<br>610.54 CLAIMED UNSECURED<br>610.54 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | MATHEWS, DONNETTA<br>1142 FOREST GLEN<br>JONESBORO, GA 30238 | 07442 | 772.86 SCHEDULED UNSECURED<br>772.86 CLAIMED UNSECURED | 01/07/08<br>06/30/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7584<br>CLAIM OUT OF BALANCE |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 07-11051 | MATHURA, MARSHA<br>147-29 FERNDALE AVE<br>JAMAICA, NY 11435 | 02900 | 461.54 SCHEDULED PRIORITY<br>461.54 CLAIMED PRIORITY<br>461.54 ALLOWED PRIORITY<br>**** PAID **** | 11/20/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | MATSUMOTO & CLAPPERTON<br>ATTN ED CLAPPERTON, PRESIDENT<br>STANDARD FINANCIAL PLAZA<br>705 S KING ST STE 104<br>HONOLULU, HI 96813 | 03695 | 0.00 SCHEDULED<br>702.22 CLAIMED PRIORITY<br>702.22 CLAIMED UNSECURED<br>702.22 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/28/07<br>05/12/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4027 |
| 07-11051 | MATSUMOTO & CLAPPERTON<br>ATTN ED CLAPPERTON, PRESIDENT<br>STANDARD FINANCIAL PLAZA<br>705 S KING ST STE 104<br>HONOLULU, HI 96813 | 03696 | 0.00 SCHEDULED<br>702.22 CLAIMED PRIORITY<br>702.22 CLAIMED UNSECURED<br>702.22 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/28/07<br>05/12/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4027 |
| 07-11051 | MATSUMOTO & CLAPPERTON ADVERTISING, LLC<br>ATTN ED CLAPPERTON, PRESIDENT<br>705 S KING ST # 104<br>HONOLULU, HI 96813 | 00975 | 702.22 CLAIMED UNSECURED | 09/18/07 | |
| 07-11051 | MATSUMOTO & CLAPPERTON ADVERTISING, LLC<br>ATTN ED CLAPPERTON, PRESIDENT<br>705 S KING ST # 104<br>HONOLULU, HI 96813 | 03694 | 702.22 CLAIMED PRIORITY<br>702.22 CLAIMED UNSECURED<br>702.22 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/28/07<br>05/12/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4027 |
| 07-11051 | MATTHEOS, ARIANNY<br>1483 E 3RD AVE<br>BAY SHORE, NY 11706-3023 | 03636 | 634.25 SCHEDULED PRIORITY<br>634.25 CLAIMED PRIORITY<br>634.25 ALLOWED PRIORITY<br>**** PAID **** | 11/28/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | MATTHEOS, ARIANNY<br>31 HEYWARD ST<br>BRENTWOOD, NY 11717 | 03708 | 5,767.50 SCHEDULED PRIORITY<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/28/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | MATTHEWS, GEORGE T<br>41986 KUDU CT<br>ALDIE, VA 20105 | 07565 | 0.00 SCHEDULED<br>10,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>08/11/09 | DOCKET NUMBER: 7930 |
| 07-11051 | MAUI R/E PROPERTY GUIDE<br>ATTN SARAH MESTANZA, OWNER<br>PO BOX 988<br>LAHAINA, HI 96767 | 03177 | 395.83 SCHEDULED UNSECURED<br>791.66 CLAIMED UNSECURED | 11/23/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | MAUNG-SAN, ZABA<br>64-40 ALDENTON ST<br>REGO PARK, NY 11374 | 00991 | 923.08 SCHEDULED PRIORITY<br>923.08 CLAIMED PRIORITY<br>923.08 ALLOWED PRIORITY<br>**** PAID **** | 09/18/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    513

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | MAURER, JOHN<br>503 SUDDEN VLY<br>BELLINGHAM, WA 98229-4809 | 00345 | 1,157.19 SCHEDULED PRIORITY<br>1,482.19 CLAIMED PRIORITY<br>1,482.19 ALLOWED PRIORITY<br>**** PAID **** | 09/06/07<br>02/08/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9777 |
| 07-11051 | MAURO, CHRISTINE<br>819 OUTLOOK AVE<br>W. BABYLON, NY 11704 | 00946 | 3,427.69 SCHEDULED PRIORITY<br>2,200.00 CLAIMED PRIORITY<br>2,200.00 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | MAURO, STEVEN<br>230 JERUSALEM AVENUE<br>MASSAPEQUA PARK, NY 11762 | 01340 | 2,105.66 SCHEDULED PRIORITY<br>1,562.89 CLAIMED PRIORITY<br>1,562.89 ALLOWED PRIORITY<br>**** PAID **** | 10/01/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | MAY JAMES, ANGALEE M<br>5508 CADILLAC AVENUE<br>BALTIMORE, MD 21207 | 02441 | 1,308.89 SCHEDULED PRIORITY<br>1,308.72 CLAIMED PRIORITY<br>1,308.72 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07 | SCHEDULED CONT |
| 07-11051 | MAY, DAWN R.<br>4408 WORTH STREET<br>DALLAS, TX 75246 | 10902 | 8,914.49 SCHEDULED PRIORITY<br>2,019.94 SCHEDULED UNSECURED<br>10,934.43 TOTAL SCHEDULED<br>4,570.38 CLAIMED PRIORITY<br>4,570.38 ALLOWED PRIORITY<br>**** PAID **** | 04/06/11<br>05/31/11 | ** LATE FILED **SCHEDULED CONT<br>DOCKET NUMBER: 10026 |
| 07-11051 | MAY, DAWN R.<br>4408 WORTH STREET<br>DALLAS, TX 75246 | 10902 | 0.00 SCHEDULED<br>2,019.94 CLAIMED UNSECURED | 04/06/11<br>05/31/11 | ** LATE FILED **SCHEDULED CONT<br>DOCKET NUMBER: 10026 |
| 07-11051 | MAY-JAMES, ANGALEE M.<br>5508 CADILLAC AVE<br>BALTIMORE, MD 21207 | 01194 | 1,308.72 CLAIMED PRIORITY<br>1,308.72 CLAIMED UNSECURED<br>1,308.72 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/24/07<br>05/02/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 3946 |
| 07-11051 | MAYER, AMIEE<br>4781 PARKVIEW DR<br>APT C<br>LAKE OSWEGO, OR 97035 | 04239 | 1,055.25 SCHEDULED PRIORITY<br>1,055.25 CLAIMED PRIORITY<br>1,055.25 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07 | SCHEDULED CONT |
| 07-11051 | MAYO & BARBARA SOMMERMEYER<br>7425 VARDON WAY<br>FORT COLLINS, CO 80528 | 02376 | 871.20 SCHEDULED UNSECURED<br>5,617.76 CLAIMED UNSECURED | 11/16/07<br>10/10/08 | DOCKET NUMBER: 6217 |

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:    514

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | MAZARAKIS, ROXANNE<br>PO BOX 4316<br>EL DORADO HILLS, CA 95762 | 04439 | 10,950.00 SCHEDULED PRIORITY<br>22,121.81 SCHEDULED UNSECURED<br>33,071.81 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 12/04/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | MAZARAKIS, ROXANNE<br>PO BOX 4316<br>EL DORADO HILLS, CA 95762 | 04439 | 0.00 SCHEDULED<br>22,340.08 CLAIMED UNSECURED | 12/04/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | MAZELLA, MICHAEL G.<br>5450 E DESERT FOREST TRL<br>CAVE CREEK, AZ 85331-5557 | 00346 | 9,081.05 SCHEDULED PRIORITY<br>126,216.97 SCHEDULED UNSECURED<br>135,298.02 TOTAL SCHEDULED<br>2,695.46 CLAIMED PRIORITY<br>2,695.46 ALLOWED PRIORITY<br>**** PAID **** | 09/06/07<br>02/08/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9777 |
| 07-11051 | MAZZA, GREGORY<br>1006 W SMITH ST<br>ORLANDO, FL 32804 | 04022 | 7,500.00 SCHEDULED PRIORITY<br>7,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/30/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | MCALLEN ISD<br>DIANE W. SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>1949 SOUTH IH 35 (78741) P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 09997 | 104.58 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID **** | 02/25/08<br>01/08/10 | ** LATE FILED **CLAIMED UNLIQ<br>DOCKET NUMBER: 8485<br>MAKE CHECKS PAYABLE TO: |
| 07-11051 | MCCANN, JONATHAN M.<br>2350 24TH STREET #2<br>ASTORIA, NY 11105 | 00662 | 446.15 SCHEDULED PRIORITY<br>446.15 CLAIMED PRIORITY<br>446.15 ALLOWED PRIORITY<br>**** PAID **** | 09/12/07<br>09/16/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5919 |
| 07-11051 | MCCARTHY, CAROL<br>174 UNION AVE<br>HOLBROOK, NY 11741 | 05951 | 0.00 SCHEDULED<br>3,303.85 CLAIMED PRIORITY<br>3,303.85 ALLOWED PRIORITY<br>**** PAID **** | 12/20/07<br>10/27/08 | DOCKET NUMBER: 6462 |
| 07-11051 | MCCAULEY, PAULA L<br>12915 LAFAYETTE ST UNIT G<br>THORNTON, CO 80241 | 07663 | 4,329.81 SCHEDULED PRIORITY<br>2,278.85 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/08/08<br>09/17/12 | DOCKET NUMBER: 10584 |
| 07-11051 | MCCLOY, DANIEL R.<br>4458 ANNETTE PARK DR<br>BOZEMAN, MT 59715 | 02319 | 300.00 SCHEDULED UNSECURED<br>300.00 CLAIMED UNSECURED | 11/16/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11051 | MCCLURE, ROBERT<br>DBA MG PROFESSIONAL CLEANERS<br>1451 FRANKLIN ST<br>LEWIS CENTER, OH 43035 | 01196 | 1,297.02 CLAIMED UNSECURED | 09/24/07 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    515

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | MCCOLLOUGH KEYS, JUANITA A<br>3520 SARGEANT DR<br>CHARLOTTE, NC 28217 | 10483 | 154.55 SCHEDULED PRIORITY<br>10,950.00 CLAIMED PRIORITY<br>15,448.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>15,448.00 TOTAL CLAIMED | 08/26/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11051 | MCCOMB, JANET L.<br>1216 21ST AVENUE<br>ROCKFORD, IL 61104 | 00989 | 2,141.54 SCHEDULED PRIORITY<br>2,141.54 CLAIMED PRIORITY<br>2,141.54 ALLOWED PRIORITY<br>**** PAID **** | 09/18/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | MCCOMBS, ELIZABETH<br>3520 LAND COURT<br>CHEYENNE, WY 82001 | 02035 | 174.82 SCHEDULED UNSECURED<br>174.82 CLAIMED UNSECURED<br>174.82 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | MCCOMBS, ELIZABETH (BETH)<br>3520 LAND COURT<br>CHEYENNE, WY 82001 | 02034 | 230.77 SCHEDULED PRIORITY<br>230.77 CLAIMED PRIORITY<br>230.77 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07 | SCHEDULED CONT |
| 07-11051 | MCCONKEY, MILTON G<br>9325 BAKER STREET<br>OWINGS, MD 20736 | 10219 | 666.41 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/16/08<br>08/11/09 | DOCKET NUMBER: 7930 |
| 07-11051 | MCCOY, JOHN<br>5525 HILLSIDE CIRCLE<br>EDINA, MN 55439 | 05081 | 2,000.00 CLAIMED UNSECURED<br>2,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/10/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | MCCOY, WILLIAM K (KEVIN)<br>13550 MERIDIAN AVE N<br>SEATTLE, WA 98133 | 06974 | 2,280.00 SCHEDULED PRIORITY<br>2,280.00 CLAIMED PRIORITY<br>2,280.00 ALLOWED PRIORITY<br>**** PAID **** | 01/03/08<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | MCDONALD HOPKINS LLC<br>RONALD L. BERGUM C/O SEAN D. MALLOY ATTY<br>600 SUPERIOR AVE, SUITE 2100 EAST<br>CLEVELAND, OH 44114 | 09625 | 10,950.00 CLAIMED PRIORITY<br>3,182,183.96 CLAIMED PRIORITY<br>3,193,133.96 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/15/08<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | MCDONALD, KEVIN A.<br>2604 12TH ST SW<br>ALTOONA, IA 50009 | 10105 | 0.00 SCHEDULED<br>67,412.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/17/08<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11051 | MCDOWELL, JENNIFER<br>86 WOODCUT DR SIDE APT<br>MASTIC BEACH, NY 11951 | 02921 | 1,536.00 SCHEDULED PRIORITY<br>1,536.00 CLAIMED PRIORITY<br>1,536.00 ALLOWED PRIORITY<br>**** PAID **** | 11/21/07 | SCHEDULED CONT |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:   516

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | MCELHANEY SIGNS<br>ATTN CHARLENE W MCELHANEY, OWNER/PARTNER<br>558 E BUTLER AVE<br>NEW BRITAIN, PA 18901 | 08174 | 1,176.60 SCHEDULED UNSECURED<br>1,176.60 CLAIMED UNSECURED | 01/10/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | MCELROY, KATHY M<br>759 LONGWOOD ROAD<br>LEXINGTON, KY 40503 | 02311 | 0.00 SCHEDULED<br>485.00 CLAIMED PRIORITY<br>485.00 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | MCERLEAN, JENNIFER<br>33 PARDAM KNOLL RD<br>MILLER PLACE, NY 11764 | 07362 | 1,289.19 SCHEDULED PRIORITY<br>1,289.19 CLAIMED PRIORITY<br>1,289.19 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08 | SCHEDULED CONT |
| 07-11051 | MCEVOY, TERRI L.<br>2316 WEST STATE COURT<br>FORT WAYNE, IN 46808 | 01414 | 588.46 SCHEDULED PRIORITY<br>588.46 CLAIMED PRIORITY<br>588.46 ALLOWED PRIORITY<br>**** PAID **** | 10/04/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | MCFARLAND, PATRICIA<br>2355 VERMONT ROUTE 105<br>WEST CHARLESTON, VT 05872 | 00179 | 3,899.18 SCHEDULED PRIORITY<br>90.30 SCHEDULED UNSECURED<br>3,989.48 TOTAL SCHEDULED<br>2,441.03 CLAIMED PRIORITY<br>2,441.03 ALLOWED PRIORITY<br>**** PAID **** | 08/30/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462<br>CLAIM FILED AGAINST ALL CASES |
| 07-11051 | MCGAHA, JUDY A.<br>328 POSSUM PATH<br>LOUISVILLE, KY 40214 | 00527 | 1,358.23 CLAIMED PRIORITY<br>3,858.23 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>03/17/11 | CLAIMED UNLIQ<br>DOCKET NUMBER: 9862 |
| 07-11051 | MCGILL, WAYNE T.<br>8300 FAWN MEADOW AVENUE<br>LAS VEGAS, NV 89149 | 10096 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>77,000.00 CLAIMED UNSECURED<br>77,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/13/08<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11051 | MCGILLVRAY, KIMBERLY R<br>12450 NE 9TH ST<br>KIRKLAND, WA 980335237 | 06274 | 1,121.54 SCHEDULED PRIORITY<br>1,121.54 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>1,121.54 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/24/07<br>09/17/12 | DOCKET NUMBER: 10584 |
| 07-11051 | MCGINNIS, JAMES JR.<br>55 CEDAR AVE<br>PATCHOGUE, NY 11772 | 07010 | 661.50 SCHEDULED PRIORITY<br>330.75 CLAIMED PRIORITY<br>330.75 ALLOWED PRIORITY<br>**** PAID **** | 01/04/08<br>06/30/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7584 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | MCGINNIS, SARAH<br>8137 SAGIMORE CT<br>FORT WAYNE, IN 46835 | 08173 | 608.00 SCHEDULED PRIORITY<br>230.29 SCHEDULED UNSECURED<br>838.29 TOTAL SCHEDULED<br>608.00 CLAIMED PRIORITY<br>608.00 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>06/30/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7584 |
| 07-11051 | MCGINNIS, SARAH<br>8137 SAGIMORE CT<br>FORT WAYNE, IN 46835 | 08173 | 0.00 SCHEDULED<br>230.29 CLAIMED UNSECURED | 01/10/08<br>06/30/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7584 |
| 07-11051 | MCGINNIS, SARAH J<br>8137 SAGIMORE CT<br>FORT WAYNE, IN 46835 | 08175 | 5,144.62 SCHEDULED PRIORITY<br>4,384.62 CLAIMED PRIORITY<br>4,384.62 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | MCGOWEN, MARK<br>54 SWEETBRIAR TRAIL<br>EASTON, CT 06612 | 07744 | 8,893.42 SCHEDULED PRIORITY<br>139,909.02 SCHEDULED UNSECURED<br>148,802.44 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 01/08/08 | SCHEDULED CONT |
| 07-11051 | MCGOWEN, MARK<br>54 SWEETBRIAR TRAIL<br>EASTON, CT 06612 | 07744 | 0.00 SCHEDULED<br>138,696.00 CLAIMED UNSECURED<br>138,696.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/08/08 | |
| 07-11051 | MCGRAW, JEANETTE<br>14928 SE MEGAN WAY<br>CLACKAMAS, OR 97015 | 08663 | 10,950.00 SCHEDULED PRIORITY<br>301,895.54 SCHEDULED UNSECURED<br>312,845.54 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | MCGRAW, JEANETTE<br>14928 SE MEGAN WAY<br>CLACKAMAS, OR 97015 | 08663 | 0.00 SCHEDULED<br>303,030.24 CLAIMED UNSECURED | 01/11/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | MCGREGOR, MOLLY<br>3345 RESOURCE PKWY<br>APT F3<br>DEKALB, IL 60115-5318 | 02422 | 384.00 SCHEDULED PRIORITY<br>384.00 CLAIMED PRIORITY<br>384.00 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07 | SCHEDULED CONT |
| 07-11051 | MCKAY, CHRISTINA A<br>3719 KENILWORTH DR<br>CHEVY CHASE, MD 20815 | 07033 | 10,950.00 SCHEDULED PRIORITY<br>121,054.17 SCHEDULED UNSECURED<br>132,004.17 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 01/04/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    518

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 07-11051 | MCKAY, CHRISTINA A<br>3719 KENILWORTH DR<br>CHEVY CHASE, MD 20815 | 07033 | 0.00 SCHEDULED<br>118,401.35 CLAIMED UNSECURED | 01/04/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | MCKAY, JANET<br>199 CENTRAL AVE<br>PITTSBURGH, PA 15238 | 02514 | 700.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | MCKEAN, TYLER<br>1841A S 9TH ST<br>SAINT LOUIS, MO 63104-3961 | 01192 | 2,478.04 SCHEDULED PRIORITY<br>1,454.40 CLAIMED PRIORITY<br>1,454.40 ALLOWED PRIORITY<br>**** PAID **** | 09/24/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6463 |
| 07-11051 | MCKEIRNAN, BRYCE & KIMBERLY<br>5505 S SOUTHVIEW LN<br>SPOKANE, WA 992231595 | 01892 | 458.25 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/05/07<br>08/11/09 | DOCKET NUMBER: 7930 |
| 07-11051 | MCKENNA, DONNA<br>66 TULIP AVE APT 6C<br>FLORAL PARK, NY 11001 | 04343 | 4,882.04 SCHEDULED PRIORITY<br>2,248.15 CLAIMED PRIORITY<br>2,248.15 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07 | SCHEDULED CONT |
| 07-11051 | MCLEE, KEITH<br>1208 ALDERTON LANE<br>LAS VEGAS, NV 89144 | 05140 | 984.62 SCHEDULED PRIORITY<br>984.62 CLAIMED PRIORITY<br>984.62 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07 | SCHEDULED CONT |
| 07-11051 | MCLEOD, CARLA D<br>24612 NE 193RD PL<br>WOODINVILLE, WA 98077 | 06997 | 1,637.50 SCHEDULED PRIORITY<br>1,637.50 CLAIMED PRIORITY<br>1,637.50 ALLOWED PRIORITY<br>**** PAID **** | 01/04/08 | SCHEDULED CONT |
| 07-11051 | MCLEOD, SEAN<br>15740 LANDING CREEK LN<br>ROANOKE, TX 762624476 | 09966 | 6,346.15 SCHEDULED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/14/08<br>05/04/10 | DOCKET NUMBER: 8819 |
| 07-11051 | MCLOUGHLIN, MARGARET<br>43 AVENUE I<br>FARMINGDALE, NY 11735 | 02223 | 1,257.75 CLAIMED PRIORITY<br>1,257.75 ALLOWED PRIORITY<br>**** PAID **** | 11/15/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | MCMANN, RAMONA<br>1 BAINBRIDGE BLVD<br>BETHEL, CT 06801 | 01338 | 2,769.23 SCHEDULED PRIORITY<br>2,769.23 CLAIMED PRIORITY<br>2,769.23 ALLOWED PRIORITY<br>**** PAID **** | 10/01/07<br>05/18/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7399 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     519

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                           CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | MCMENEMY, AMY M<br>1959 W FOSTER AVE<br>APT 2<br>CHICAGO, IL 60640 | 06610 | 728.93 SCHEDULED PRIORITY<br>728.93 CLAIMED PRIORITY<br>728.93 ALLOWED PRIORITY<br>**** PAID **** | 12/31/07 | SCHEDULED CONT |
| 07-11051 | MCNEIL, COREY<br>84 BOXBERRY LANE<br>ROCKLANE, MA 02370 | 01138 | 1,223.08 SCHEDULED PRIORITY<br>1,223.08 CLAIMED PRIORITY<br>1,223.08 ALLOWED PRIORITY<br>**** PAID **** | 09/21/07<br>06/30/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7584 |
| 07-11051 | MCNUTT, CATHERINE A<br>5610 MORSE AVE<br>JACKSONVILLE, FL 32244 | 06115 | 750.00 SCHEDULED PRIORITY<br>750.00 CLAIMED UNSECURED | 12/21/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | MCNUTT, CATHERINE A.<br>5610 MORSE AVE<br>JACKSONVILLE, FL 32244 | 01381 | 750.00 CLAIMED PRIORITY<br>750.00 ALLOWED PRIORITY<br>**** PAID **** | 10/02/07<br>01/12/10 | DOCKET NUMBER: 8492 |
| 07-11051 | MCQUILLAN, SHERRY<br>10546 LONGORIA GARDEN ST<br>LAS VEGAS, NV 891417316 | 08182 | 1,447.20 SCHEDULED PRIORITY<br>1,447.20 CLAIMED UNSECURED<br>1,447.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08 | |
| 07-11051 | MEAD APPRAISALS<br>ATTN SCOTT MEAD - OWNER<br>11378 NIAGARA DRIVE<br>FISHERS, IN 46038 | 03623 | 0.00 SCHEDULED<br>4,260.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/27/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | MEADOR, SANDRA<br>1560 SPRINGFIELD DR<br>VINTON, VA 24179 | 05248 | 0.00 SCHEDULED<br>391.22 CLAIMED UNSECURED | 12/11/07<br>06/05/09 | DOCKET NUMBER: 7506 |
| 07-11051 | MEADOW OAKS SHOPPING CENTER<br>ATTN REAGAN BROWN, MANAGER<br>PO BOX 8229<br>NO. 14 CROSSROADS SHOPPING VILLAGE # 201<br>CORPUS CHRISTI, TX 78412 | 02572 | 0.00 SCHEDULED<br>6,348.59 CLAIMED UNSECURED | 11/19/07<br>01/12/10 | DOCKET NUMBER: 8492 |
| 07-11051 | MEADOWS LAKE OSWEGO<br>SCOTT H. OLSON, ESQ.<br>SEYFARTH SHAW LLP<br>560 MISSION STREET, SUITE 3100<br>SAN FRANCISCO, CA 94105-2930 | 06147 | 1,764.47 SCHEDULED UNSECURED<br>21,173.64 CLAIMED UNSECURED<br>10,587.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/21/07<br>04/07/09 | DOCKET NUMBER: 7232 |
| 07-11051 | MEATTE, JESS<br>131 KEYSTONE DRIVE<br>FENTON, MO 63026 | 07315 | 7,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>05/15/09 | DOCKET NUMBER: 7399 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | MEATTE, JESS<br>131 KEYSTONE DR<br>FENTON, MO 63026 | 07544 | 1,584.62 SCHEDULED PRIORITY<br>1,584.62 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>02/01/11 | DOCKET NUMBER: 9741 |
| 07-11051 | MEATTE, JESS<br>131 KEYSTONE DR<br>FENTON, MO 63026 | 07545 | 484.56 SCHEDULED PRIORITY<br>484.56 CLAIMED PRIORITY<br>484.56 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>02/01/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9741 |
| 07-11051 | MECKLENBURG COUNTY<br>TTN CITY-COUNTY NC TAX COLLECTOR<br>PO BOX 31637<br>CHARLOTTE, NC 28231 | 09687 | 11,426.33 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID **** | 01/17/08<br>09/08/09 | DOCKET NUMBER: 8031 |
| 07-11051 | MEDIATOR SERVICES, LLC<br>LUCILLE ALFANO<br>508 JERSEY AVENUE<br>SPRING LAKE, NJ 07762 | 06288 | 150.00 CLAIMED UNSECURED<br>150.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/24/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | MEDINA, FREEDA<br>352 STONEGATE RD<br>BOLINGBROOK, IL 60440 | 05925 | 2,114.43 SCHEDULED PRIORITY<br>1,764.00 CLAIMED PRIORITY<br>1,764.00 ALLOWED PRIORITY<br>**** PAID **** | 12/19/07<br>06/13/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4615 |
| 07-11051 | MEDINA, MECHELL<br>20 GARNET DR<br>BRENTWOOD, NY 11717 | 01991 | 743.08 SCHEDULED PRIORITY<br>743.08 CLAIMED PRIORITY<br>743.08 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07 | SCHEDULED CONT |
| 07-11051 | MEDOVICH, JESSICA<br>2662 TABBY WALK<br>MARIETTA, GA 30062 | 04158 | 800.00 SCHEDULED PRIORITY<br>800.00 CLAIMED PRIORITY<br>800.00 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07 | SCHEDULED CONT |
| 07-11051 | MEEUWSE, CATHERINE S.<br>1703 MILES AVE<br>KALAMAZOO, MI 49001 | 00241 | 840.00 CLAIMED PRIORITY<br>840.00 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>02/09/11 | DOCKET NUMBER: 9778 |
| 07-11051 | MEHAS, GUSTAVO J.<br>5610 W MERCER WAY<br>MERCER ISLAND, WA 980404841 | 10179 | 0.00 SCHEDULED<br>25.25 CLAIMED UNSECURED<br>25.25 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/03/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | MELINAUSKAS, KAREN L<br>823 RAINBOW DRIVE<br>GLENWOOD, IL 60425 | 09422 | 1,961.46 SCHEDULED PRIORITY<br>1,961.46 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                 CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | MEMBERS FIRST CREDIT UNION<br>1445 W. GOODALE BLVD.<br>ATTN:  GREGORY A. KIDWELL<br>COLUMBUS, OH 43212 | 03502 | 955.00 SCHEDULED UNSECURED<br>955.00 CLAIMED UNSECURED<br>955.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | MENDELSOHN, MICHAEL<br>43 SELEY DR<br>NORTH BABYLON, NY 11703 | 00105 | 2,454.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/27/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11051 | MENDELSOHN, MICHAEL R<br>43 SELEY DR<br>NORTH BABYLON, NY 11703 | 02026 | 2,492.31 SCHEDULED PRIORITY<br>2,492.21 CLAIMED PRIORITY<br>2,492.21 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07 | SCHEDULED CONT |
| 07-11051 | MENDOZA, THERESA F<br>PO BOX 927504<br>SAN DIEGO, CA 92192 | 02927 | 1,628.31 SCHEDULED PRIORITY<br>1,628.31 CLAIMED PRIORITY<br>1,628.31 ALLOWED PRIORITY<br>**** PAID **** | 11/21/07 | SCHEDULED CONT |
| 07-11051 | MENNITI, JOHN C<br>505 CHERRY AVENUE<br>OREGON CITY, OR 97045 | 10028 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/07/08<br>05/18/09 | DOCKET NUMBER: 7396 |
| 07-11051 | MERCER, ROBERT C<br>6311 MAIDEN LANE<br>BETHESDA, MD 20817 | 08464 | 119,777.00 SCHEDULED UNSECURED<br>120,155.40 CLAIMED UNSECURED | 01/10/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | MERIDIA ASSOCIATES LP<br>OVERLOOK TWO, PO BOX 10528<br>109 LAURENS ROAD<br>GREENVILLE, SC 29603 | 04109 | 3,245.96 SCHEDULED UNSECURED<br>3,245.96 CLAIMED UNSECURED<br>3,245.96 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/07 | |
| 07-11051 | MERIDIAN MEADOWS FIVE LLC<br>C/O JEFFREY A HOKANSON<br>HOSTETLER & KOWALIK PC<br>101 W OHIO STREET SUITE 2100<br>INDIANAPOLIS, IN 46204 | 09832 | 17,757.18 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/17/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | MERISA ENTERPRISES<br>C/O JACK STUMPF & ASSOC. INC.<br>ATTN JOSEPH MAERKE, PROPERTY MGR.<br>1700 CENTRAL BOULEVARD<br>HARVEY, LA 70058 | 02153 | 0.00 SCHEDULED<br>2,179.70 CLAIMED UNSECURED<br>2,179.70 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/07<br>05/12/08 | DOCKET NUMBER: 4027 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                    PAGE:    522
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | MERRILL LYNCH CREDIT CORPORATION<br>ATTN VADIM J RUBINSTEIN, ESQ<br>LOEB & LOEB LLP<br>345 PARK AVE<br>NEW YORK, NY 10154 | 08346 | 0.00 CLAIMED PRIORITY<br>1,165,886.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>08/26/11 | DOCKET NUMBER: 10144 |
| 07-11051 | MERRILL LYNCH MORTGAGE LENDING, INC.<br>ATTN VADIM J RUBINSTEIN, ESQ<br>LOEB & LOEB LLP<br>345 PARK AVE<br>NEW YORK, NY 10154 | 08348 | 0.00 CLAIMED PRIORITY<br>946,970.54 CLAIMED UNSECURED<br>946,970.54 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>08/26/11 | DOCKET NUMBER: 10144 |
| 07-11051 | MERRILL, WILLIAM W.<br>759 LUCAS AVE EXT<br>HURLEY, NY 12443 | 01012 | 9,999.96 CLAIMED PRIORITY<br>9,999.96 ALLOWED PRIORITY<br>**** PAID **** | 09/19/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | MERRILL, WILLIAM W.<br>759 LUCAS AVE EXT<br>HURLEY, NY 12443 | 01012 | 427.74 CLAIMED UNSECURED | 09/19/07 | |
| 07-11051 | MERRILL, WILLIAM W.<br>759 LUCAS AVE EXT<br>HURLEY, NY 12443 | 01044 | 7,692.31 CLAIMED UNSECURED | 09/19/07 | |
| 07-11051 | MERRY LYNNE SCREEN PRINTING<br>293 COMO AVE #3<br>ST PAUL, MN 55103 | 05649 | 548.25 SCHEDULED UNSECURED<br>548.25 CLAIMED UNSECURED | 12/18/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | MESA COUNTY, COLORADO<br>ATTN MONIKA TODD, TREASURER<br>MESA COUNTY TREASURER'S OFFICE<br>PO BOX 20,000<br>GRAND JUNCTION, CO 81502-5027 | 09773 | 496.77 SCHEDULED PRIORITY<br>767.81 CLAIMED PRIORITY<br>767.81 ALLOWED PRIORITY<br>**** PAID **** | 01/22/08 | ** LATE FILED **SCHEDULED CONT DISP |
| 07-11051 | MESHOT, KAREN C.<br>24631 MANDEVILLE DR<br>LAGUNA HILLS, CA 92653 | 03704 | 3,528.00 CLAIMED UNSECURED<br>3,528.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/28/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | META PRODUCTIONS INC<br>SU CASA, SU GUIA SUBURBIOS<br>6108 W ROOSEVELT ROAD<br>OAK PARK, IL 60304 | 05994 | 5,200.00 SCHEDULED UNSECURED<br>5,200.00 CLAIMED UNSECURED<br>5,200.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/20/07 | |
| 07-11051 | METCALF, ANNETTE<br>11520 W 84TH PL<br>ARVADA, CO 80005-4776 | 00552 | 761.54 SCHEDULED PRIORITY<br>761.64 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/11/07<br>09/17/12 | DOCKET NUMBER: 10584 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | METCALF, ANNETTE<br>12003 W 84TH PL<br>ARVADA, CO 80005 | 00553 | 138.56 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/11/07<br>02/09/11 | DOCKET NUMBER: 9778 |
| 07-11051 | METROPOLITAN LIFE INSURANCE COMPANY<br>ATTN ROBERT GOLDSTEIN, COUNSEL<br>3500 LENOX RD NE SUITE 1800<br>ATLANTA, GA 30326 | 08498 | 573,578.31 CLAIMED UNSECURED | 01/10/08 | |
| 07-11051 | METROPOLITAN LIFE INSURANCE COMPANY<br>ATTN ROBERT GOLDSTEIN, COUNSEL<br>3500 LENOX RD NE SUITE 1800<br>ATLANTA, GA 30326 | 08498 | 117,324.34 CLAIMED ADMINISTRATIVE<br>0.00 ALLOWED<br>**** PAID **** | 01/10/08<br>07/18/11 | DOCKET NUMBER: 10092 |
| 07-11051 | MEYER, DAVID C.<br>1933 NW 95TH<br>SEATTLE, WA 98117 | 07872 | 10,950.00 SCHEDULED PRIORITY<br>117,230.20 SCHEDULED UNSECURED<br>128,180.20 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | MEYER, DAVID C.<br>1933 NW 95TH<br>SEATTLE, WA 98117 | 07872 | 0.00 SCHEDULED<br>117,635.15 CLAIMED UNSECURED | 01/09/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | MEYER, JANICE E (JAN)<br>7305 WAYNE TRACE<br>FORT WAYNE, IN 46816 | 05448 | 5,169.23 SCHEDULED PRIORITY<br>3,230.77 CLAIMED PRIORITY<br>3,230.77 ALLOWED PRIORITY<br>**** PAID **** | 12/13/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | MEYER, JANICE E.<br>7305 WAYNE TRACE<br>FORT WAYNE, IN 46816 | 00804 | 4,845.60 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/14/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | MEYER, RICHARD<br>3734 BLUFF DR<br>LEWIS CENTER, OH 43035 | 01994 | 782.77 SCHEDULED PRIORITY<br>28,799.82 SCHEDULED UNSECURED<br>29,582.59 TOTAL SCHEDULED<br>28,225.59 CLAIMED UNSECURED | 11/13/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | MEYER, RICHARD P (RICK)<br>3734 BLUFF DR<br>LEWIS CENTER, OH 43035 | 01995 | 830.77 SCHEDULED PRIORITY<br>830.77 CLAIMED PRIORITY<br>830.77 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07 | SCHEDULED CONT |
| 07-11051 | MEYER, ROBERT L.<br>PO BOX 593<br>POINT PLEASANT BEACH, NJ 08742 | 00784 | 1,387.20 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/14/07<br>06/30/09 | DOCKET NUMBER: 7585 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                    PAGE:    524
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | MEYER, ROBERT L.<br>PO BOX 593<br>POINT PLEASANT BEACH, NJ 08742 | 00792 | 9,800.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/14/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | MEYER, ROBERT L.<br>PO BOX 593<br>POINT PLEASANT BEACH, NJ 08742 | 00793 | 4,872.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/14/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | MEYERS, BRUCE D.<br>6531 79TH PLACE<br>CABIN JOHN, MD 20818 | 07603 | 37,448.11 SCHEDULED UNSECURED<br>6,151.00 CLAIMED PRIORITY<br>6,151.00 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08 | SCHEDULED CONT |
| 07-11051 | MEYERS, BRUCE D.<br>6531 79TH PLACE<br>CABIN JOHN, MD 20818 | 07603 | 0.00 SCHEDULED<br>38,288.00 CLAIMED UNSECURED<br>38,288.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08 | |
| 07-11051 | MEYSEMBOURG, TAMI<br>11646 WHITEHALL AVE NW<br>UNIONTOWN, OH 44685 | 01872 | 519.23 SCHEDULED PRIORITY<br>519.23 CLAIMED PRIORITY<br>519.23 ALLOWED PRIORITY<br>**** PAID **** | 11/02/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | MGIC INVESTOR SERVICES CORPORATION<br>C/O ANTHONY J. CARONNA<br>PO BOX 488<br>MILWAUKEE, WI 53202 | 04890 | 173,386.83 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/10/07<br>01/08/10 | DOCKET NUMBER: 8486 |
| 07-11051 | MIAMI-DADE COUNTY TAX COLLECTOR<br>BANKRUTPCY UNIT<br>ATTN ALEXIS R. GONZALEZ<br>140 WEST FLAGLER STREET, SUITE 1403<br>MIAMI, FL 33130 | 01396 | 728.20 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID **** | 09/28/07<br>06/21/10 | DOCKET NUMBER: 8947 |
| 07-11051 | MIAMI-DADE COUNTY TAX COLLECTOR<br>BANKRUTPCY UNIT<br>ATTN ALEXIS R. GONZALEZ<br>140 WEST FLAGLER STREET, SUITE 1403<br>MIAMI, FL 33130 | 01396 | 450.00 CLAIMED UNSECURED | 09/28/07 | |
| 07-11051 | MIARIVIEVA CORP<br>170 SE 14TH STREET<br>#1408<br>ATTN: YANAI NASSAR<br>MIAMI, FL 33131 | 02872 | 1,200.00 SCHEDULED UNSECURED<br>2,593.55 CLAIMED UNSECURED | 11/20/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11051 | MICHAEL JAMES INDUSTRIES INC<br>11 DREW CT<br>RONKONKOMA, NY 11779-7238 | 06144 | 29,230.67 SCHEDULED UNSECURED<br>57,762.89 CLAIMED UNSECURED | 12/21/07<br>08/18/08 | DOCKET NUMBER: 5463 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 07-11051 | MICHAEL R MOORE LIVING TRUST<br>C/O DAVID MOORE<br>22 ARTISAN STREET<br>LADERA RANCH, CA 92694 | 09447 | 6,788.75 SCHEDULED PRIORITY<br>192,174.87 SCHEDULED UNSECURED<br>198,963.62 TOTAL SCHEDULED<br>6,788.75 CLAIMED PRIORITY<br>6,788.75 ALLOWED PRIORITY<br>**** PAID **** | 01/14/08<br>08/18/08 | ** LATE FILED **SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | MICHAEL R MOORE LIVING TRUST<br>C/O DAVID MOORE<br>22 ARTISAN STREET<br>LADERA RANCH, CA 92694 | 09447 | 0.00 SCHEDULED<br>192,947.86 CLAIMED UNSECURED | 01/14/08<br>08/18/08 | ** LATE FILED **SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | MICHALESKO, JENNIFER<br>675 WARBLER LN<br>NEW LENOX, IL 60451 | 08611 | 2,231.28 SCHEDULED PRIORITY<br>1,818.96 CLAIMED PRIORITY<br>1,818.96 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | MICHAUD, DAVID P.<br>1795 UPPER CHELSEA RCH<br>VIRGINIA BEACH, VA 23454 | 07184 | 27,303.83 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>2,500.00 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>08/26/11 | SCHEDULED CONT<br>DOCKET NUMBER: 10143 |
| 07-11051 | MICHAUD, DAVID P.<br>1795 UPPER CHELSEA RCH<br>VIRGINIA BEACH, VA 23454 | 07184 | 0.00 SCHEDULED<br>43,452.00 CLAIMED UNSECURED<br>25,805.74 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>08/26/11 | DOCKET NUMBER: 10143 |
| 07-11051 | MICHAUD, DAVID P.<br>1795 UPPER CHELSEA RCH<br>VIRGINIA BEACH, VA 23454 | 08226 | 10,950.00 CLAIMED PRIORITY<br>43,452.00 CLAIMED UNSECURED<br>54,402.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | MICHNA, DEBRA<br>4344 ROBBINS ST<br>SAN DIEGO, CA 92122 | 06844 | 5,700.38 SCHEDULED PRIORITY<br>5,700.38 CLAIMED PRIORITY<br>5,700.38 ALLOWED PRIORITY<br>**** PAID **** | 01/02/08 | SCHEDULED CONT |
| 07-11051 | MICROSOFT CORP. & MICROSOFT LICENSING GP<br>C/O JOSEPH E. SHICKICH, JR.<br>RIDDELL WILLIAMS P.S.<br>1001 4TH AVE STE 4500<br>SEATTLE, WA 98154-1192 | 08290 | 1,421,718.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | MIDDLE TENNESSEE ELECTRIC MEMBERSHIP<br>CORPORATION - ATTN: PATRICIA D GASS<br>555 NEW SALEM ROAD<br>MURFREESBORO, TN 37129 | 05672 | 812.49 CLAIMED UNSECURED<br>812.49 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/18/07 | |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11247 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | MIDLOTHIAN ARBORETUM C/O DNA PARTNERS<br>PO BOX 250<br>COLD SPG HBR, NY 11724-0250 | 07979 | 0.00 SCHEDULED<br>61,181.95 CLAIMED UNSECURED<br>61,181.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | 10804 | 1,382,500.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/13/10<br>12/06/10 | amends claim 10764 and 2743<br>DOCKET NUMBER: 9534 |
| 07-11051 | MILLER, EUGENE<br>129 CAMERON PARKE PL<br>ALEXANDRIA, VA 223046435 | 01464 | 3,222.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/09/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | MILLER, JULIE<br>12212 ORVILLINA DRIVE<br>SANTA ANA, CA 92705 | 08805 | 54,730.28 SCHEDULED UNSECURED<br>55,177.16 CLAIMED UNSECURED | 01/10/08<br>05/15/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7399 |
| 07-11051 | MILLER, KRYSTAL<br>80 WESTBURY AVE<br>PLANVIEW, NY 118033617 | 03037 | 1,473.46 SCHEDULED PRIORITY<br>888.46 CLAIMED PRIORITY<br>888.46 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07<br>06/13/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4615 |
| 07-11051 | MILLER, RICHARD C.<br>PMB 36<br>8595 COLLIER BLVD STE 107<br>NAPLES, FL 34114-3556 | 05977 | 32,374.69 CLAIMED SECURED<br>**** EXPUNGED **** | 12/20/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | MILLER, RICHARD, TTEE<br>PMB 36<br>8595 COLLIER BLVD STE 107<br>NAPLES, FL 34114-3556 | 05948 | 25,925.87 CLAIMED SECURED<br>**** EXPUNGED **** | 12/20/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | MILO, RAGIN<br>529 8TH AVE<br>NEW HYDE PARK, NY 11040 | 01336 | 8,923.08 SCHEDULED PRIORITY<br>8,923.08 CLAIMED PRIORITY<br>8,923.08 ALLOWED PRIORITY<br>**** PAID **** | 10/01/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | MINGST, GRAHAM<br>14 CORNELL AVE<br>HICKSVILLE, NY 11801 | 00212 | 4,403.08 SCHEDULED PRIORITY<br>4,403.08 CLAIMED PRIORITY<br>4,403.08 ALLOWED PRIORITY<br>**** PAID **** | 08/31/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | MINUTILLO, MARIE<br>12204 SUMMERWOOD LN<br>ALPHARETTA, GA 30005 | 00504 | 3,229.17 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/07<br>05/02/08 | DOCKET NUMBER: 3946 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | MINUTILLO, MARIE<br>12204 SUMMERWOOD<br>LN<br>ALPHARETTA, GA 30005 | 03042 | 2,980.77 SCHEDULED PRIORITY<br>2,981.00 CLAIMED PRIORITY<br>2,981.00 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07<br>06/13/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4615 |
| 07-11051 | MIRAGE, ANTOINETTE<br>110 SO. PROSPECT AVE<br>#1<br>REDONDO BEACH, CA 90277 | 01986 | 5,807.87 SCHEDULED PRIORITY<br>5,807.87 CLAIMED PRIORITY<br>5,807.87 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07 | SCHEDULED CONT |
| 07-11051 | MIRSKY, GREGORY N.<br>27 CORTELYOU RD<br>MERRICK, NY 11566-3725 | 00800 | 1,153.85 SCHEDULED PRIORITY<br>1,153.85 CLAIMED PRIORITY<br>1,153.85 ALLOWED PRIORITY<br>**** PAID **** | 09/14/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | MISSION MKTG & ADVERTISING<br>ATTN VINCENT HAMON, OWNER<br>6565 FOUNTAIN AVE APT 16<br>LOS ANGELES, CA 90028 | 02434 | 0.00 SCHEDULED<br>405.00 CLAIMED UNSECURED<br>405.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | MISSISSIPPI POWER COMPANY<br>ATTN: JAN STUART<br>401 W MAIN AVE<br>LUMBERTON, MS 39455 | 03790 | 145.38 SCHEDULED UNSECURED<br>222.95 CLAIMED UNSECURED<br>222.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/29/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | MISSISSIPPI STATE TAX COMMISSION<br>BANKRUPTCY SECTION<br>ATTN: BRENDA T. CARTER<br>PO BOX 22808<br>JACKSON, MS 39225-2808 | 10437 | 588.87 CLAIMED PRIORITY<br>19.26 CLAIMED UNSECURED<br>608.13 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/14/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11051 | MITCHELL, GENELLE L<br>5003 123 ST SE<br>EVERETT, WA 98208 | 04170 | 1,386.54 SCHEDULED PRIORITY<br>1,386.54 CLAIMED PRIORITY<br>1,386.54 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07<br>01/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 6839 |
| 07-11051 | MITCHELL, NANCY<br>614 BETTY ST<br>EARLVILLE, IL 60518 | 02506 | 1,567.88 SCHEDULED PRIORITY<br>1,567.88 CLAIMED PRIORITY<br>1,567.88 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07 | SCHEDULED CONT |
| 07-11051 | MITCHELL, STEPHANIE L<br>12230 FLYNN WOODS RD<br>JACKSONVILLE, FL 32223 | 06848 | 1,923.08 SCHEDULED PRIORITY<br>1,923.08 CLAIMED PRIORITY<br>1,923.08 ALLOWED PRIORITY<br>**** PAID **** | 01/02/08 | SCHEDULED CONT |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | MITCHELL, TAMI<br>10 LONG STREET<br>LAKE GROVE, NY 11755 | 02944 | 4,750.00 SCHEDULED PRIORITY<br>3,653.84 CLAIMED PRIORITY<br>3,653.84 ALLOWED PRIORITY<br>**** PAID **** | 11/21/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | MITSOS, PETER<br>6 DONALD ST<br>PORT JEFFERSON STATION, NY 11776 | 01222 | 1,480.77 SCHEDULED PRIORITY<br>1,480.50 CLAIMED PRIORITY<br>1,480.50 ALLOWED PRIORITY<br>**** PAID **** | 09/26/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | MIZES, CAROL SHIVELY<br>14924 ROYAL RIDGE LN<br>NORTH ROYALTON, OH 44133 | 00506 | 250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/10/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | MKM REALTY TRUST II<br>C/O CAROLE LITTMAN<br>300 CONGRESS STREET<br>QUINCY, MA 02169 | 09140 | 0.00 SCHEDULED<br>80,601.00 CLAIMED UNSECURED | 01/11/08<br>10/02/08 | DOCKET NUMBER: 6178 |
| 07-11051 | MOBILE COUNTY<br>MARILYN E. WOOD, REVENUE COMMISSIONER<br>PO BOX DRAWER 1169<br>MOBILE, AL 36633-1169 | 01604 | 150.38 CLAIMED SECURED<br>150.38 ALLOWED SECURED<br>**** PAID **** | 09/17/07<br>06/21/10 | DOCKET NUMBER: 8948 |
| 07-11051 | MOBILE REGISTER, THE<br>LOCK BOX 1712<br>ATTN: JOYCE PRESNELL<br>MOBILE, AL 36601 | 03784 | 0.00 SCHEDULED<br>1,535.00 CLAIMED UNSECURED | 11/29/07<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11051 | MOBLEY, RONALD W. & SUSAN H.<br>13771 N. FOUNTAIN HILLS BLVD.<br>STE. 114-333<br>FOUNTAIN HILLS, AZ 85268 | 08469 | 250,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | MODELYTICS INC<br>ATTN MUKUND SHEOREY, PRESIDENT<br>38 KNIGHTS COURT<br>UPPER SADDLE RIVER, NJ 07458 | 00404 | 131,120.00 SCHEDULED UNSECURED<br>131,135.00 CLAIMED UNSECURED<br>131,135.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/07/07<br>12/22/08 | DOCKET NUMBER: 6763 |
| 07-11051 | MODRELL, CRYSTAL J.<br>321 DANIELS DR<br>YORKTOWN, VA 236903402 | 00532 | 736.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/07<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11051 | MODRELL, CRYSTAL J.<br>724 PILOT HOUSE DRIVE<br>NEWPORT NEWS, VA 23606-1941 | 10668 | 736.00 SCHEDULED PRIORITY<br>736.00 CLAIMED PRIORITY<br>736.00 ALLOWED PRIORITY<br>**** PAID **** | 02/05/09 | SCHEDULED CONT |

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    529

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | MODRELL, TERRI J.<br>724 PILOT HOUSE DR<br>NEWPORT NEWS, VA 23606 | 00347 | 1,492.80 CLAIMED PRIORITY<br>1,492.80 ALLOWED PRIORITY<br>**** PAID **** | 09/06/07<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11051 | MODULAR MAILING SYSTEMS<br>ATTN KATHY PAGE<br>4913 W. LAUREL ST.<br>TAMPA, FL 33607-0000 | 02728 | 0.00 SCHEDULED<br>292.88 CLAIMED UNSECURED<br>292.88 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | MOFFETT, JOAN T<br>402 CRESSWELL RD<br>BROOKLYN, MD 212253914 | 06190 | 969.23 SCHEDULED PRIORITY<br>969.23 CLAIMED PRIORITY<br>969.23 ALLOWED PRIORITY<br>**** PAID **** | 12/24/07<br>06/13/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4615 |
| 07-11051 | MOHSENZADEH, HOLLY<br>1415 SILVERLINDEN CT<br>FORT WAYNE, IN 46804 | 00516 | 2,354.87 SCHEDULED PRIORITY<br>2,354.87 CLAIMED PRIORITY<br>2,354.87 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | MOHSENZADEH, HOLLY<br>1415 SILVERLINDEN CT<br>FORT WAYNE, IN 46804 | 05245 | 10,950.00 CLAIMED PRIORITY<br>3,275.12 CLAIMED UNSECURED<br>14,225.12 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/11/07<br>10/27/08 | DOCKET NUMBER: 6462 |
| 07-11051 | MOINI, DENISE<br>12388 SW 52ND ST<br>COOPER CITY, FL 33330 | 00216 | 768.96 SCHEDULED PRIORITY<br>384.62 CLAIMED PRIORITY<br>384.62 ALLOWED PRIORITY<br>**** PAID **** | 08/31/07<br>09/16/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5919 |
| 07-11051 | MONAGHAN, JOHN<br>100 N TAMPA ST STE 2435<br>TAMPA, FL 33602-5896 | 01928 | 10,950.00 CLAIMED PRIORITY<br>389,998.00 CLAIMED UNSECURED<br>400,948.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/01/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | MONAGHAN, JOHN<br>100 N TAMPA ST STE 2430<br>TAMPA, FL 336025809 | 02746 | 0.00 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>02/17/10 | SCHEDULED CONT UNLIQ DISP<br>DOCKET NUMBER: 8581 |
| 07-11051 | MONAGHAN, JOHN<br>100 N TAMPA ST STE 2430<br>TAMPA, FL 336025809 | 02746 | 0.00 SCHEDULED<br>389,998.00 CLAIMED UNSECURED | 11/19/07<br>12/12/14 | SCHEDULED CONT UNLIQ DISP<br>DOCKET NUMBER: 11050<br>THIS CLAIM IS SATISFIED |
| 07-11051 | MONAGHAN, JOHN<br>100 N TAMPA ST STE 2435<br>TAMPA, FL 33602-5896 | 04451 | 10,950.00 CLAIMED PRIORITY<br>389,998.00 CLAIMED UNSECURED<br>400,948.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/04/07<br>05/12/08 | DOCKET NUMBER: 4027 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    530

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | MONARES, JOLEEN<br>2099 WINSBURY WAY<br>KENNESAW, GA 30144 | 00856 | 1,210.40 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11051 | MONARES, JOLEEN<br>2099 WINSBURG WAY<br>KENNESAW, GA 30144 | 09042 | 285.63 SCHEDULED PRIORITY<br>285.63 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>09/17/12 | DOCKET NUMBER: 10584 |
| 07-11051 | MONELLO, MARGARET (MIKI)<br>25291 SEA ROSE COURT<br>DANA POINT, CA 92629 | 02515 | 4,726.15 SCHEDULED PRIORITY<br>1,486.24 CLAIMED PRIORITY<br>1,486.24 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | MONEY RECOVERY NATIONWIDE<br>ATTN CONSTANCE WADE<br>PO BOX 13129<br>LANSING, MI 48901-3129 | 01790 | 630.50 CLAIMED UNSECURED<br>630.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/29/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | MONROE COUNTY, FLORIDA<br>ATTN: DANISE D. HENRIQUEZ, TAX COLLECTOR<br>1200 TRUMAN AVENUE, SUITE 101<br>KEY WEST, FL 33040 | 09920 | 39.93 SCHEDULED PRIORITY<br>214.10 CLAIMED SECURED<br>214.10 ALLOWED SECURED<br>**** PAID **** | 02/07/08 | ** LATE FILED **SCHEDULED CONT DISP |
| 07-11051 | MONROE, MICHELE<br>3900 HARVEST LN<br>GLENVIEW, IL 60026-1017 | 00437 | 2,125.05 CLAIMED PRIORITY<br>2,125.05 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | MONSIMER, FREDERICK<br>2916 TOLL GATE DRIVE<br>NORRISTOWN, PA 19403 | 01502 | 750.00 SCHEDULED PRIORITY<br>750.00 CLAIMED PRIORITY<br>750.00 ALLOWED PRIORITY<br>**** PAID **** | 10/11/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | MONTESANO CAPITAL MANAGEMENT<br>175 E HAWHTORN PKWY<br>SUITE 100<br>VERNON HILLS, IL 60061-1475 | 07609 | 7,947.70 SCHEDULED UNSECURED<br>15,935.47 CLAIMED UNSECURED<br>15,935.47 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08 | |
| 07-11051 | MONTEVAGO, FRANCA<br>1556 QUEEN ST<br>BELLMORE, NY 11710 | 02375 | 3,365.39 SCHEDULED PRIORITY<br>3,365.00 CLAIMED PRIORITY<br>3,365.00 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07 | SCHEDULED CONT |
| 07-11051 | MONTEVAJO, FRANCA<br>1556 QUEEN ST<br>BELLMORE, NY 11710 | 00093 | 3,307.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/27/07<br>04/14/08 | DOCKET NUMBER: 3696 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    531

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | MONTOYA, SUSANA<br>4850-10 DORSEY HALL DR<br>ELLICOTT CITY, MD 21042 | 00999 | 4,006.21 SCHEDULED PRIORITY<br>87.38 SCHEDULED UNSECURED<br>4,093.59 TOTAL SCHEDULED<br>2,776.80 CLAIMED PRIORITY<br>2,776.80 ALLOWED PRIORITY<br>**** PAID **** | 09/19/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | MONTOYA, SUSANA<br>4850-10 DORSEY HALL DR<br>ELLICOTT CITY, MD 21042 | 01000 | 1,182.00 CLAIMED UNSECURED | 09/19/07 | |
| 07-11051 | MONTOYA, SUSANA<br>4850-10 DORSEY HALL DR<br>ELLICOTT CITY, MD 21042 | 01001 | 87.38 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/19/07<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11051 | MOODY'S INVESTORS SERVICE, INC.<br>C/O SATTERLEE STEPHENS BURKE & BURKE LLP<br>ATTN CHRISTOPHER R. BELMONTE, ESQ.<br>230 PARK AVENUE<br>NEW YORK, NY 10169 | 08274 | 14,901.56 SCHEDULED UNSECURED<br>1,449.30 CLAIMED UNSECURED<br>1,449.30 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08 | |
| 07-11051 | MOODY'S INVESTORS SERVICE, INC.<br>C/O SATTERLEE STEPHENS BURKE & BURKE LLP<br>CHRISTOPHER BELMONTE/ PAMELA BOSSWICK<br>230 PARK AVENUE<br>NEW YORK, NY 10169 | 10047 | 25,653.00 CLAIMED UNSECURED | 03/07/08 | ** LATE FILED ** |
| 07-11051 | MOODY'S WALL STREET ANALYTICS, INC.<br>C/O SATTERLEE STEPHENS BURKE & BURKE LLP<br>CHRISTOPHER BELMONTE / PAMELA BOSSWICK<br>230 PARK AVENUE<br>NEW YORK, NY 10169 | 10048 | 48,971.18 CLAIMED UNSECURED | 03/07/08 | ** LATE FILED ** |
| 07-11051 | MOON BAY DEVELOPMENT CORP.<br>MICHAEL R. STRAUSS, ESQ.,<br>1303 MAIN STREET, SUITE 4<br>PORT JEFFERSON, NY 11777 | 02906 | 5,000.00 CLAIMED UNSECURED<br>5,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/20/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | MOORE APPRAISAL CO., INC<br>ATTN ROBERT W MOORE, PRESIDENT<br>160 WEST CARMEL DRIVE<br>SUITE 214<br>CARMEL, IN 46032 | 02584 | 500.00 SCHEDULED UNSECURED<br>500.00 CLAIMED UNSECURED | 11/19/07<br>05/29/08 | DOCKET NUMBER: 4289 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11051 | MOORE COUNTY TAX DEPARTMENT<br>ATTN ESTHER R. CUMMINGS,<br>DEPUTY TAX ADMINISTRATOR<br>PO BOX 428<br>CARTHAGE, NC 28327 | 04292 | 0.00 SCHEDULED<br>212.28 CLAIMED PRIORITY<br>212.28 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07<br>08/11/09 | DOCKET NUMBER: 7931 |
| 07-11051 | MOORE, CHERIE L<br>4488 ALDERPORT DR<br>HUNTINGTN BCH, CA 92649-2289 | 09780 | 2,788.46 SCHEDULED PRIORITY<br>205,416.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/24/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | MOORE, DANIEL<br>2718 CORVALIS AVE<br>FORT WAYNE, IN 46809 | 05393 | 320.00 SCHEDULED PRIORITY<br>32.00 CLAIMED PRIORITY<br>10.00 CLAIMED UNSECURED<br>320.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/14/07<br>04/07/09 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 7233 |
| 07-11051 | MOORE, SANDRA<br>2718 CORVALIS AVE<br>FORT WAYNE, IN 46809 | 05392 | 538.40 SCHEDULED PRIORITY<br>538.40 CLAIMED PRIORITY<br>538.40 ALLOWED PRIORITY<br>**** PAID **** | 12/14/07<br>01/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 6839 |
| 07-11051 | MORA, ROSA M.<br>1 S PINE ISLAND RD APT 322<br>PLANTATION, FL 33324-2643 | 01411 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/03/07<br>05/04/10 | DOCKET NUMBER: 8819 |
| 07-11051 | MORA, ROSA M.<br>241 RIVER BLUFF LANE<br>WEST PALM BEACH, FL 33411 | 04163 | 1,169.23 SCHEDULED PRIORITY<br>1,169.23 CLAIMED PRIORITY<br>1,169.23 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07<br>06/13/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4615 |
| 07-11051 | MORA, ROSA M.<br>1 S PINE ISLAND RD APT 322<br>PLANTATION, FL 33324-2643 | 04179 | 1,461.54 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/03/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | MORACE, MARK A.<br>ALAN H SCHORR & ASSOCIATES PC<br>5 SPLIT ROCK DRIVE<br>CHERRY HILL, NJ 08003 | 10434 | 250,000.00 CLAIMED UNSECURED<br>250,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/14/08<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | MORACK, KEVIN A.<br>2903 SPRING VALLEY RD<br>LANCASTER, PA 17601 | 00297 | 1,362.27 SCHEDULED PRIORITY<br>530.40 CLAIMED PRIORITY<br>530.40 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7233 |
| 07-11051 | MORALES, MARIA<br>300 S. WHEELING RD<br>PROSPECT HEIGHTS, IL 60070 | 08296 | 1,100.00 SCHEDULED UNSECURED<br>1,340.00 CLAIMED UNSECURED<br>1,340.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | MORAN PILLE, KATHRYN A<br>2031 N. ARLENE<br>ARNOLD, MO 63010 | 02608 | 755.75 SCHEDULED PRIORITY<br>755.75 CLAIMED PRIORITY<br>755.75 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07 | SCHEDULED CONT |
| 07-11051 | MORAWSKI CLEANING LLC<br>ATTN SANDRA WHEELER<br>6 VICTORIA LANE<br>WEST SIMSBURY, CT 06092-2120 | 03431 | 288.32 SCHEDULED UNSECURED<br>750.73 CLAIMED UNSECURED<br>750.73 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07 | |
| 07-11051 | MORBECK, AMY<br>5307 W 165TH TERRACE<br>STILWELL, KS 66085 | 00675 | 3,384.62 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/12/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | MORBECK, AMY<br>5307 W 165TH TERRACE<br>STILWELL, KS 66085 | 00676 | 863.38 CLAIMED UNSECURED | 09/12/07 | |
| 07-11051 | MOREEN, ANN T.<br>22996 ASHWOOD<br>LAKE FOREST, CA 92630 | 00435 | 1,480.64 CLAIMED PRIORITY<br>1,480.64 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11051 | MORELLA, GENEVA<br>1718 FRIEDA LANE<br>BRYAN, TX 77808 | 08387 | 211,500.00 CLAIMED UNSECURED | 01/10/08 | |
| 07-11051 | MORELLA, STACEY<br>P.O. BOX 691463<br>HOUSTON, TX 77269 | 08386 | 181,500.00 CLAIMED UNSECURED | 01/10/08 | |
| 07-11051 | MORGAN STANLEY MARKET PRODUCTS INC.<br>C/O MORGAN STANLEY & CO., INC.<br>ATTN: RICHE MCKNIGHT, ESQ.<br>1633 BROADWAY, 25TH FLOOR<br>NEW YORK, NY 10019 | 08158 | 0.00 CLAIMED ADMINISTRATIVE<br>4,975,548.26 CLAIMED SECURED<br>4,975,548.26 ALLOWED UNSECURED<br>**** ALLOWED ****<br>4,975,548.26 TOTAL CLAIMED | 01/10/08<br>07/12/10 | DOCKET NUMBER: 8998 |
| 07-11051 | MORGAN STANLEY MORT LOAN TRST 2006-13ARX<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2006-13ARX"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | 10782 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/10<br>11/14/12 | amends claim 9014<br>DOCKET NUMBER: 10652 |
| 07-11051 | MORGAN STANLEY MORT. LOAN TRST 2006-16AX<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2006-16AX"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | 10776 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/10<br>11/14/12 | amends claim 9014 and 9016<br>DOCKET NUMBER: 10652 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                       CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | MORGAN STANLEY MORT. LOAN TRST 2006-2<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2006-2"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | 10784 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/10<br>11/14/12 | amends claim 9014<br>DOCKET NUMBER: 10652 |
| 07-11051 | MORGAN STANLEY MORT. LOAN TRST 2006-4SL<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2006-4SL"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | 10783 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/10<br>11/14/12 | amends claim 9014<br>DOCKET NUMBER: 10652 |
| 07-11051 | MORGAN STANLEY MORT. LOAN TRST 2006-5AR<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2006-5AR"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | 10774 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/10<br>11/14/12 | amends claim 9014<br>DOCKET NUMBER: 10652 |
| 07-11051 | MORGAN STANLEY MORT. LOAN TRST 2006-6AR<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2006-6AR"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | 10779 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/10<br>11/14/12 | amends claim 9014<br>DOCKET NUMBER: 10652 |
| 07-11051 | MORGAN STANLEY MORT. LOAN TRST 2006-8AR<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2006-8AR"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | 10773 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/10<br>11/14/12 | amends claim 9014<br>DOCKET NUMBER: 10652 |
| 07-11051 | MORGAN STANLEY MORT. LOAN TRST 2006-9AR<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2006-9AR"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | 10771 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/10<br>11/14/12 | amends claim 9014<br>DOCKET NUMBER: 10652 |
| 07-11051 | MORGAN STANLEY MORT. LOAN TRST 2007 4SL<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2007-4SL"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | 10770 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/10<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11051 | MORGAN STANLEY MORT. LOAN TRST 2007-5AX<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2007-5AX"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | 10772 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/10<br>11/14/12 | amends claim 9014 and 9016<br>DOCKET NUMBER: 10652 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | MORGAN STANLEY MORT. LOAN TRST 2007-9SL<br>BANK OF AMERICA, N.A., MERRILL LYNCH<br>C/O VANESSA L. DANNER, "MSMLT 2007-9SL"<br>135 S LASALLE STREET - MC IL4-135-11<br>CHICAGO, IL 60603 | 10781 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/10<br>11/14/12 | amends claim 9014 and 9016<br>DOCKET NUMBER: 10652 |
| 07-11051 | MORGAN STANLEY MORTGAGE CAPITAL HOLDINGS<br>ATTN DANIELA LEVARDA, ESQ<br>C/O LEGAL AND COMPLIANCE DIVISION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | 09031 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>03/30/10 | SEND NOTICES TO:<br>DOCKET NUMBER: 8722 |
| 07-11051 | MORGAN STANLEY MORTGAGE CAPITAL HOLDINGS<br>ATTN DANIELA LEVARDA, ESQ<br>C/O LEGAL AND COMPLIANCE DIVISION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | 09032 | 0.00 CLAIMED UNSECURED<br>14,454,764.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>03/30/10 | DOCKET NUMBER: 8722 |
| 07-11051 | MORGAN, DANIELLE<br>1510 POTTER BLVD<br>BAY SHORE, NY 11706 | 00381 | 1,603.13 SCHEDULED PRIORITY<br>843.75 CLAIMED PRIORITY<br>843.75 ALLOWED PRIORITY<br>**** PAID **** | 09/07/07<br>02/17/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7022 |
| 07-11051 | MORGAN, KANEEN<br>5 LEXINGTON HILL<br>HARRIMAN, NY 10926 | 01313 | 1,538.46 SCHEDULED PRIORITY<br>1,538.46 CLAIMED PRIORITY<br>1,538.46 ALLOWED PRIORITY<br>**** PAID **** | 09/28/07<br>01/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 6839 |
| 07-11051 | MORINE, WAYNE<br>8121 PLEASANT RUN LN<br>WELLINGTON, CO 80549 | 03938 | 0.00 CLAIMED PRIORITY<br>2,852.49 CLAIMED UNSECURED<br>2,852.49 TOTAL CLAIMED<br>2,852.49 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/30/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | MORMILE, THOMAS<br>9 MARKWOOD LN<br>EAST NORTHPORT, NY 11731 | 02062 | 4,436.92 SCHEDULED PRIORITY<br>2,267.99 CLAIMED PRIORITY<br>2,267.99 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07<br>05/15/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7399 |
| 07-11051 | MORRELL, WENDY<br>14 ORCHID CT<br>DEPTFORD, NJ 08096 | 09777 | 576.92 SCHEDULED PRIORITY<br>576.92 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/24/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | MORRIS, CINDY<br>400 NORTH CORONADO ST APT 1072<br>CHANDLER, AZ 85224 | 05861 | 2,261.28 SCHEDULED PRIORITY<br>1,130.82 CLAIMED UNSECURED<br>1,130.82 ALLOWED PRIORITY<br>**** PAID **** | 12/19/07<br>12/17/13 | SCHEDULED CONT<br>DOCKET NUMBER: 10934 |

CLAIMS REGISTER AS OF 02/19/15                                                          PAGE:    536

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | MORRIS, CINDY L.<br>3716 BAKERSTOWN RD<br>GIBSONIA, PA 150449738 | 00132 | 1,130.64 CLAIMED PRIORITY<br>1,130.64 CLAIMED UNSECURED<br>1,130.64 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/29/07<br>09/16/08 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 5919 |
| 07-11051 | MORTGAGE ALTERNATIVES<br>ATTN J.D. RUTHERFORD<br>1800 WEST LOOP S # 1050<br>HOUSTON, TX 77027 | 00104 | 3,669.60 CLAIMED UNSECURED<br>3,669.60 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/27/07 | |
| 07-11051 | MORTGAGE DATA MANAGEMENT CORPORATION<br>ATTN RUSSELL S. LONG<br>SUITE 200<br>N56 W24879 NORTH CORPORATE CIRCLE<br>SUSSEX, WI 53089 | 02879 | 759,036.81 SCHEDULED UNSECURED<br>790,361.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/09/07<br>09/24/10 | DOCKET NUMBER: 9253 |
| 07-11051 | MORTGAGE ELECTRONIC REGISTRATION<br>SYSTEMS, INC.<br>CITIMORTGAGE INC<br>PO BOX 6941<br>THE LAKES, NV 889010001 | 01514 | 56,468.09 CLAIMED SECURED<br>**** WITHDRAWN **** | 10/03/07<br>07/23/08 | DOCKET NUMBER: 5195 |
| 07-11051 | MORTGAGE MARKET GUIDE<br>ATTN MICHAEL F. SEPESI, CFO<br>24 S HOLMDEL RD SUITE 1B<br>HOLMDEL, NJ 07733 | 04036 | 7,506.72 SCHEDULED UNSECURED<br>10,706.72 CLAIMED UNSECURED<br>10,706.72 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/30/07 | |
| 07-11051 | MORTGAGE PRESS, THE<br>1220 WANTAGH AVE<br>WANTAGH, NY 11793 | 02264 | 677,574.51 SCHEDULED UNSECURED<br>483,999.05 CLAIMED UNSECURED | 11/15/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | MOSER, JASON L<br>PO BOX 31162<br>MESA, AZ 85275-1162 | 10124 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/21/08<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11051 | MOTT, PAMELA CHARLENE<br>9573 N.W. 52 CT.<br>SUNRISE, FL 33351 | 01537 | 1,192.31 SCHEDULED PRIORITY<br>1,192.31 CLAIMED PRIORITY<br>1,192.31 ALLOWED PRIORITY<br>**** PAID **** | 10/12/07<br>01/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 6839 |
| 07-11051 | MOUNTAIN MIST<br>ATTN JORDAN TARGUS, COLLECTIONS ADMIN.<br>PO BOX 44427<br>TACOMA, WA 98444 | 02424 | 38.28 SCHEDULED UNSECURED<br>157.00 CLAIMED UNSECURED<br>157.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11051 | MOYLAN, ADEENA<br>222 STRANAHAN CIR<br>CLAYTON, CA 94517-1455 | 09480 | 3,466.97 SCHEDULED PRIORITY<br>2,457.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:      537

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | MPOWER COMMUNICATIONS<br>TELEPACIFIC COMMUNICATIONS<br>ATTN DON SENKEWICZ, MANAGER<br>3300 N CIMMARON RD<br>LAS VEGAS, NV 89129 | 04915 | 0.00 SCHEDULED<br>385.11 CLAIMED UNSECURED | 12/10/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | MPOWER COMMUNICATIONS<br>TELEPACIFIC COMMUNICATIONS<br>ATTN DON SENKEWICZ, MANAGER<br>3300 N CIMMARON RD<br>LAS VEGAS, NV 89129 | 04919 | 66.30 CLAIMED UNSECURED<br>66.30 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/10/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | MPOWER COMMUNICATIONS<br>TELEPACIFIC COMMUNICATIONS<br>ATTN DON SENKEWICZ, MANAGER<br>3300 N CIMMARON RD<br>LAS VEGAS, NV 89129 | 04920 | 122.80 CLAIMED UNSECURED<br>122.80 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/10/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | MPOWER COMMUNICATIONS<br>TELEPACIFIC COMMUNICATIONS<br>ATTN DON SENKEWICZ, MANAGER<br>3300 N CIMMARON RD<br>LAS VEGAS, NV 89129 | 04921 | 45.14 SCHEDULED UNSECURED<br>110.72 CLAIMED UNSECURED<br>110.72 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/10/07 | |
| 07-11051 | MPOWER COMMUNICATIONS<br>TELEPACIFIC COMMUNICATIONS<br>ATTN DON SENKEWICZ, MANAGER<br>3300 N CIMMARON RD<br>LAS VEGAS, NV 89129 | 04922 | 1,311.86 SCHEDULED UNSECURED<br>1,336.86 CLAIMED UNSECURED<br>1,336.86 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/10/07 | |
| 07-11051 | MR. JANITOR INC<br>ATTN LINDA J. PARKS, PRESIDENT<br>P.O. BOX 20542<br>KALAMAZOO, MI 49019-2052 | 02066 | 81.00 SCHEDULED UNSECURED<br>81.00 CLAIMED UNSECURED<br>81.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | MS. ANGELA JONES<br>C/O NIMOCKS, CICCONE &TOWNSEND<br>ATTN ROBERT R. NIMOCKS, AGENT<br>PO BOX 58121<br>FAYETTEVILLE, NC 28305 | 02151 | 2,559.46 SCHEDULED UNSECURED<br>5,162.92 CLAIMED UNSECURED<br>5,162.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/07 | |
| 07-11051 | MTEAM FINANCIAL PARTNERS AS REP OF THE<br>FOUNDING MEMBERS OF MTEAM FINANCIAL<br>C/O MR. BRETT LOTSOFF<br>249 DENNIS LANE<br>GLENCOE, IL 60022 | 09047 | 812,393.44 CLAIMED UNSECURED | 01/11/08 | |

CLAIMS REGISTER AS OF 02/19/15                                          PAGE:      538

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | MUELLER, KATHLEEN M.<br>302 16TH AVE<br>BALTIMORE, MD 21225 | 00418 | 4,350.72 SCHEDULED PRIORITY<br>2,692.31 CLAIMED PRIORITY<br>2,692.31 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | MULL & ASSOCIATES FINANCIAL SERVICES LLC<br>91760 OVERSEAS HWY<br>TAVERNIER, FL 33070 | 01372 | 151.35 CLAIMED UNSECURED<br>151.35 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/02/07 | |
| 07-11051 | MULL & ASSOCIATES FINANCIAL SERVICES LLC<br>91760 OVERSEAS HWY<br>TAVERNIER, FL 33070 | 01375 | 1,422.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/02/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | MULL & ASSOCIATES FINANCIAL SERVICES,LLC<br>PATRICIA B. MULL<br>91760 OVERSEAS HWY<br>TAVERNIER, FL 33070 | 05295 | 1,852.48 SCHEDULED UNSECURED<br>1,852.48 CLAIMED UNSECURED<br>1,852.48 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/11/07 | |
| 07-11051 | MULLIGAN, KATHLEEN M.<br>12262 GLANCY LANE<br>SPRING HILL, FL 34609 | 01407 | 1,017.96 SCHEDULED PRIORITY<br>1,017.96 CLAIMED PRIORITY<br>1,017.96 ALLOWED PRIORITY<br>**** PAID **** | 10/03/07<br>06/30/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7584 |
| 07-11051 | MULLINS, STACY<br>225 MARINERS WAY<br>COPIAGUE, NY 11726 | 02092 | 4,684.62 SCHEDULED PRIORITY<br>3,346.16 CLAIMED PRIORITY<br>3,346.16 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | MULTI PROPERTIES, INC<br>ATTN RICHARD S. HANTGAN, VICE PRES.<br>EMMORTON VILLAGE, LLC<br>PIKESVILLE PROFESS. BLDG-P.O. BOX 21579<br>BALTIMORE, MD 21282 | 02203 | 0.00 SCHEDULED<br>13,222.68 CLAIMED UNSECURED<br>13,222.68 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | MULTNOMAH COUNTY<br>ATTN ANGELIKA LOOMIS<br>PO BOX 2716<br>PORTLAND, OR 97208 | 00175 | 3,174.81 CLAIMED SECURED<br>**** EXPUNGED **** | 08/28/07<br>01/08/10 | DOCKET NUMBER: 8485 |
| 07-11051 | MULTNOMAH COUNTY<br>ATTN ANGELIKA LOOMIS<br>PO BOX 2716<br>PORTLAND, OR 97208 | 08787 | 367.10 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID **** | 01/02/08<br>02/18/10 | CLAIMED UNLIQ<br>DOCKET NUMBER: 8593 |
| 07-11051 | MULVEHILL, ALENA<br>9794 BROADWAY AVE<br>IRWIN, PA 15642 | 06408 | 1,184.61 SCHEDULED PRIORITY<br>1,184.61 CLAIMED PRIORITY<br>1,184.61 ALLOWED PRIORITY<br>**** PAID **** | 12/26/07 | SCHEDULED CONT |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    539

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 07-11051 | MUNDY APPRAISALS<br>ATTN DELBERT WILLIAM MUNDY<br>11427 N 12TH WAY<br>PHOENIX, AZ 85023 | 10335 | 2,475.00 CLAIMED UNSECURED | 04/30/08 | ** LATE FILED ** |
| 07-11051 | MUNICIPAL UTILITIES DEPARTMENT<br>ATTN ADAM KARST<br>DIRECTOR OF ADMINISTRATION<br>901 FOURTH AVE SW<br>WATERTOWN, SD 57201 | 03022 | 121.69 SCHEDULED UNSECURED<br>262.12 CLAIMED UNSECURED<br>262.12 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07 | |
| 07-11051 | MUNITZ, NICOLE<br>2883 VALMONT LN<br>DELTONA, FL 32738 | 07633 | 1,315.39 SCHEDULED PRIORITY<br>1,315.39 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/08/08<br>09/17/12 | DOCKET NUMBER: 10584 |
| 07-11051 | MUNIZ, ELEIDY C.<br>345 MACARTHUR BLVD.<br>HAUPPAUGE, NY 11788 | 01597 | 10,950.00 SCHEDULED PRIORITY<br>228,519.80 SCHEDULED UNSECURED<br>239,469.80 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 09/07/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | MUNIZ, ELEIDY C.<br>345 MACARTHUR BLVD.<br>HAUPPAUGE, NY 11788 | 01597 | 0.00 SCHEDULED<br>229,862.96 CLAIMED UNSECURED | 09/07/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | MURPHY, ERIN J<br>648 S ESCUELA DR<br>MTN HOUSE, CA 95391-2052 | 06689 | 1,512.00 SCHEDULED PRIORITY<br>1,512.00 CLAIMED PRIORITY<br>1,512.00 ALLOWED PRIORITY<br>**** PAID **** | 12/31/07 | SCHEDULED CONT |
| 07-11051 | MURPHY, JEROMY D.<br>6585 E. LINCOLN WAY<br>COLUMBIA CITY, IN 46725 | 10099 | 0.00 SCHEDULED<br>5,702.84 CLAIMED UNSECURED | 03/13/08<br>07/15/11 | DOCKET NUMBER: 10087 |
| 07-11051 | MURPHY, PATRICIA<br>347 GALWAY CT<br>BLOOMINGDALE, IL 60108-8808 | 05924 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>1,889.45 CLAIMED UNSECURED<br>1,889.45 TOTAL CLAIMED<br>1,889.45 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/19/07<br>12/11/08 | +<br>DOCKET NUMBER: 6703 |
| 07-11051 | MURRAH, SHERI<br>100 ARCHERS PT<br>LONGWOOD, FL 32779-3059 | 01142 | 5,884.62 SCHEDULED PRIORITY<br>5,666.67 CLAIMED PRIORITY<br>5,666.67 ALLOWED PRIORITY<br>**** PAID **** | 09/21/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 07-11051 | MURRAY JAY MILLER ARCHITECTURE<br>ATTN MURRAY JAY MILLER, OWNER<br>138 SOUTH MAIN ST<br>WILKES-BARRE, PA 18701 | 06283 | 5,797.57 SCHEDULED UNSECURED<br>5,797.57 CLAIMED UNSECURED<br>5,797.57 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/24/07 | |
| 07-11051 | MUSCAT, CHARLENE D.<br>216 SHORESIDE DR<br>LEXINGTON, KY 40515 | 00413 | 2,769.48 SCHEDULED PRIORITY<br>1,388.00 CLAIMED PRIORITY<br>1,388.00 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>09/16/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5919 |
| 07-11051 | MUSKINGUM COUNTY - TAX OFC<br>ATTN RONALD G. LAASMAR, ASST. PROS. ATTY<br>401 MAIN ST.<br>ZANESVILLE, OH 43701 | 04792 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/07/07<br>05/09/11 | DOCKET NUMBER: 9994 |
| 07-11051 | MUSUMECI<br>15 WOODHULL ROAD<br>ATTN WILLIAM J RANIOLO<br>EAST SETAUKET, NY 11733 | 07383 | 0.00 SCHEDULED UNSECURED<br>54,350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11051 | MUSUMECI<br>15 WOODHULL ROAD<br>EAST SETAUKET, NY 11733 | 10399 | 36,000.00 CLAIMED UNSECURED | 05/14/08 | |
| 07-11051 | MUTHIG, WILLIAM F.<br>9 CRESTWOOD DRIVE<br>EAST YAPHANK, NY 11967 | 01481 | 900.00 SCHEDULED PRIORITY<br>900.00 CLAIMED PRIORITY<br>900.00 ALLOWED PRIORITY<br>**** PAID **** | 10/09/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | MWANJALA, REBECCA<br>13534 ESSEX DR<br>HAGERSTOWN, MD 21742-2374 | 00845 | 552.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11051 | MWANJALA, REBECCA<br>13534 ESSEX DR<br>HAGERSTOWN, MD 217422374 | 04126 | 547.56 SCHEDULED PRIORITY<br>547.56 CLAIMED PRIORITY<br>547.56 ALLOWED PRIORITY<br>**** PAID **** | 12/12/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | MYER, KAREN L.<br>701 RANDI DR SE<br>LEESBURG, VA 20175 | 01410 | 2,511.10 SCHEDULED PRIORITY<br>2,215.39 CLAIMED PRIORITY<br>2,215.39 ALLOWED PRIORITY<br>**** PAID **** | 10/03/07<br>01/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 6839 |
| 07-11051 | MYER, MARTI<br>3484 HWY G-50<br>SAINT CHARLES, IA 50240 | 01485 | 494.00 SCHEDULED PRIORITY<br>494.00 CLAIMED PRIORITY<br>494.00 ALLOWED PRIORITY<br>**** PAID **** | 10/09/07<br>05/15/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7399 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 07-11051 | MYERS, DENICE F<br>926 GARDEN DR<br>LYNDEN, WA 98264 | 09169 | 415.44 SCHEDULED PRIORITY<br>415.44 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>12/14/09 | DOCKET NUMBER: 8410 |
| 07-11051 | MYERS, DENICE F<br>926 GARDEN DR<br>LYNDEN, WA 98264 | 09170 | 3,350.83 SCHEDULED PRIORITY<br>415.44 CLAIMED PRIORITY<br>415.44 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08<br><br>12/22/08 | SCHEDULED CONT<br>CLAIMED UNLIQ<br>DOCKET NUMBER: 6765 |
| 07-11051 | N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 08799 | 7,638.46 CLAIMED PRIORITY<br>250.00 CLAIMED UNSECURED<br>7,888.46 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/07/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 09842 | 855,967.24 CLAIMED PRIORITY<br>250.00 CLAIMED UNSECURED<br>856,217.24 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/25/08<br>06/05/09 | Amends claim number 8799<br>DOCKET NUMBER: 7505 |
| 07-11051 | N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 09976 | 236.55 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/19/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 10042 | 1,039.95 CLAIMED PRIORITY<br>250.00 CLAIMED UNSECURED<br>1,289.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/02/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 10373 | 321.13 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 04/28/08<br>08/13/10 | DOCKET NUMBER: 9141 |
| 07-11051 | N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 10461 | 861,278.80 CLAIMED PRIORITY<br>3,443.35 CLAIMED UNSECURED<br>864,722.15 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/18/10<br>01/12/10 | Amends claim number 9842<br>DOCKET NUMBER: 8495 |
| 07-11051 | N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 10704 | 307,048.49 CLAIMED PRIORITY<br>3,193.35 CLAIMED UNSECURED<br>310,241.84 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/20/09<br>08/11/09 | DOCKET NUMBER: 7930 |
| 07-11051 | N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 10742 | 319.30 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/29/09<br>08/13/10 | DOCKET NUMBER: 9141 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    542

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | NACCI, JAMES C.<br>3002 COUNTY ROAD 7<br>DILLONVALE, OH 43917 | 10164 | 0.00 SCHEDULED<br>7,572.68 CLAIMED UNSECURED<br>7,572.68 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/08 | |
| 07-11051 | NAKAMURA, MICHAEL<br>5346 GRASSWOOD CIR<br>CONCORD, CA 94521 | 02647 | 930.56 SCHEDULED PRIORITY<br>930.56 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/19/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | NAPOLI, CARMINE F<br>9 ARPAGE DR W<br>SHIRLEY, NY 11967-3703 | 03825 | 3,360.00 SCHEDULED PRIORITY<br>3,360.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/29/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | NARROW, VERONICA<br>22615 KILLY STREET<br>LAKE FOREST, CA 92630 | 00711 | 10,950.00 SCHEDULED PRIORITY<br>14,434.62 SCHEDULED UNSECURED<br>25,384.62 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 09/13/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | NARROW, VERONICA<br>22615 KILLY STREET<br>LAKE FOREST, CA 92630 | 00711 | 0.00 SCHEDULED<br>7,203.60 CLAIMED UNSECURED | 09/13/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | NASH PRINTING D/B/A SIR SPEEDY<br>OF PLAINVIEW/ATTN MATTHEW V. SPERO, ESQ<br>C/O RUSKIN MOSCOU FALTISCHEK, PC<br>1425 REXCORP PLAZA<br>UNIONDALE, NY 11556 | 07758 | 45,321.66 SCHEDULED UNSECURED<br>515,134.51 CLAIMED UNSECURED | 01/08/08<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11051 | NASH, BABARA A.<br>79 WAUWEPEX TRAIL<br>RIDGE, NY 11961 | 00362 | 840.15 SCHEDULED PRIORITY<br>840.15 CLAIMED PRIORITY<br>840.15 ALLOWED PRIORITY<br>**** PAID **** | 09/06/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | NASHVILLE ELECTRIC SERVICE<br>ATTN BRENDA MCCULLOUGH/SUPERVISOR<br>1214 CHURCH STREET<br>NASHVILLE, TN 37246-0003 | 05685 | 334.50 SCHEDULED UNSECURED<br>198.35 CLAIMED UNSECURED<br>198.35 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/18/07 | |
| 07-11051 | NATALE, CAROLINE<br>325 S 5TH ST<br>LINDENHURST, NY 11757 | 00388 | 1,471.00 CLAIMED PRIORITY<br>1,471.00 ALLOWED PRIORITY<br>**** PAID **** | 09/07/07<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11051 | NATER, CARL J<br>5 DENISE ST<br>MASSAPEQUA, NY 11758 | 05408 | 0.00 SCHEDULED<br>742.88 CLAIMED PRIORITY<br>742.88 ALLOWED PRIORITY<br>**** PAID **** | 12/13/07<br>01/13/09 | DOCKET NUMBER: 6840 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 07-11051 | NATIONAL CITY COMMERCIAL CAPITAL CO, LLC<br>LISA M. MOORE, VICE PRESIDENT<br>995 DALTON AVENUE<br>CINCINNATI, OH 45203 | 07936 | 283,902.30 CLAIMED UNSECURED<br>283,902.30 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08<br>11/16/10 | DOCKET NUMBER: 9459 |
| 07-11051 | NATIONAL COMMUNICATIONS SVCS<br>ATTN GARY HEGARTY, CFO<br>1100 LUND BLVD<br>ANOKA, MN 55303 | 07019 | 1,812.80 SCHEDULED UNSECURED<br>2,502.21 CLAIMED UNSECURED<br>2,502.21 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/04/08 | |
| 07-11051 | NATIONAL GRID<br>ATTN MICHAEL J LARSON, SR ANALYST<br>PO BOX 960<br>NORTHBOROUGH, MA 01532-0960 | 06653 | 894.11 CLAIMED UNSECURED<br>894.11 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/31/07<br>08/18/10 | DOCKET NUMBER: 5461 |
| 07-11051 | NATIONAL MAILING SYSTEM<br>ATTN TINA PHILLIPS, VP FINANCE<br>1749 OLD MEADOW ROAD<br>MCLEAN, VA 22102-4314 | 02105 | 0.00 SCHEDULED<br>168.63 CLAIMED UNSECURED<br>168.63 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | NATIONAL PROFESSIONAL APPRAISALS LLC<br>ATTN ERIC REEPS<br>21 WINTER LN<br>DIXIE HILLS, NY 11746 | 00127 | 1,475.00 CLAIMED UNSECURED<br>1,475.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/28/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | NATIONWIDE GOURMETS OF AZ<br>8399 W VAN BUREN ST STE 207<br>TOLLESON, AZ 853533217 | 02665 | 170.35 SCHEDULED UNSECURED<br>170.35 CLAIMED UNSECURED<br>170.35 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | NATIXIS REAL ESTATE CAPITAL, INC.<br>JOSEPH F. FALCONE, III<br>9 WEST 57TH STREET<br>NEW YORK, NY 10019 | 08918 | 11,318,306.82 CLAIMED SECURED<br>180,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>12/19/08 | DOCKET NUMBER: 6768 |
| 07-11051 | NEAL, LINDSAY<br>3506 MAIN ST 2ND FL<br>MUNHALL, PA 15120 | 00933 | 1,187.69 SCHEDULED PRIORITY<br>1,187.31 CLAIMED PRIORITY<br>1,187.31 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>09/16/07 | SCHEDULED CONT<br>DOCKET NUMBER: 5919 |
| 07-11051 | NEINER, MOREENE M.<br>30842 EIFFEL<br>WARREN, MI 48088 | 00459 | 670.08 SCHEDULED PRIORITY<br>670.08 CLAIMED PRIORITY<br>670.08 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | NELSON, LORENE M.<br>4900 E CHAPMAN # 40<br>ORANGE, CA 92869 | 00824 | 5,000.00 SCHEDULED PRIORITY<br>5,000.00 CLAIMED PRIORITY<br>5,000.00 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>05/15/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7399 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11051 | NELSON, TRACY<br>2333 TULIP ST<br>SARASOTA, FL 342396248 | 02530 | 808.48 SCHEDULED PRIORITY<br>808.48 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/19/07<br>09/17/12 | DOCKET NUMBER: 10584 |
| 07-11051 | NERLAND, DAVID E.<br>9589 N 113TH WAY<br>SCOTTSDALE, AZ 85259-5868 | 00372 | 10,950.00 SCHEDULED PRIORITY<br>216,578.69 SCHEDULED UNSECURED<br>227,528.69 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 09/07/07<br>03/15/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7100 |
| 07-11051 | NERLAND, DAVID E.<br>9589 N 113TH WAY<br>SCOTTSDALE, AZ 85259-5868 | 00372 | 0.00 SCHEDULED<br>217,736.41 CLAIMED PRIORITY<br>216,578.69 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/07/07<br>03/15/09 | DOCKET NUMBER: 7100 |
| 07-11051 | NERLAND, DAVID E.<br>9589 N 113TH WAY<br>SCOTTSDALE, AZ 85259-5868 | 09331 | 10,950.00 CLAIMED PRIORITY<br>217,580.95 CLAIMED UNSECURED<br>228,530.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/14/08<br>03/15/09 | DOCKET NUMBER: 7100 |
| 07-11051 | NETWORK TELEPHONE CORPORATION<br>DBA CAVALIER TELEPHONE<br>C/O R LEE GRANT JR<br>2134 W LABURNUN AVE<br>RICHMOND, VA 23227 | 10495 | 2,000.00 CLAIMED ADMINISTRATIVE<br>0.00 ALLOWED<br>**** PAID **** | 09/05/08<br>08/11/09 | DOCKET NUMBER: 7930 |
| 07-11051 | NEUMANN, RONALD A.<br>5431 SUGARLOAF CT<br>PLAINFIELD, IL 60586 | 01549 | 250.00 CLAIMED UNSECURED<br>250.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/12/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | NEVADA DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY SECTION<br>555 E WASHINGTON AVE #1300<br>LAS VEGAS, NV 89101 | 01847 | 25,486.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/29/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11051 | NEVADA DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY SECTION<br>555 E WASHINGTON AVE #1300<br>LAS VEGAS, NV 89101 | 01848 | 25,486.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/29/07<br>05/18/09 | DOCKET NUMBER: 7396 |
| 07-11051 | NEVADA DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY SECTION<br>555 E WASHINGTON AVE #1300<br>LAS VEGAS, NV 89101 | 10370 | 24,276.23 CLAIMED PRIORITY<br>1,665.79 CLAIMED UNSECURED<br>25,942.02 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/23/08<br>06/05/09 | Amends claim number 1848<br>DOCKET NUMBER: 7506 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    545

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | NEVADA OFFICE MACHINES<br>ATTN CHRISTINA MARQUEZ<br>1855 VASSAR ST<br>RENO, NV 89502 | 06995 | 276.55 SCHEDULED UNSECURED<br>276.55 CLAIMED UNSECURED<br>276.55 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/04/08 | |
| 07-11051 | NEW HAMPSHIRE ELECTRIC<br>COOPERATIVE<br>ATTN LINDA LYDEN<br>579 TENNEY MTN HIGHWAY<br>PLYMOUTH, NH 03264 | 02334 | 0.00 SCHEDULED<br>29.36 CLAIMED UNSECURED<br>29.36 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | NEW HAMPSHIRE ELECTRIC<br>ATTN LINDA LYDEN<br>579 TENNEY MTN HIGHWAY<br>PLYMOUTH, NH 03264 | 02335 | 146.63 SCHEDULED UNSECURED<br>117.27 CLAIMED UNSECURED<br>117.27 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11051 | NEW HAMPSHIRE ELECTRIC COOPERATIVE<br>LINDA LYDEN<br>579 TENNEY MTN HIGHWAY<br>PLYMOUTH, NH 03264 | 10221 | 29.36 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/17/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | NEW HANOVER COUNTY<br>ATTN BONNIE POPE, DEPUTY COLLECTOR<br>P O BOX 18000<br>WILIMINGTON, NC 28406 | 02080 | 0.00 SCHEDULED<br>221.43 CLAIMED PRIORITY<br>221.43 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07<br>06/21/10 | DOCKET NUMBER: 8948 |
| 07-11051 | NEW HOME TRENDS INC<br>ATTN TODD BRITSCH, PRESIDENT<br>4314 148TH ST SE<br>BOTHELL, WA 98012 | 06255 | 750.00 SCHEDULED UNSECURED<br>750.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/24/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | NEW LIFE RECHARGE INC<br>ATTN DARYL EVANS, PRESIDENT<br>P.O. BOX 3505<br>BRENTWOOD, TN 37024-3505 | 06717 | 0.00 SCHEDULED<br>727.61 CLAIMED UNSECURED | 12/31/07<br>09/24/10 | DOCKET NUMBER: 9254 |
| 07-11051 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 10762 | 325.51 CLAIMED ADMINISTRATIVE<br>325.51 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 02/05/10 | |
| 07-11051 | NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 10693 | 303,220.98 CLAIMED PRIORITY<br>0.00 ALLOWED<br>**** PAID **** | 03/23/09<br>06/05/09 | ** LATE FILED **<br>DOCKET NUMBER: 7506 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     546

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11051 | NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 10693 | 3,193.35 CLAIMED UNSECURED | 03/23/09 | ** LATE FILED ** |
| 07-11051 | NEWCOMB, TARA<br>8 PARK AVE<br>PATCHOGUE, NY 11772-2232 | 01200 | 865.38 SCHEDULED PRIORITY<br>865.38 CLAIMED PRIORITY<br>865.38 ALLOWED PRIORITY<br>**** PAID **** | 09/24/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | NEWPORT FUNDING CORP.<br>DORIS HEARN<br>AMACAR GROUP<br>6525 MORRISON BLVD., STE. 318<br>CHARLOTTE, NC 28211 | 09066 | 92,655.88 CLAIMED UNSECURED<br>92,656.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>10/18/11 | DOCKET NUMBER: 10210 |
| 07-11051 | NEWS & RECORD - CLASSIFIED<br>PO BOX 20848<br>GREENSBORO, NC 274200848 | 04641 | 0.00 SCHEDULED<br>650.00 CLAIMED UNSECURED<br>650.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/06/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | NEWS-DEMOCRAT<br>ATTN REBECCA PATE, CREDIT SUPERVISOR<br>PO BOX 427<br>BELLEVILLE, IL 62222 | 06839 | 0.00 SCHEDULED<br>558.69 CLAIMED UNSECURED<br>558.69 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/02/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | NEWSOM, DANA<br>1608 N ELM ST<br>ESCONDIDO, CA 92026 | 00405 | 5,137.50 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/07/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | NEWSOM, DANA<br>1608 N. ELM STREET<br>ESCONDIDO, CA 92026 | 04545 | 5,684.05 SCHEDULED PRIORITY<br>5,684.05 CLAIMED PRIORITY<br>5,684.05 ALLOWED PRIORITY<br>**** PAID **** | 12/05/07 | SCHEDULED CONT |
| 07-11051 | NG, JACQUELINE<br>71 ORCHID ROAD<br>LEVITTOWN, NY 11756 | 01177 | 1,292.31 CLAIMED PRIORITY<br>1,292.31 ALLOWED PRIORITY<br>**** PAID **** | 09/24/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11051 | NG, JACQUELINE<br>956 N BAY AVE<br>MASSAPEQUA, NY 117582562 | 05930 | 1,292.31 SCHEDULED PRIORITY<br>1,292.31 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/20/07<br>12/14/09 | DOCKET NUMBER: 8410 |
| 07-11051 | NICHOLS, KEVIN<br>8107 W CARLOTA LN<br>PEORIA, AZ 853832197 | 10202 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/11/08<br>05/18/09 | DOCKET NUMBER: 7396 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | NICHOLSON, SERENA<br>1 BATTLE SQ APT 904<br>ASHEVILLE, NC 288012746 | 02342 | 492.31 SCHEDULED PRIORITY<br>492.31 CLAIMED PRIORITY<br>492.31 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | NIEHOFF, MARGUERITE T.<br>2 ELK RUN DR.<br>ST. PETERS, MO 63376 | 05807 | 908.65 SCHEDULED PRIORITY<br>625.00 CLAIMED PRIORITY<br>625.00 ALLOWED PRIORITY<br>**** PAID **** | 12/18/07<br>09/16/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5919 |
| 07-11051 | NIELSON, ZOA -INDIVIDUALLY AND ON BEHALF<br>OF OTHERS<br>C/O JON M. EGAN - JON M. EGAN, PC<br>240 SIXTH STREET<br>LAKE OSWEGO, OR 97034-2931 | 08932 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>95,000.00 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08<br>02/19/14 | SCHEDULED CONT UNLIQ DISP<br>DOCKET NUMBER: 10975 |
| 07-11051 | NIELSEN, ZOA -INDIVIDUALLY AND ON BEHALF<br>OF OTHERS<br>C/O JON M. EGAN - JON M. EGAN, PC<br>240 SIXTH STREET<br>LAKE OSWEGO, OR 97034-2931 | 08932 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>520,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>02/19/14 | DOCKET NUMBER: 10975 |
| 07-11051 | NIETO, CRYSTAL<br>4529 REED ST<br>FORT WAYNE, IN 46806 | 07510 | 560.00 SCHEDULED PRIORITY<br>560.00 CLAIMED PRIORITY<br>560.00 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | NIETO, DANIEL R<br>13 PANAMA STREET<br>ALISO VIEJO, CA 92656 | 05102 | 10,950.00 SCHEDULED PRIORITY<br>33,191.48 SCHEDULED UNSECURED<br>44,141.48 TOTAL SCHEDULED<br>9,532.46 CLAIMED PRIORITY<br>9,532.46 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | NIETO, DANIEL R<br>13 PANAMA STREET<br>ALISO VIEJO, CA 92656 | 05102 | 0.00 SCHEDULED<br>34,755.48 CLAIMED UNSECURED | 12/10/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | NIJJAR, KAMALJIT (KAMAL)<br>1 SINGH RD<br>MONROE, NY 10950-5246 | 03607 | 3,490.39 SCHEDULED PRIORITY<br>3,490.39 CLAIMED PRIORITY<br>3,490.39 ALLOWED PRIORITY<br>**** PAID **** | 11/27/07<br>04/15/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7399 |
| 07-11051 | NINO, ANA V (VANESA)<br>1232 9TH ST<br>WEST BABYLON, NY 11704 | 07870 | 1,759.79 SCHEDULED PRIORITY<br>1,759.79 CLAIMED PRIORITY<br>1,759.79 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | NISCHO, JAMES<br>904 CONNECTQUOT AVE<br>ISLIP TERRACE, NY 11752 | 01048 | 2,353.85 SCHEDULED PRIORITY<br>2,353.85 CLAIMED PRIORITY<br>2,353.85 ALLOWED PRIORITY<br>**** PAID **** | 09/20/07<br>06/13/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4615 |
| 07-11051 | NNN VF RESOURCE SQUARE, LLC<br>JOHN H. CAPITANO, ESQ.<br>214 N. TRYON STREET, 47TH FLOOR<br>CHARLOTTE, NC 28202 | 01747 | 13,243.83 SCHEDULED UNSECURED<br>165,323.01 CLAIMED UNSECURED<br>165,623.01 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/19/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | NNN VF RESOURCE SQUARE, LLC<br>JOHN H. CAPITANO, ESQ.<br>214 N. TRYON STREET, 47TH FLOOR<br>CHARLOTTE, NC 28202 | 01747 | 0.00 SCHEDULED<br>5,314.50 CLAIMED SECURED | 10/19/07<br>05/29/08 | THIS CLAIM HAS BEEN SATISFIED<br>DOCKET NUMBER: 4295 |
| 07-11051 | NOBLE, BRIAN<br>98 MIDWOOD AVENUE<br>NESCONSET, NY 11767 | 00136 | 1,730.77 SCHEDULED PRIORITY<br>1,730.77 CLAIMED PRIORITY<br>1,730.77 ALLOWED PRIORITY<br>**** PAID **** | 08/29/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | NOBLE, KRISTI L.<br>98 MIDWOOD AVENUE<br>NESCONSET, NY 11767 | 00142 | 1,442.31 SCHEDULED PRIORITY<br>1,442.31 CLAIMED PRIORITY<br>1,442.31 ALLOWED PRIORITY<br>**** PAID **** | 08/29/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234<br>CLAIM OUT OF BALANCE |
| 07-11051 | NOEL, JENNYAI EMI E<br>371 TOWER STREET<br>VAUXHALL, NJ 07088 | 08323 | 1,061.54 SCHEDULED PRIORITY<br>1,064.54 CLAIMED PRIORITY<br>1,064.54 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | NOLAN, ROBERT B<br>325 FOREST AVE<br>MASSAPEQUA, NY 11758 | 06970 | 2,942.31 SCHEDULED PRIORITY<br>2,942.31 CLAIMED PRIORITY<br>2,942.31 ALLOWED PRIORITY<br>**** PAID **** | 01/03/08 | SCHEDULED CONT |
| 07-11051 | NOMURA CREDIT & CAPITAL, INC.<br>ATTN MARK BROWN PRESIDENT<br>2 WORLD FINANCIAL CTR<br>BUILDING B<br>NEW YORK, NY 10281 | 09038 | 10,726,904.00 CLAIMED UNSECURED | 01/11/08 | CLAIMED CONT |
| 07-11051 | NORDHOFF, MARY LOU<br>616 WATSON BRANCH DR<br>FRANKLIN, TN 37064 | 02370 | 523.17 SCHEDULED PRIORITY<br>523.17 CLAIMED PRIORITY<br>523.17 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07 | SCHEDULED CONT |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | NORMAN, EWA<br>22-34 41ST ST APT 2L<br>ASTORIA, NY 11105-1739 | 01465 | 3,297.40 SCHEDULED PRIORITY<br>2,596.15 CLAIMED PRIORITY<br>2,596.15 ALLOWED PRIORITY<br>**** PAID **** | 10/09/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | NORTHEASTERN REMC<br>PO BOX 291<br>COLUMBIA CITY, IN 46725-0291 | 02537 | 249.04 SCHEDULED UNSECURED<br>830.93 CLAIMED UNSECURED<br>830.93 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | NORTHERN STATES POWER CO DBA XCEL ENERGY<br>ATTN KATHY MOEN, LEGAL AGENT<br>1518 CHESTNUT AVE N<br>MINNEAPOLIS, MN 55403 | 01523 | 307.03 SCHEDULED UNSECURED<br>215.16 CLAIMED UNSECURED<br>215.16 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/05/07 | |
| 07-11051 | NORTHPOINT SOLUTIONS LLC<br>ATTN WILLIAM LEWIS, CONTROLLER<br>130 W 42ND ST<br>STE 550<br>NEW YORK, NY 10036 | 01036 | 7,402.50 CLAIMED UNSECURED<br>7,402.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/19/07 | |
| 07-11051 | NORTHWEST STAFFING GROUP<br>PO BOX 8008<br>PORTLAND, OR 972078008<br>UAS | 04800 | 3,228.98 SCHEDULED UNSECURED<br>3,906.98 CLAIMED UNSECURED<br>3,906.98 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/07/07 | UPDATE AS PER CREDITOR |
| 07-11051 | NORTHWIND FINANCIAL CORP<br>ATTN C. CUMMINGS, CEO<br>5999 BELINDA DR NE<br>ROCKFORD, MI 49341 | 06289 | 0.00 SCHEDULED<br>10,693.14 CLAIMED UNSECURED<br>10,693.14 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/24/07<br>12/22/08 | DOCKET NUMBER: 6763 |
| 07-11051 | NORWOOD, CARRIE<br>4401 SHATTALON DR<br>WINSTON SALEM, NC 27106 | 02485 | 3,288.46 SCHEDULED PRIORITY<br>142.34 SCHEDULED UNSECURED<br>3,430.80 TOTAL SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | NORWOOD, CARRIE H<br>4401 SHATTALON DR<br>WINSTON SALEM, NC 27106 | 02503 | 1,712.31 SCHEDULED PRIORITY<br>1,712.31 CLAIMED PRIORITY<br>1,712.31 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | NOSAL, MARK<br>701 BRIDGEWATER DR<br>BENTON, AR 72015 | 06538 | 0.00 SCHEDULED<br>10,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/28/07<br>04/07/09 | DOCKET NUMBER: 7234 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | NSTAR ELECTRIC<br>MICHALE K. CALLAHAN, ESQUIRE<br>LEGAL COLLECTIONS, NW220<br>1 NSTAR WAY<br>WESTWOOD, MA 02090 | 08785 | 168.42 CLAIMED UNSECURED<br>168.42 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/02/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | NUCKOLS, KATHRYN<br>295 COTTONWOOD LANE<br>STAUNTON, VA 24401 | 09212 | 7,104.58 SCHEDULED PRIORITY<br>44,348.53 SCHEDULED UNSECURED<br>51,453.11 TOTAL SCHEDULED<br>8,741.58 CLAIMED PRIORITY<br>8,741.58 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | NUCKOLS, KATHRYN<br>295 COTTONWOOD LANE<br>STAUNTON, VA 24401 | 09212 | 0.00 SCHEDULED<br>42,269.87 CLAIMED UNSECURED | 01/11/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | NUECES COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>1949 S IH 35 (78741) PO BOX 17428<br>AUSTIN, TX 78760-7428 | 10001 | 655.33 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID **** | 02/25/08<br>08/11/09 | CLAIMED UNLIQ<br>DOCKET NUMBER: 7931<br>MAKE CHECKS PAYABLE TO: |
| 07-11051 | NUGENT APPRAISAL SERVICES<br>JUDY NUGENT<br>671 ROSA AVE STE 205<br>METAIRIE, LA 70005 | 01101 | 1,200.00 CLAIMED UNSECURED | 09/17/07 | |
| 07-11051 | NULL, JANICE K<br>4691 E TWAIN AVE<br>LAS VEGAS, NV 89121 | 01980 | 516.92 SCHEDULED PRIORITY<br>516.92 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/12/07<br>09/17/12 | DOCKET NUMBER: 10584 |
| 07-11051 | NUMA, JEAN (GILBERT)<br>4902 NW MACEDO BLVD<br>PORT SAINT LUCIE, FL 34983 | 02182 | 0.00 SCHEDULED<br>1,932.00 CLAIMED PRIORITY<br>1,932.00 ALLOWED PRIORITY<br>**** PAID **** | 11/15/07<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11051 | NUNEZ, EMILIO<br>13162 MUNGO CT<br>RANCHO CUCAMONGA, CA 91739 | 09009 | 6,564.46 SCHEDULED PRIORITY<br>78,625.23 SCHEDULED UNSECURED<br>85,189.69 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | NUNEZ, EMILIO<br>13162 MUNGO CT<br>RANCHO CUCAMONGA, CA 91739 | 09009 | 0.00 SCHEDULED<br>74,561.17 CLAIMED UNSECURED | 01/11/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                    PAGE:    551
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 07-11051 | NUNEZ, SILVINA<br>603 WEST 148TH APT # 5<br>NEW YORK, NY 10031 | 01314 | 1,050.00 CLAIMED UNSECURED | 09/28/07 | |
| 07-11051 | NUZZO, SHAWN P.<br>27A ERLAND ROAD<br>STONY BROOK, NY 11790 | 01376 | 346.15 SCHEDULED PRIORITY<br>346.15 CLAIMED PRIORITY<br>346.15 ALLOWED PRIORITY<br>**** PAID **** | 10/02/07<br>09/16/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5919 |
| 07-11051 | NWOSU, CHARLES<br>493 43RD STREET<br>LINDENHURST, NY 11757 | 06319 | 692.31 SCHEDULED PRIORITY<br>692.31 CLAIMED PRIORITY<br>692.31 ALLOWED PRIORITY<br>**** PAID **** | 12/24/07<br>09/16/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5919 |
| 07-11051 | NYOVICH, JACKIE<br>849 AUGUSTA DR<br>ROCHESTER HILLS, MI 48309 | 04580 | 10,582.60 SCHEDULED PRIORITY<br>5.81 SCHEDULED UNSECURED<br>10,588.41 TOTAL SCHEDULED<br>10,582.60 CLAIMED PRIORITY<br>10,582.60 ALLOWED PRIORITY<br>**** PAID **** | 12/05/07 | SCHEDULED CONT |
| 07-11051 | NYOVICH, JACKIE<br>849 AUGUSTA DR<br>ROCHESTER HILLS, MI 48309 | 04580 | 0.00 SCHEDULED<br>394.35 CLAIMED UNSECURED<br>394.35 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/05/07 | |
| 07-11051 | NZABONITEGEKA, JEANNE C<br>628 BAUER CT<br>ELMONT, NY 11003 | 03336 | 830.77 SCHEDULED PRIORITY<br>830.77 CLAIMED PRIORITY<br>830.77 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07<br>06/30/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7584 |
| 07-11051 | O'BRIEN PROPERTIES<br>ATTN JAMES H. O'BRIEN IV<br>201 FOURTH ST.<br>CLARKSVILLE, VA 23927 | 04213 | 0.00 SCHEDULED<br>425.00 CLAIMED UNSECURED<br>425.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/07 | |
| 07-11051 | O'BRIEN, BARON<br>3652 BRANDYWINE STREET<br>SAN DIEGO, CA 92117 | 06650 | 98,538.72 SCHEDULED UNSECURED<br>125,138.44 CLAIMED UNSECURED | 12/31/07<br>09/08/09 | SCHEDULED CONT<br>DOCKET NUMBER: 8025 |
| 07-11051 | O'BRIEN, PATRICK F. & TRUSTEE<br>O'BRIEN TRUST<br>3876 DUNFORD WAY<br>SANTA CLARA, CA 95051 | 05019 | 17,244.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11051 | O'CALLAGHAN, DENISE<br>PO BOX 408<br>4 HIGHLAND AVE<br>PEAPACK, NJ 07977 | 01037 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/19/07<br>06/05/09 | DOCKET NUMBER: 7505 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | O'CALLAGHAN, DENISE<br>PO BOX 408<br>4 HIGHLAND AVE<br>PEAPACK, NJ 07977 | 01187 | 522.30 CLAIMED UNSECURED | 09/24/07 | |
| 07-11051 | O'CALLAGHAN, DENISE<br>PO BOX 408<br>4 HIGHLAND AVE<br>PEAPACK, NJ 07977 | 01188 | 14,986.20 SCHEDULED PRIORITY<br>659.95 SCHEDULED UNSECURED<br>15,646.15 TOTAL SCHEDULED<br>7,720.00 CLAIMED PRIORITY<br>7,720.00 ALLOWED PRIORITY<br>**** PAID **** | 09/24/07<br>10/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6178 |
| 07-11051 | O'CONNELL, MARY<br>C/O HARRIS MARTIN JONES PA<br>GAIL SMITH BRADFORD<br>49 MUSIC SQUARE WEST SUITE 600<br>NASHVILLE, TN 37203 | 00857 | 10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>02/18/10 | DOCKET NUMBER: 8593 |
| 07-11051 | O'CONNOR, GEORGE W. JR<br>4 17TH AVENUE<br>RONKONKOMA, NY 11779 | 01774 | 1,580.77 SCHEDULED PRIORITY<br>1,580.77 CLAIMED PRIORITY<br>1,580.77 ALLOWED PRIORITY<br>**** PAID **** | 10/26/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | O'HEA, MICHAEL<br>PO BOX 432<br>NORTHPORT, NY 11768 | 00832 | 876.60 SCHEDULED PRIORITY<br>876.60 CLAIMED PRIORITY<br>876.60 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | O'MALLEY, LISA<br>2311 SCHILLER AVE<br>WILMETTE, IL 60091-2329 | 01354 | 543.60 CLAIMED PRIORITY<br>543.60 ALLOWED PRIORITY<br>**** PAID **** | 10/01/07<br>02/01/11 | DOCKET NUMBER: 9741 |
| 07-11051 | O'NEIL, MARGARET P.<br>8001 SOMERVILLE LN<br>ELKRIDGE, MD 21075 | 01230 | 540.21 SCHEDULED PRIORITY<br>540.24 CLAIMED PRIORITY<br>540.24 ALLOWED PRIORITY<br>**** PAID **** | 09/26/07 | SCHEDULED CONT |
| 07-11051 | OAK TREE LODGE<br>ATTN PETER DE CUIR<br>1412 SCHOOLHOUSE ROAD<br>WALL-NEPTUNE, NJ 07753 | 03669 | 0.00 SCHEDULED<br>2,570.50 CLAIMED UNSECURED<br>2,570.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/28/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | OAKLAND COUNTY TREASURER<br>ATTN DIANE L ROARK, DEPUTY TREASURER<br>1200 N TELEGRAPH<br>PONTIAC, MI 48341 | 01078 | 45,473.15 CLAIMED SECURED<br>171.66 ALLOWED SECURED<br>**** PAID **** | 09/12/07<br>08/11/09 | CLAIMED UNLIQ<br>DOCKET NUMBER: 7930 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | OBERGFELL, VALERIE<br>1879 S GROVE ST<br>DENVER, CO 80219 | 00211 | 828.80 SCHEDULED PRIORITY<br>828.80 CLAIMED PRIORITY<br>828.80 ALLOWED PRIORITY<br>**** PAID **** | 08/31/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11051 | OETINGER, WILLIAM D.<br>3120 DAVISVILLE RD<br>HATBORO, PA 19040 | 00949 | 1,148.30 SCHEDULED PRIORITY<br>279.78 SCHEDULED UNSECURED<br>1,428.08 TOTAL SCHEDULED<br>969.23 CLAIMED PRIORITY<br>969.23 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11051 | OETINGER, WILLIAM D.<br>3120 DAVISVILLE RD<br>HATBORO, PA 19040 | 00950 | 3,600.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11051 | OFFICEMAX<br>ATTN ANNE FULLER<br>CREDIT SUPERVISOR<br>263 SHUMAN BLVD<br>NAPERVILLE, IL 60563-1255 | 09838 | 57,148.65 SCHEDULED UNSECURED<br>113,652.30 CLAIMED UNSECURED<br>172,587.56 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/23/08<br>06/09/11 | DOCKET NUMBER: 10035 |
| 07-11051 | OFFICEMAX<br>ATTN ANNE FULLER<br>CREDIT SUPERVISOR<br>263 SHUMAN BLVD<br>NAPERVILLE, IL 60563-1255 | 09838 | 0.00 SCHEDULED<br>91,187.86 CLAIMED SECURED<br>959.93 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 01/23/08<br>06/09/11 | ** LATE FILED **<br>DOCKET NUMBER: 10035 |
| 07-11051 | OFFICES BY DESIGN<br>PO BOX 1142<br>ATTN JANET L GREER, MEMBER<br>HILLSBORO, OR 97123 | 06595 | 754.00 SCHEDULED UNSECURED<br>6,320.12 CLAIMED UNSECURED<br>6,320.12 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/31/07 | |
| 07-11051 | OFFICETEAM<br>2613 CAMINO RAMON #3<br>SAN RAMON, CA 94583-9128 | 01627 | 2,867.60 SCHEDULED UNSECURED<br>13,560.98 CLAIMED UNSECURED<br>13,560.98 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/15/07<br>12/22/08 | DOCKET NUMBER: 6763 |
| 07-11051 | OFFICETEAM<br>DIV. OF ROBERT HALF INTERNATIONAL<br>ATTN KAREN LIMA<br>5720 STONERIDGE DRIVE, SUITE THREE<br>PLEASANTON, CA 94588 | 01628 | 7,173.02 SCHEDULED UNSECURED<br>8,279.31 CLAIMED UNSECURED<br>8,279.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/15/07<br>08/18/08 | DOCKET NUMBER: 5461 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | OFFICETEAM<br>DIV. OF ROBERT HALF INTERNATIONAL<br>ATTN KAREN LIMA<br>5720 STONERIDGE DRIVE, SUITE THREE<br>PLEASANTON, CA 94588 | 01629 | 1,556.80 SCHEDULED UNSECURED<br>336.00 CLAIMED UNSECURED<br>336.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/15/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | OFFICETEAM<br>DIV. OF ROBERT HALF INTERNATIONAL<br>ATTN KAREN LIMA<br>5720 STONERIDGE DRIVE, SUITE THREE<br>PLEASANTON, CA 94588 | 01631 | 1,130.77 CLAIMED UNSECURED<br>1,130.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/15/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | OFFICETEAM<br>DIV. OF ROBERT HALF INTERNATIONAL<br>ATTN KAREN LIMA<br>5720 STONERIDGE DRIVE, SUITE THREE<br>PLEASANTON, CA 94588 | 09843 | 1,377.00 SCHEDULED UNSECURED<br>765.00 CLAIMED UNSECURED<br>765.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/28/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | OGDEN DIRECTORIES<br>ATTN JANE TEMPEL, A/R<br>PO BOX 1113<br>ALTOONA, PA 16603-9902 | 07460 | 0.00 SCHEDULED<br>1,990.00 CLAIMED UNSECURED<br>1,990.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | OHIO DEPARTMENT OF TAXATION<br>ATTORNEY GENERAL, COLLECTION ENFORCEMENT<br>150 E. GAY STREET, 21ST FLOOR<br>COLUMBUS, OH 43215 | 02887 | 264,403.27 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/15/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11051 | OHIO DEPARTMENT OF TAXATION<br>ATTORNEY GENERAL, COLLECTION ENFORCEMENT<br>150 E. GAY STREET, 21ST FLOOR<br>COLUMBUS, OH 43215 | 10041 | 264,403.27 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/26/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | OHIO DEPARTMENT OF TAXATION<br>STATE OF OHIO<br>30 EAST BROAD STREET<br>COLUMBUS, OH 43215 | 10652 | 90,581.41 CLAIMED PRIORITY<br>0.00 ALLOWED<br>**** PAID **** | 01/27/09<br>06/05/09 | DOCKET NUMBER: 7506 |
| 07-11051 | OHIO DEPARTMENT OF TAXATION<br>STATE OF OHIO<br>30 EAST BROAD STREET<br>COLUMBUS, OH 43215 | 10652 | 12,202.50 CLAIMED UNSECURED | 01/27/09 | |
| 07-11051 | OHIO MOBILE SHREDDING<br>ATTN TIMOTHY J. OBERST, OWNER<br>PO BOX 307206<br>COLUMBUS, OH 43230 | 02075 | 223.34 SCHEDULED UNSECURED<br>347.84 CLAIMED UNSECURED<br>347.84 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 07-11051 | OKLAHOMA TAX COMMISSION<br>BANKRUPTCY SECTION<br>GENERAL COUNSEL'S OFFICE<br>120 N ROBINSON STE 2000<br>OKLAHOMA CITY, OK 73102-7471 | 01091 | 300.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/14/07<br>04/30/10 | DOCKET NUMBER: 8815 |
| 07-11051 | OLD TAPPAN BOROUGH<br>BOROUGH OF OLD TAPPAN<br>ATTN ALLEN M. BELL, ESQ.<br>277 OLD TAPPAN RD.<br>OLD TAPPAN, NJ 07675 | 06503 | 0.00 SCHEDULED<br>40,779.74 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/28/07<br>04/709 | DOCKET NUMBER: 7234 |
| 07-11051 | OLIVARES, NANCY<br>19401 JERRILYN LN<br>HUNTINGTON BEACH, CA 926462729 | 00695 | 7,187.50 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/13/07<br>11/13/09 | DOCKET NUMBER: 8297 |
| 07-11051 | OLIVARES, NANCY<br>19401 JERRILYN LN<br>HUNTINGTON BCH, CA 926462729 | 03872 | 10,950.00 SCHEDULED PRIORITY<br>90.00 SCHEDULED UNSECURED<br>11,040.00 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 11/30/07 | SCHEDULED CONT |
| 07-11051 | OLIVARES, NANCY<br>19401 JERRILYN LN<br>HUNTINGTON BCH, CA 926462729 | 03872 | 0.00 SCHEDULED<br>90.00 CLAIMED UNSECURED<br>90.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/30/07 | |
| 07-11051 | OMNI PARTNERS I, L.P.<br>ATTN RICHARD CONNIFF, AUTHORIZED PERSON<br>C/O REXCORP REALTY LLC<br>625 REXCORP PLAZA<br>UNIONDALE, NY 11556 | 08673 | 81,367.44 CLAIMED UNSECURED<br>81,367.44 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08 | |
| 07-11051 | ONE COMMUNICATIONS<br>ATTN JANICE RONAN<br>313 BOSTON POST RD WEST<br>MILLBURY, MA 01527 | 03126 | 469.60 SCHEDULED UNSECURED<br>532.60 CLAIMED UNSECURED<br>532.60 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07 | |
| 07-11051 | ONE OWINGS MILL CORP. CENTER ASSOC LP<br>ATTN SAMUEL B. GARBER, ESQ.<br>GENERAL GROWTH PROPERTIES, INC. AS AGENT<br>110 N. WACKER DR.<br>CHICAGO, IL 60606 | 02179 | 89,999.66 CLAIMED UNSECURED | 11/14/07 | |
| 07-11051 | ONEILL, CARLY<br>98 S ZORANNE DR<br>FARMINGDALE, NY 11735 | 08034 | 3,069.22 SCHEDULED PRIORITY<br>1,636.88 CLAIMED PRIORITY<br>1,636.88 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08<br>05/15/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7399 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    556

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | OPEN ACCESS<br>ATTN P.D. LANGER, DIRECTOR OF FINANCE<br>ONE HUNTINGTON QUADRANGLE<br>STE 3512<br>MELVILLE, NY 11747 | 09667 | 28,668.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/16/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | OPTION DIRECT<br>ATTN MORTON A.<br>610 NE 173RD TERRACE<br>MIAMI, FL 33317 | 07874 | 43,448.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | ORANGE & ROCKLAND<br>ATTN PHYLLIS J. DODGE,<br>SUPPORT OPERATIONS<br>390 WEST ROUTE 59<br>SPRING VALLEY, NY 10977-5300 | 09240 | 2,004.31 SCHEDULED UNSECURED<br>4,050.00 CLAIMED UNSECURED<br>4,050.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08 | |
| 07-11051 | ORANGE AND ROCKLAND UTILITIES, INC.<br>ATTN MARCIA MCLEOD, SUPERVISOR<br>390 W ROUTE 59<br>SPRING VALLEY, NY 10977-5300 | 01740 | 1,209.27 CLAIMED UNSECURED | 10/24/07 | |
| 07-11051 | ORANGE COUNTY TREASURER-TAX COLLECTOR<br>ATTN RATNA D BUTANI, DEPUTY<br>P.O. BOX 1438<br>SANTA ANA, CA 92702 | 08413 | 0.00 SCHEDULED PRIORITY<br>3,087.67 CLAIMED PRIORITY<br>120,139.34 CLAIMED SECURED<br>**** EXPUNGED ****<br>123,227.01 TOTAL CLAIMED | 01/10/08<br>06/05/09 | DOCKET NUMBER: 7505 |
| 07-11051 | ORANGE COUNTY TREASURER-TAX COLLECTOR<br>ATTN: BANKRUPTCY UNIT<br>P.O. BOX 1438<br>SANTA ANA, CA 92703 | 10595 | 89,157.89 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/15/08<br>09/24/10 | DOCKET NUMBER: 9254 |
| 07-11051 | ORANGE COUNTY TREASURER-TAX COLLECTOR<br>ATTN BANKRUPTCY UNIT<br>P.O. BOX 1438<br>SANTA ANA, CA 92703 | 10596 | 1,557.91 CLAIMED PRIORITY<br>13,682.34 CLAIMED SECURED<br>**** EXPUNGED ****<br>15,240.25 TOTAL CLAIMED | 12/18/08<br>06/05/09 | DOCKET NUMBER: 7505 |
| 07-11051 | ORANGE COUNTY TREASURER-TAX COLLECTOR<br>ATTN BANKRUPTCY UNIT<br>P.O. BOX 1438<br>SANTA ANA, CA 92702 | 10601 | 1,557.91 CLAIMED PRIORITY<br>5,594.89 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID ****<br>7,152.80 TOTAL CLAIMED | 12/19/08<br>06/05/09 | ** LATE FILED **<br>DOCKET NUMBER: 7506 |
| 07-11051 | ORANGE COUNTY TREASURER-TAX COLLECTOR<br>ATTN CHRISS W. STREET<br>P.O. BOX 1438<br>SANTA ANA, CA 92702 | 10604 | 124,228.14 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/23/08<br>05/18/09 | DOCKET NUMBER: 7396 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11051 | OREAR, PAMELA<br>9308 TIBBLE CREEK WAY<br>CHARLOTTE, NC 28227 | 06972 | 2,076.92 SCHEDULED PRIORITY<br>2,076.92 CLAIMED PRIORITY<br>2,076.92 ALLOWED PRIORITY<br>**** PAID **** | 01/03/08<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | ORELLANA, KIRK R.<br>16311 S DAN OCONNELL DR<br>PLAINFIELD, IL 605869008 | 08971 | 576.00 SCHEDULED PRIORITY<br>576.00 CLAIMED PRIORITY<br>576.00 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08<br>08/15/11 | SCHEDULED CONT<br>DOCKET NUMBER: 10131 |
| 07-11051 | ORELLANA, TIFFANY<br>10741 MARY LN APT 2A<br>MOKENA, IL 60448-1721 | 09230 | 286.15 SCHEDULED PRIORITY<br>286.15 CLAIMED PRIORITY<br>286.15 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08 | SCHEDULED CONT |
| 07-11051 | ORELLANO, CHRISTINA (TINA)<br>593 LANCASTER DRIVE<br>PINGREE GROVE, IL 60140 | 08023 | 2,229.24 SCHEDULED PRIORITY<br>80.77 CLAIMED UNSECURED | 01/09/08<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | ORELLANO, CHRISTINA (TINA)<br>593 LANCASTER DRIVE<br>PINGREE GROVE, IL 60140 | 08024 | 80.77 SCHEDULED PRIORITY<br>0.00 CLAIMED PRIORITY<br>80.77 CLAIMED UNSECURED<br>80.77 TOTAL CLAIMED<br>80.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08 | |
| 07-11051 | ORTEGA, KARI<br>9261 E OAK RIDGE DR<br>ROCHELLE, IL 61068 | 02430 | 3,489.36 SCHEDULED PRIORITY<br>42.95 SCHEDULED UNSECURED<br>3,532.31 TOTAL SCHEDULED<br>840.00 CLAIMED PRIORITY<br>840.00 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | ORTIZ-CLIFFORD, SANDRA<br>344 TREMONT RD<br>LINDENHURST, NY 11757 | 07812 | 261.18 SCHEDULED PRIORITY<br>173.65 CLAIMED UNSECURED | 01/09/08<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | OSTERHOUT, CERA<br>751 MAPLEWOOD LANE<br>#3 UNIT 9<br>KEWADIN, MI 49648 | 06937 | 3,076.92 SCHEDULED PRIORITY<br>3,076.92 CLAIMED PRIORITY<br>3,076.92 ALLOWED PRIORITY<br>**** PAID **** | 01/03/08 | SCHEDULED CONT |
| 07-11051 | OSTRANDER, KEITH R<br>102 TUCKAHOE CT<br>MELVILLE, NY 11747 | 02815 | 1,407.69 SCHEDULED PRIORITY<br>1,407.69 CLAIMED PRIORITY<br>1,407.69 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07 | SCHEDULED CONT |

CLAIMS REGISTER AS OF 02/19/15                                                                            PAGE:    558

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                           CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | OSTROWSKI, MICHAEL J.<br>C/O J. ALEXANDER WATT, ESQ.<br>P.O. BOX 881<br>BARNSTABLE, MA 02630 | 02135 | 21,786.75 SCHEDULED UNSECURED<br>4,887.25 CLAIMED UNSECURED<br>4,887.25 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/07<br>09/04/09 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 8011 |
| 07-11051 | OSTROWSKI, MICHAEL J.<br>C/O J. ALEXANDER WATT, ESQ.<br>P.O. BOX 881<br>BARNSTABLE, MA 02630 | 02135 | 0.00 SCHEDULED<br>2,425.00 CLAIMED PRIORITY<br>2,425.00 ALLOWED PRIORITY<br>**** PAID **** | 11/14/07<br>09/04/09 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 8011 |
| 07-11051 | OTIS BROWN'S GOOD HANDS CLEANING<br>ATTN OTIS BROWN<br>POB 564<br>FARMINGTON, MI 48332 | 02231 | 650.00 SCHEDULED UNSECURED<br>650.00 CLAIMED UNSECURED | 11/15/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | OTTENDORF, PAUL D<br>13131 WEXFORD HOLLOW<br>ROAD N<br>JACKSONVILLE, FL 32224 | 09882 | 2,307.69 SCHEDULED PRIORITY<br>2,307.69 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/01/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | OUTLOOK MEDIA INC<br>ATTN MICHAEL DANIELS, SECY<br>815 N. HIGH ST, STE II<br>COLUMBUS, OH 43215 | 02000 | 0.00 SCHEDULED<br>712.38 CLAIMED UNSECURED<br>712.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | OUTSOURCE SOLUTIONS LLC<br>ATTN J. KYLE KELLER, PRESIDENT<br>2833 TRINITY SQUARE DRIVE<br>STE 135<br>CARROLLTON, TX 75006 | 02640 | 13,440.00 SCHEDULED UNSECURED<br>13,440.00 CLAIMED UNSECURED<br>13,440.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | OWEN, DUSTIN R.<br>1610 WRENTHAM COURT<br>WINTER SPRINGS, FL 32708 | 01283 | 3,506.45 SCHEDULED PRIORITY<br>160.38 SCHEDULED UNSECURED<br>3,666.83 TOTAL SCHEDULED<br>3,506.45 CLAIMED PRIORITY<br>3,506.45 ALLOWED PRIORITY<br>**** PAID **** | 09/27/07<br>05/15/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7399 |
| 07-11051 | OWINGS, LARA J<br>2924 GALWAY LANE<br>CHESAPEAKE BEACH, MD 20732 | 10134 | 0.00 SCHEDULED<br>60,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/24/08<br>05/18/09 | DOCKET NUMBER: 7396 |
| 07-11051 | PACIFIC GAS AND ELECTRIC COMPANY<br>BARBARA GREEN, BANKRUPTCY UNIT<br>PO BOX 8329<br>STOCKTON, CA 95208 | 06373 | 5,429.61 CLAIMED UNSECURED | 12/24/07 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                             CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | PACIFIC POWER<br>ATTN BANKRUPTCY DEPT.<br>LISA FORTUNE, CUSTOMER SERVICE<br>PO BOX 25308<br>SALT LAKE CITY, UT 84125 | 04600 | 109.83 CLAIMED UNSECURED<br>109.83 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | PACIFIC WEST SEARCH<br>ATTN DAVID RAUHOFF, PRESIDENT<br>1930 VILLAGE CENTER CIRCLE<br>#E-845<br>LAS VEGAS, NV 89134 | 02489 | 25,000.00 SCHEDULED UNSECURED<br>25,000.00 CLAIMED UNSECURED<br>25,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | PAGE, NICOLE<br>713 HUSON AVE.<br>ROMEOVILLE, IL 60491 | 08865 | 1,200.00 SCHEDULED PRIORITY<br>1,200.00 CLAIMED PRIORITY<br>1,200.00 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | PALAZZO, JOHN<br>6 DURSO AVE<br>METHUEN, MA 01844 | 00246 | 4,078.85 CLAIMED PRIORITY<br>4,078.85 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11051 | PALEN, RAYMOND J (RAY)<br>23 FRANCO AVE<br>SELDEN, NY 11784 | 02340 | 1,480.77 SCHEDULED PRIORITY<br>1,480.77 CLAIMED PRIORITY<br>1,480.77 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07<br>07/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7612 |
| 07-11051 | PALEN, RAYMOND J (RAY)<br>23 FRANCO AVE<br>SELDEN, NY 11784 | 02340 | 0.00 SCHEDULED<br>1,400.00 CLAIMED UNSECURED | 11/16/07<br>07/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7612 |
| 07-11051 | PALM BEACH COUNTY TAX COLLECTOR<br>ATTN MICHELLE M. COUNTEMANCHE<br>POST OFFICE BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | 02032 | 189.41 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID **** | 11/13/07 | CLAIMED UNLIQ |
| 07-11051 | PALM BEACH COUNTY TAX COLLECTOR<br>ATTN MICHELLE M. COUNTEMANCHE<br>POST OFFICE BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | 02033 | 1,378.77 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID **** | 11/13/07 | CLAIMED UNLIQ |
| 07-11051 | PALM BEACH COUNTY TAX COLLECTOR<br>ATTN MICHELLE M. COUNTEMANCHE<br>POST OFFICE BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | 02089 | 2,310.63 SCHEDULED PRIORITY<br>1,594.58 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID **** | 11/13/07 | SCHEDULED CONT DISP<br>CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    560

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | PALM BEACH COUNTY TAX COLLECTOR<br>ATTN MICHELLE M. COUNTEMANCHE<br>POST OFFICE BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | 02090 | 43.59 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID **** | 11/13/07 | CLAIMED UNLIQ |
| 07-11051 | PALMER, JERROLD<br>1931 E RIDGEWOOD<br>GLENVIEW, IL 60025 | 09048 | 10,950.00 SCHEDULED PRIORITY<br>85,050.00 SCHEDULED UNSECURED<br>96,000.00 TOTAL SCHEDULED<br>5,000.00 CLAIMED PRIORITY<br>5,000.00 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08<br>06/05/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7504 |
| 07-11051 | PALOMINO, BARBARA<br>12361 SW 41ST<br>MIAMI, FL 33175 | 04257 | 1,764.00 SCHEDULED PRIORITY<br>882.00 CLAIMED PRIORITY<br>882.00 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | PALUMBO, JAMES<br>1530 DIEMAN LANE<br>EAST MEADOW, NY 11554 | 01711 | 7,762.27 SCHEDULED PRIORITY<br>5,174.85 CLAIMED PRIORITY<br>5,174.85 ALLOWED PRIORITY<br>**** PAID **** | 10/22/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | PAN-L-TEK OFFICE FURNITURE<br>ATTN: ROBERT W. HLAVON, OWNER<br>4220 PERIMETER DRIVE<br>COLUMBUS, OH 43228 | 09933 | 1,551.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/23/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | PANDURI, GIUSEPPE<br>698 ART ST<br>LONG BRANCH, NJ 07740 | 00844 | 350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | PANSBY, NEIL M.<br>2378 VISTA DEL LAGO DR<br>VALLEY SPGS, CA 95252-9380 | 10125 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/21/08<br>05/18/09 | DOCKET NUMBER: 7396 |
| 07-11051 | PANZINI, CLAUDIA<br>1650 LEWIS RD<br>MERRICK, NY 11566 | 01540 | 1,634.62 CLAIMED PRIORITY<br>1,634.62 ALLOWED PRIORITY<br>**** PAID **** | 10/12/07<br>12/22/08 | DOCKET NUMBER: 6763 |
| 07-11051 | PAO, FRANK BRIAN JR.<br>4661 NUNN STREET<br>BRENTWOOD, CA 94513 | 02362 | 250.00 SCHEDULED PRIORITY<br>250.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/16/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | PAPADOPOULOS, CONSTANTINOS (DINO)<br>1 FRIENDS RD<br>SETAUKET, NY 11733 | 02631 | 6,923.08 SCHEDULED PRIORITY<br>4,615.38 CLAIMED PRIORITY<br>4,615.38 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    561

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | PARK NATIONAL BANK AND TRUST OF CHICAGO<br>JOSEPH ARONAUER, ESQ.<br>ARONAUER, RE & YUDELL, LLP<br>444 MADISON AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | 01871 | 872,531.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>872,531.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 11/02/07<br>08/15/11 | DOCKET NUMBER: 10132 |
| 07-11051 | PARKER, KESHIA M<br>11 JEAN DR<br>NORTH BABYLON, NY 11703 | 03687 | 0.00 SCHEDULED<br>544.00 CLAIMED PRIORITY<br>544.00 ALLOWED PRIORITY<br>**** PAID **** | 11/28/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11051 | PAROTTI, PAUL<br>8108 NEWFIELD DRIVE<br>FORT WAYNE, IN 46815 | 02353 | 5,746.18 SCHEDULED PRIORITY<br>20,075.35 SCHEDULED UNSECURED<br>25,821.53 TOTAL SCHEDULED<br>37,816.15 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07<br>05/12/10 | SCHEDULED CONT<br>DOCKET NUMBER: 8849 |
| 07-11051 | PAROTTI, PAUL<br>8108 NEWFIELD DRIVE<br>FORT WAYNE, IN 46815 | 02353 | 0.00 SCHEDULED<br>15,816.66 CLAIMED UNSECURED<br>16,198.28 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>05/12/10 | DOCKET NUMBER: 8849 |
| 07-11051 | PARRISH APPRAISAL SERVICE LTD.<br>6121 LAKESIDE DR STE 155<br>RENO, NV 895118533 | 01612 | 75.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/02/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | PARRISH APPRAISAL SERVICE LTD.<br>ATTN TERESE PARRISH, TREASURER<br>6121 LAKESIDE DRIVE, SUITE 100<br>RENO, NV 89511 | 01613 | 400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/02/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | PARRISH APPRAISAL SERVICE LTD.<br>ATTN TERESE PARRISH, TREASURER<br>6121 LAKESIDE DRIVE, SUITE 153<br>RENO, NV 89511 | 02832 | 75.00 CLAIMED UNSECURED<br>75.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/20/07 | |
| 07-11051 | PARRISH, ANITA B<br>3214 MURRAY HILL LOOP<br>KISSIMMEE, FL 34758 | 05662 | 1,204.00 SCHEDULED PRIORITY<br>1,204.00 CLAIMED PRIORITY<br>1,204.00 ALLOWED PRIORITY<br>**** PAID **** | 12/18/07 | SCHEDULED CONT |
| 07-11051 | PARRY, OLIVER W & BRACKETT, ALLEN V<br>6603 NW 25TH CT<br>BOCA RATON, FL 33496 | 04584 | 5,330.30 CLAIMED UNSECURED | 12/05/07 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | PARTAP, HIMANSHU<br>24 STRATFORD CT<br>BELLMORE, NY 11710 | 00460 | 3,750.00 SCHEDULED PRIORITY<br>3,750.00 CLAIMED PRIORITY<br>3,750.00 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | PASANISE, MIKE<br>1518 S ADAMS ST<br>SPOKANE, WA 99203 | 01191 | 500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | PASCO COUNTY, FLORIDA<br>MIKE OLSON<br>PASCO COUNTY TAX COLLECTOR<br>POST OFFICE BOX 276<br>DADE CITY, FL 33526-0276 | 03352 | 88.95 SCHEDULED PRIORITY<br>215.07 CLAIMED PRIORITY<br>0.00 ALLOWED<br>**** PAID **** | 11/26/07 | SCHEDULED CONT DISP<br>CLAIMED UNLIQ |
| 07-11051 | PASINI, RICHARD J.<br>PO BOX 82<br>HICKSVILLE, NY 11802-0082 | 00470 | 1,281.00 CLAIMED PRIORITY<br>1,281.00 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | PASQUALE, LISA MARIE<br>2400 26TH AVE SOUTH<br>MINNEAPOLIS, MN 554061245 | 08474 | 3,000.00 CLAIMED PRIORITY<br>3,000.00 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | PASQUARELLO, PATRICIA<br>200 BAYVIEW AVE<br>MASSAPEQUA, NY 11758 | 05186 | 420.00 SCHEDULED PRIORITY<br>420.00 CLAIMED PRIORITY<br>420.00 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07 | SCHEDULED CONT |
| 07-11051 | PATES, HUGH D.<br>10852 LAMENTIN COURT<br>SAN DIEGO, CA 92124 | 10057 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>2,435.69 CLAIMED UNSECURED<br>2,435.69 TOTAL CLAIMED<br>2,435.69 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/10/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | PATRICK MANLEY FREYA DENITTO SHAWN ONEIL<br>CHRISTIAN KOHL & T MARINOVICH 04CV-08606<br>DAN GETMAN, LAW OFFICE OF DAN GETMAN<br>9 PARADIES LANE<br>NEW PALTZ, NY 12561 | 07746 | 0.00 SCHEDULED UNSECURED<br>1,651,254.79 CLAIMED UNSECURED<br>1,651,254.79 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/08/08 | |
| 07-11051 | PATTEN, MARIE<br>229 HUNNEWELL AVE<br>ELMONT, NY 11003 | 00666 | 675.00 CLAIMED PRIORITY<br>675.00 ALLOWED PRIORITY<br>**** PAID **** | 09/12/07 | |
| 07-11051 | PATTERSON, JOSEPH<br>9 MARIANNA PL<br>EAST ISLIP, NY 11730-3225 | 00969 | 3,186.54 SCHEDULED PRIORITY<br>3,186.54 CLAIMED PRIORITY<br>3,186.54 ALLOWED PRIORITY<br>**** PAID **** | 09/18/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                    PAGE:    563
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | PATTERSON, MICHELLE<br>8204 GLEAVES COURT<br>ALEXANDRIA, VA 22309 | 03284 | 1,316.00 SCHEDULED PRIORITY<br>1,316.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/26/07<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11051 | PATTERSON, MICHELLE<br>8204 GLEAVES COURT<br>ALEXANDRIA, VA 22309 | 03285 | 1,452.45 SCHEDULED PRIORITY<br>1,452.45 CLAIMED PRIORITY<br>1,452.45 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07 | SCHEDULED CONT |
| 07-11051 | PATTERSON, TRUDY<br>1207 SHERWOOD FOREST GLEN COURT<br>HOUSTON, TX 77043 | 03834 | 2,961.54 SCHEDULED PRIORITY<br>2,961.54 CLAIMED PRIORITY<br>2,961.54 ALLOWED PRIORITY<br>**** PAID **** | 11/29/07 | SCHEDULED CONT |
| 07-11051 | PATTON, MICHELE<br>7300 KEY DEER CIRCLE<br>MIDLOTHIAN, VA 23112 | 01408 | 615.36 SCHEDULED PRIORITY<br>615.36 CLAIMED PRIORITY<br>615.36 ALLOWED PRIORITY<br>**** PAID **** | 10/03/07<br>06/13/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4615 |
| 07-11051 | PATTON, NATHANIEL<br>12623 W BENT TREE DR<br>PEORIA, AZ 85383-3950 | 05835 | 271.04 SCHEDULED UNSECURED<br>271.04 CLAIMED UNSECURED | 12/18/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | PAULSON, ALGOTH B.<br>4323 DIVISION STREET, STE 204<br>METAIRIE, LA 70002 | 02405 | 550.00 SCHEDULED UNSECURED<br>550.00 CLAIMED UNSECURED<br>550.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11051 | PAVONE, CHERYL L (CHERRIE)<br>1744 SWORD DANCER DR<br>VIRGINIA BEACH, VA 23454 | 02620 | 334.62 SCHEDULED PRIORITY<br>334.62 CLAIMED PRIORITY<br>334.62 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07 | SCHEDULED CONT |
| 07-11051 | PAZORNIK, RICHARD B.<br>712 RESERVOIR ST<br>BALTIMORE, MD 21217 | 00751 | 871.88 SCHEDULED PRIORITY<br>4,475.00 CLAIMED PRIORITY<br>4,475.00 ALLOWED PRIORITY<br>**** PAID **** | 09/13/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11051 | PEACOCK BAKER, DEBORAH A<br>15 SPRING DR<br>TABERNACLE, NJ 08088-9137 | 05198 | 959.61 SCHEDULED PRIORITY<br>959.61 CLAIMED PRIORITY<br>959.61 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07<br>06/13/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4615 |
| 07-11051 | PEACOCK, VALORIE J (VAL)<br>14712 E COLGATE DR<br>AURORA, CO 80014 | 03945 | 1,897.50 SCHEDULED PRIORITY<br>1,650.00 CLAIMED PRIORITY<br>1,650.00 ALLOWED PRIORITY<br>**** PAID **** | 11/30/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | PEARCE, JOAN M.<br>3634 SWEETGRASS LANE<br>CHARLOTTE, NC 28226 | 01380 | 3,333.33 CLAIMED PRIORITY<br>3,333.33 ALLOWED PRIORITY<br>**** PAID **** | 10/02/07<br>10/27/08 | DOCKET NUMBER: 6463 |
| 07-11051 | PEARLMAN, JAMIE<br>1545 RAINIER AVE<br>PETAUMA, CA 94954-1568 | 04892 | 1,543.68 SCHEDULED PRIORITY<br>1,543.68 CLAIMED PRIORITY<br>1,543.68 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07 | SCHEDULED CONT |
| 07-11051 | PEARSON ENTERPRISES<br>ATTN SAUNDRA G. PERSON<br>1176 ST. ANTHONY DR.<br>SLIDELL, LA 70460 | 05374 | 475.00 SCHEDULED UNSECURED<br>475.00 CLAIMED UNSECURED<br>475.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/13/07 | |
| 07-11051 | PECO ENERGY COMPANY<br>ATTN MICHAEL P. MURPHY, BANKRUPTCY REP<br>2301 MARKET ST<br>PHILADELPHIA, PA 19103 | 01942 | 622.78 CLAIMED UNSECURED | 11/05/07 | |
| 07-11051 | PEDERSEN, TAMMY<br>8840 HARPERS GLEN CT<br>JACKSONVILLE, FL 32256 | 00183 | 2,000.00 SCHEDULED PRIORITY<br>2,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/30/07<br>08/11/09 | DOCKET NUMBER: 7941 |
| 07-11051 | PELICAN II, LLC<br>5 PALMWOOD SR<br>TYBEE ISLAND, GA 313289716 | 07725 | 1,700.00 SCHEDULED UNSECURED<br>1,700.00 CLAIMED UNSECURED | 01/08/08<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | PELLICCI, ROBERT J. AND JENNIFER JL.<br>154 BOYCE RD<br>PINE BUSH, NY 125666832 | 00254 | 350.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/04/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | PELOSO, AZURE<br>4715 E HALIFAX ST<br>MESA, AZ 85205-4115 | 06801 | 292.31 SCHEDULED PRIORITY<br>292.31 CLAIMED PRIORITY<br>292.31 ALLOWED PRIORITY<br>**** PAID **** | 01/02/08 | SCHEDULED CONT |
| 07-11051 | PENA VS. AMERICAN HOME MORTGAGE CORP.<br>US DISTRICT CT N DISTRICT IL 07CV552<br>DANIEL A. EDELMAN EDELMAN, COMBS,<br>120 SOUTH LASALLE STREET, 18TH FLOOR<br>CHICAGO, IL 60603 | 08470 | 0.00 SCHEDULED UNSECURED<br>25,845.40 CLAIMED UNSECURED<br>27,658.01 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>02/26/08 | CLAIM OUT OF BALANCE; CLAIM ALSO MENTIONS $32,437.<br>DOCKET NUMBER: 3083<br>UNDER "UNSECURED NONPRIORITY CLAIM" |
| 07-11051 | PEND OREILLE COUNTY<br>PEND OREILLE CO TAX OFC<br>CHARLOTTE L DEMLOW, TREASURER<br>PO BOX 5080<br>NEWPORT, WA 99156 | 02678 | 0.00 SCHEDULED<br>3,684.24 CLAIMED SECURED<br>**** EXPUNGED **** | 11/19/07<br>11/13/08 | DOCKET NUMBER: 6574 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   565

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                   CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | PENDER COUNTY<br>ATTN TERECA L. CRENSHAW, ASST. TAX COLL.<br>P.O. BOX 1047<br>BURGAW, NC 28425 | 06457 | 0.00 SCHEDULED<br>31.37 CLAIMED SECURED<br>31.37 ALLOWED SECURED<br>**** PAID **** | 12/27/07<br>01/08/10 | DOCKET NUMBER: 8485 |
| 07-11051 | PENN POWER<br>ATTN Y M JONES<br>PO BOX 3687<br>AKRON, OH 44309-3687 | 04001 | 46.64 SCHEDULED UNSECURED<br>46.64 CLAIMED UNSECURED<br>46.64 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/30/07 | |
| 07-11051 | PENN WASTE INC<br>ATTN LYNN G ROHRBAUGH<br>CREDIT & COLLECTION SUPERVISOR<br>PO BOX 3066<br>YORK, PA 17402 | 03076 | 497.52 SCHEDULED UNSECURED<br>472.10 CLAIMED UNSECURED<br>472.10 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07 | |
| 07-11051 | PENNINGTON, KATHLEEN<br>27 SLINGERLAND AVE<br>PEQUANNOCK, NJ 07440 | 00996 | 8,704.94 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/19/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | PENNINGTON, KATHLEEN<br>27 SLINGERLAND AVE<br>PEQUANNOCK, NJ 07440 | 01031 | 530.98 CLAIMED UNSECURED<br>530.98 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | PENNINGTON, MARILYN W.<br>4401 GLENDA WAY<br>DORAVILLE, GA 30360 | 00902 | 2,007.55 SCHEDULED PRIORITY<br>1,338.37 CLAIMED PRIORITY<br>1,338.37 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>ATTN JAMES M. FOSTER, CHIEF<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 01929 | 676,625.89 CLAIMED PRIORITY<br>111.78 CLAIMED UNSECURED<br>676,737.67 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/01/07<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11051 | PENTALPHA GROUP LLC<br>ATTN JILL GILBERT CALLAHAN, PRESIDENT<br>ONE GREENWICH OFFICE PARK NORTH<br>GREENWICH, CT 06831 | 04404 | 292,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | PEPCO<br>ATTN BANKRUPTCY DESK<br>701 NINTH STREET, N.W.<br>WASHINGTON, DC 20068-0001 | 09247 | 405.00 CLAIMED UNSECURED<br>405.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | PEREN, GILBERTO D (GIL)<br>25 LINDEN LN<br>SHIRLEY, NY 11967-2452 | 04581 | 411.60 SCHEDULED PRIORITY<br>205.80 CLAIMED PRIORITY<br>205.80 ALLOWED PRIORITY<br>**** PAID **** | 12/05/07<br>05/04/12 | SCHEDULED CONT<br>DOCKET NUMBER: 10441 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:   566

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | PEREYRA, CHRISTIAN<br>37 26 54TH STREET<br>WOODSIDE, NY 11377 | 05462 | 0.00 SCHEDULED<br>1,759.05 CLAIMED UNSECURED | 12/14/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | PEREZ, DARIA<br>148A FIRST STREET<br>NEW PROVIDENCE, NJ 07974 | 05219 | 1,605.77 SCHEDULED PRIORITY<br>1,605.77 CLAIMED PRIORITY<br>1,605.77 ALLOWED PRIORITY<br>**** PAID **** | 12/11/07 | SCHEDULED CONT |
| 07-11051 | PEREZ, SCHANNIN D<br>197 SAYBROOKE CROSSING<br>ACWORTH, GA 30101 | 02097 | 2,017.41 SCHEDULED PRIORITY<br>2,017.41 CLAIMED PRIORITY<br>2,017.41 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07 | SCHEDULED CONT |
| 07-11051 | PERKINS, HEIDI J.<br>5500 OLD LOGAN RD SE<br>LANCASTER, OH 43130 | 00383 | 840.00 SCHEDULED PRIORITY<br>840.00 CLAIMED PRIORITY<br>840.00 ALLOWED PRIORITY<br>**** PAID **** | 09/07/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | PERKINS, THOMAS J.<br>1009 OLD COUNTRY RD<br>ELMSFORD, NY 10523 | 01285 | 2,461.54 SCHEDULED PRIORITY<br>2,461.54 CLAIMED UNSECURED | 09/27/07<br>05/15/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7399 |
| 07-11051 | PERRY, CATHRYN D<br>8720 WINDSOR MILL RD<br>WINDSOR MILL, MD 21244 | 02271 | 3,754.81 SCHEDULED PRIORITY<br>3,413.46 CLAIMED PRIORITY<br>3,413.46 ALLOWED PRIORITY<br>**** PAID **** | 11/15/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778<br>Amends claim number 763 |
| 07-11051 | PERRY, JOHN TODD<br>3216 MORRIS FARM DRIVE<br>JAMESTOWN, NC 27282 | 01277 | 2,617.39 SCHEDULED PRIORITY<br>2,617.38 CLAIMED PRIORITY<br>2,617.38 ALLOWED PRIORITY<br>**** PAID **** | 09/27/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | PERRY, JOHN TODD<br>3216 MORRIS FARM DRIVE<br>JAMESTOWN, NC 27282 | 01277 | 0.00 SCHEDULED<br>1,650.00 CLAIMED UNSECURED | 09/27/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | PERRY, JOSEPH<br>25603 N WARWICK RD<br>TOWER LAKES, IL 60010 | 08488 | 10,439.74 SCHEDULED PRIORITY<br>245,066.55 SCHEDULED UNSECURED<br>255,506.29 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | PERRY, JOSEPH<br>25603 N WARWICK RD<br>TOWER LAKES, IL 60010 | 08488 | 0.00 SCHEDULED<br>244,005.27 CLAIMED UNSECURED | 01/10/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-11051 | PESTMASTER SERVICES<br>ATTN GABRIEL CORDERO<br>PO BOX 966<br>IMPERIAL, CA 92251-0966 | 02587 | 0.00 SCHEDULED<br>150.00 CLAIMED UNSECURED | 11/19/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | PETAK, JERRY L.<br>114 W COLE ST<br>MOUNT CARROLL, IL 61053 | 02308 | 450.00 CLAIMED UNSECURED<br>450.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | PETERS, KIMBERLY K (KIM)<br>8960 SUTTERS GOLD<br>DRIVE<br>SACRAMENTO, CA 95826 | 06864 | 1,811.75 SCHEDULED PRIORITY<br>1,680.46 CLAIMED PRIORITY<br>1,680.46 ALLOWED PRIORITY<br>**** PAID **** | 01/03/08<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | PETERS, PATRICIA<br>4911 W. TORREY PINES CIRCLE<br>GLENDALE, AZ 85308 | 04481 | 147.69 SCHEDULED PRIORITY<br>147.69 CLAIMED PRIORITY<br>147.69 ALLOWED PRIORITY<br>**** PAID **** | 12/04/07 | SCHEDULED CONT |
| 07-11051 | PETERSEN, ERIC D<br>9 EVERGREEN RD<br>LADERA RANCH, CA 92694 | 04337 | 1,846.15 SCHEDULED PRIORITY<br>1,846.15 CLAIMED PRIORITY<br>1,846.15 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07 | SCHEDULED CONT |
| 07-11051 | PETERSON, JILL A<br>8748 MCKENDREE RD<br>WESLEY CHAPEL, FL 33544 | 02616 | 1,903.88 SCHEDULED PRIORITY<br>1,903.88 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/19/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | PFE INTERNATIONAL, INC.<br>195 CHASTAIN MEADOWS COURT NW<br>KENNESAW, GA 30144-3724 | 02676 | 0.00 SCHEDULED<br>153.76 CLAIMED UNSECURED<br>153.76 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | PHELAN HALLINAN & SCHMIEG, LLP<br>ATTN JUDITH T ROMANO, ESQUIRE<br>1617 JOHN F KENNEDY BLVD<br>SUITE 1400<br>PHILADELPHIA, PA 19103 | 02959 | 0.00 SCHEDULED<br>7,370.44 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/21/07<br>09/03/09 | DOCKET NUMBER: 8005 |
| 07-11051 | PHILBEE, RICK A<br>4465 DOENGES DR<br>FORT WAYNE, IN 46815 | 07882 | 1,346.52 SCHEDULED PRIORITY<br>1,346.52 CLAIMED PRIORITY<br>1,346.52 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | PHILLIPS, JAMES D<br>135 NW 109TH AVE APT 203<br>PEMBROKE PINES, FL 330265127 | 03379 | 1,288.46 SCHEDULED PRIORITY<br>1,288.46 CLAIMED PRIORITY<br>1,288.46 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07 | SCHEDULED CONT |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                        PAGE:     568

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | PHIPPS, PATRICIA A.<br>10608 CHAMPION LAKE TRL<br>TOMBALL, TX 77375 | 10142 | 7,598.16 CLAIMED UNSECURED | 03/25/08 | ** LATE FILED ** |
| 07-11051 | PHOTOVAULT<br>8965 VALLEY FORD RD<br>PETALUMA, CA 949523717 | 02084 | 1,279.00 SCHEDULED UNSECURED<br>1,279.00 CLAIMED UNSECURED<br>1,279.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | PICCIUCA, JANA L.<br>6 MAYWOOD PL<br>KINGS PARK, NY 11754 | 00392 | 846.15 SCHEDULED PRIORITY<br>846.15 CLAIMED PRIORITY<br>846.15 ALLOWED PRIORITY<br>**** PAID **** | 09/07/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | PIERCE COUNTY BUDGET & FINANCE<br>ATTN: ALEN RICHARDSON, FIELD AGENT<br>PO BOX 11621<br>TACOMA, WA 98411-6621 | 10005 | 0.00 SCHEDULED<br>771.01 CLAIMED SECURED<br>771.01 ALLOWED SECURED<br>**** PAID **** | 02/26/08 | Amends claim number 3403 |
| 07-11051 | PIERCE COUNTY, WASHINGTON<br>PIERCE COUNTY<br>ATTN ALLEN RICHARDSON, FIELD AGENT<br>PO BOX 11621<br>TACOMA, WA 98411-6621 | 03403 | 0.00 SCHEDULED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/26/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | PIERCE, DALE<br>QUEST MORTGAGE<br>8921 VETERANS MEMORIAL PARKWAY<br>O'FALLON, MO 63366 | 09991 | 9,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/22/08<br>05/15/09 | Amends claim number 5164<br>DOCKET NUMBER: 7399 |
| 07-11051 | PIERCE, DALE ROBERT (DALE)<br>5129 WESTMINSTER PL<br>SAINT LOUIS, MO 631081120 | 05164 | 576.92 SCHEDULED PRIORITY<br>9,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | PIERCE, DANIEL R.<br>244 CREEKSTONE TRL<br>CALERA, AL 35040-4954 | 02306 | 4,500.00 SCHEDULED PRIORITY<br>3,000.00 CLAIMED PRIORITY<br>3,000.00 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | PIERCE, LISA<br>7102 ABRAHAMSON RD<br>LUDINGTON, MI 494318801 | 02049 | 784.00 SCHEDULED PRIORITY<br>784.00 CLAIMED PRIORITY<br>784.00 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07 | SCHEDULED CONT |
| 07-11051 | PIERRE, JOHN<br>79 KARAS TRAIL<br>PALM COAST, FL 32164 | 00050 | 350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/23/07<br>12/11/08 | DOCKET NUMBER: 6703 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                                     PAGE:    569
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                       CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | PIKE APPRAISAL COMPANY<br>ATTN LINDA PIKE, PRESIDENT<br>2201 BOUNDARY ST, UNIT 109<br>BEAUFORT, SC 29901 | 02747 | 2,270.00 SCHEDULED UNSECURED<br>2,270.00 CLAIMED UNSECURED | 11/19/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | PIMA COUNTY, ARIZONA<br>PIMA COUNTY CIVIL ATTORNEY<br>32 N STONE SUITE 2100<br>TUCSON, AZ 85701 | 00540 | 517.00 CLAIMED SECURED<br>517.00 ALLOWED SECURED<br>**** PAID **** | 09/10/07<br>02/18/10 | DOCKET NUMBER: 8593 |
| 07-11051 | PINE CREEK AGAWAM L.P.<br>ATTN JEFFREY M STROLE, ASST VICE PRES.<br>380 UNION STREET<br>WEST SPRINGFIELD, MA 01089 | 08492 | 0.00 SCHEDULED<br>19,452.73 CLAIMED UNSECURED<br>19,452.73 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11051 | PINE CREEK AGAWAM L.P.<br>ATTN JEFFREY M STROLE, ASST VICE PRES.<br>380 UNION STREET<br>WEST SPRINGFIELD, MA 01089 | 08492 | 0.00 SCHEDULED<br>1,332.00 CLAIMED SECURED | 01/10/08<br>11/21/08 | THIS CLAIM HAS BEEN SATISFIED<br>DOCKET NUMBER: 6611 |
| 07-11051 | PINEDA, RICARDO<br>744 W 173RD PLACE<br>GARDENA, CA 90247 | 01345 | 4,461.54 SCHEDULED PRIORITY<br>10,902.35 CLAIMED UNSECURED | 10/01/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | PINELLAS COUNTY TAX COLLECTOR<br>ATTN BETTY A. GRAMLEY, TAX MANAGER<br>PO BOX 2943<br>CLEARWATER, FL 33757-2943 | 01599 | 562.31 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID **** | 09/17/07<br>02/18/10 | DOCKET NUMBER: 8591 |
| 07-11051 | PINELLAS COUNTY TAX COLLECTOR<br>ATTN BETTY A. GRAMLEY, TAX MANAGER<br>PO BOX 2943<br>CLEARWATER, FL 33757-2943 | 01599 | 112.46 CLAIMED UNSECURED | 09/17/07 | |
| 07-11051 | PINER, CONNIE E.<br>C/O HARTZELL & WHITEMAN, LLP<br>2626 GLENWOOD AVENUE, SUITE 500<br>RALEIGH, NC 27608 | 08471 | 158,938.00 CLAIMED UNSECURED | 01/10/08 | |
| 07-11051 | PIP PRINTING<br>ATTN JOHN CRISP<br>8504 COMMERCE AVE<br>SAN DIEGO, CA 92121 | 06847 | 13,388.37 SCHEDULED UNSECURED<br>31,213.83 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>04/23/10 | DOCKET NUMBER: 8794 |
| 07-11051 | PIPIA, RICHARD J.<br>15 MERIDEN PLACE<br>MELVILLE, NY 11747 | 01649 | 1,846.15 SCHEDULED PRIORITY<br>1,846.16 CLAIMED PRIORITY<br>1,846.16 ALLOWED PRIORITY<br>**** PAID **** | 01/18/07<br>02/17/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7022 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | PIRANHA SHREDDING & RECYCLING<br>ATTN CANDY COOPER, MANAGR<br>DEPT# 5012<br>EVANSVILLE, IN 47708 | 03038 | 34.00 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>34.00 CLAIMED UNSECURED<br>34.00 TOTAL CLAIMED<br>34.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | PISAYGNANE, ALANHGNA<br>10106 NE 6TH AVE<br>VANCOUVER, WA 98685-5305 | 02979 | 848.00 SCHEDULED PRIORITY<br>848.00 CLAIMED PRIORITY<br>848.00 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 00148 | 5,368.59 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/07<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 01252 | 145.65 CLAIMED PRIORITY<br>104.86 CLAIMED UNSECURED<br>250.51 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/21/07<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 01387 | 4,123.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/07<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 01516 | 105.05 CLAIMED PRIORITY<br>113.45 CLAIMED UNSECURED<br>218.50 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/04/07<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 01517 | 4,884.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/04/07<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 01528 | 193.36 CLAIMED PRIORITY<br>346.19 CLAIMED UNSECURED<br>539.55 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/09/07<br>06/01/10 | DOCKET NUMBER: 8877 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                           CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKI, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 01610 | 10,434.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/15/07<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKI, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 01611 | 3,318.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/15/07<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKI, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 01621 | 110.92 CLAIMED PRIORITY<br>173.04 CLAIMED UNSECURED<br>283.96 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/15/07<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>GRISSELLE BETANCOURT, BANKRUPTCY COORD<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 01622 | 700.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/15/07<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>GRISSELLE BETANCOURT, BANKRUPTCY COORD<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 01623 | 107,450.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/15/07<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>GRISSELLE BETANCOURT, BANKRUPTCY COORD<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 01624 | 611.44 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/15/07<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKI, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 01626 | 49.67 CLAIMED PRIORITY<br>79.48 CLAIMED UNSECURED<br>129.15 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/15/07<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKI, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 01749 | 252.00 CLAIMED PRIORITY<br>424.00 CLAIMED UNSECURED<br>676.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/19/07<br>06/01/10 | DOCKET NUMBER: 8877 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 01753 | 7,216.18 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/19/07<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 01754 | 76.34 CLAIMED PRIORITY<br>197.92 CLAIMED UNSECURED<br>274.26 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/22/07<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 01755 | 10,389.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/07<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 01813 | 49,739.74 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/26/07<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 01839 | 19,507.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/29/07<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 01840 | 251.51 CLAIMED PRIORITY<br>244.90 CLAIMED UNSECURED<br>496.41 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/29/07<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 01859 | 929.76 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/29/07<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT- EVA MILANOWSKI<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 02880 | 131.32 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/14/07<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 02912 | 5,463.07 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/14/07<br>06/01/10 | DOCKET NUMBER: 8877 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    573

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                 CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT-EVA MILANOWSKI<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 04599 | 4,884.38 CLAIMED PRIORITY<br>14,967.55 CLAIMED UNSECURED<br>19,851.93 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/30/07<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT-EVA MILANOWSKI<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 04603 | 1,065.67 CLAIMED PRIORITY<br>3,288.35 CLAIMED UNSECURED<br>4,354.02 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/03/07<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT-EVA MILANOWSKI<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 04604 | 44,534.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 06003 | 207,328.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 06032 | 1,969.23 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/17/07<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 06033 | 21,697.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/07<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN<br>RECOVERY DEPT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 09503 | 175,910.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-5151 | 09504 | 18,738.94 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/14/08<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>ATTT EVA MILANOWSKI<br>BANKRUPTCY ADMINISTRATOR<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 09836 | 2,640.35 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/22/08<br>06/01/10 | DOCKET NUMBER: 8877 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 09915 | 805.44 CLAIMED ADMINISTRATIVE<br>4,748.65 CLAIMED UNSECURED<br>5,554.09 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/05/08<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN.<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 09934 | 49,230.51 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/05/08<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 09992 | 3,393.84 CLAIMED PRIORITY<br>26,215.04 CLAIMED UNSECURED<br>29,608.88 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/25/08<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN.<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 10034 | 1,047.59 CLAIMED ADMINISTRATIVE<br>11,304.44 CLAIMED UNSECURED<br>12,352.03 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/03/08<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 10263 | 294,655.76 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/21/08<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11051 | PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 10264 | 1,292,360.94 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/21/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11051 | PITTARI, JOSEPH<br>2355 FOWLER ST<br>BELLMORE, NY 11710 | 00915 | 6,320.00 SCHEDULED PRIORITY<br>5,576.92 CLAIMED PRIORITY<br>5,576.92 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | PL MARKETING<br>32811 MIDDLEBELT RD STE G<br>FARMINGTN HLS, MI 483341701 | 02465 | 194.66 SCHEDULED UNSECURED<br>194.66 CLAIMED UNSECURED<br>194.66 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11051 | PLACER COUNTY TAX COLLECTOR<br>ATTN ANN M DONDRO, DEPUTY TREASURER<br>2976 RICHARDSON DR<br>AUBURN, CA 95603 | 02889 | 821.57 SCHEDULED PRIORITY<br>1,879.16 CLAIMED PRIORITY<br>0.00 ALLOWED<br>**** PAID **** | 11/16/07<br>05/15/09 | SCHEDULED CONT DISP<br>DOCKET NUMBER: 7399 |
| 07-11051 | PLAGEMAN, SOONER<br>8600 N FM 620 APT 2315<br>AUSTIN, TX 78726 | 01579 | 769.23 CLAIMED PRIORITY<br>769.23 ALLOWED PRIORITY<br>**** PAID **** | 10/15/07<br>04/07/09 | DOCKET NUMBER: 7234 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                          PAGE:    575
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | PLAGEMAN, SOONER E<br>4171 RHAPSODY ST APT 5309<br>GRAND PRAIRIE, TX 75052-0236 | 10739 | 769.23 SCHEDULED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/26/09<br>04/30/10 | DOCKET NUMBER: 8815 |
| 07-11051 | PLAINIUM, LLC<br>7127 S WESTNEDGE AVE STE 2<br>PORTAGE, MI 490024276 | 04897 | 1,803.00 SCHEDULED UNSECURED<br>3,303.00 CLAIMED UNSECURED<br>3,303.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11051 | PLANNED OFFICE<br>1320 E SAINT GERTRUDE PL<br>SANTA ANA, CA 92705 | 01271 | 23,752.68 SCHEDULED UNSECURED<br>23,759.68 CLAIMED UNSECURED | 09/25/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | PLAZA AT EL PORTAL, L.P., THE<br>ATTN RITA NORD<br>PO BOX 2344<br>MERCED, CA 95344 | 05644 | 2,472.00 SCHEDULED UNSECURED<br>2,472.00 CLAIMED PRIORITY<br>0.00 ALLOWED<br>**** PAID **** | 12/18/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | PLENTIE, DEVON<br>3455 JAKE WHITE CT<br>HIGH POINT, NC 27265-8719 | 01645 | 807.69 SCHEDULED PRIORITY<br>807.75 CLAIMED PRIORITY<br>807.75 ALLOWED PRIORITY<br>**** PAID **** | 10/18/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | PLUGUES, MICHAEL<br>19 YOSEMITE LANE<br>CORAM, NY 11727 | 02076 | 1,538.46 SCHEDULED PRIORITY<br>1,538.46 CLAIMED PRIORITY<br>1,538.46 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | PLUMAS COUNTY<br>ATTN SUSAN T. BRYANT-GRANT<br>P.O. BOX 176<br>QUINCY, CA 95971 | 04831 | 0.00 SCHEDULED<br>8,764.50 CLAIMED SECURED<br>**** EXPUNGED **** | 12/07/07<br>04/07/09 | cm<br>DOCKET NUMBER: 7233 |
| 07-11051 | PLUMBERS' & PIPEFITTERS' LOCAL # 562<br>SUPPLEMENTAL PLAN & TRUST ET AL<br>SIDLEY AUSTIN-ALEX ROVIRA & GEOFF RAICHT<br>787 SEVENTH AVENUE<br>NEW YORK, NY 10019 | 10276 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/25/08<br>06/06/14 | DOCKET NUMBER: 11004 |
| 07-11051 | PLYMALE, LINDA C.<br>532 RODNEY BAY CROSSING<br>WAKE FOREST, NC 27587 | 02030 | 1,076.92 SCHEDULED PRIORITY<br>1,076.92 CLAIMED PRIORITY<br>1,076.92 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | PMC INVESTIGATIONS AND SECURITY INC<br>12 SCHEREE BLVD LOWR<br>FRANKLIN SQ, NY 110102606 | 03997 | 0.00 SCHEDULED<br>5,431.25 CLAIMED UNSECURED<br>5,431.25 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/30/07<br>10/27/08 | DOCKET NUMBER: 6463 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                           CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | POLADIAN, ANGELINE<br>3 WHITWORTH ST<br>LADERA RANCH, CA 92694 | 01185 | 6,728.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/24/07<br>05/18/09 | DOCKET NUMBER: 7396 |
| 07-11051 | POLADIAN, ANGELINE<br>3 WHITWORTH ST<br>LADERA RANCH, CA 92694 | 10670 | 7,584.87 SCHEDULED PRIORITY<br>744.48 CLAIMED PRIORITY<br>744.48 ALLOWED PRIORITY<br>**** PAID **** | 02/10/09<br>11/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 8299 |
| 07-11051 | POLANISH, BRIAN<br>727 SYLVAN AVENUE<br>BAYPORT, NY 11705 | 01486 | 3,618.46 SCHEDULED PRIORITY<br>3,593.75 CLAIMED PRIORITY<br>3,593.75 ALLOWED PRIORITY<br>**** PAID **** | 10/09/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | POLEK, KELLY<br>614 BAY GREEN DR<br>ARNOLD, MD 21012 | 00411 | 303.15 SCHEDULED PRIORITY<br>303.15 CLAIMED PRIORITY<br>303.15 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | POLK COUNTY FLORIDA<br>JOE G TEDDER CFC TAX COLLECTOR<br>DELINQUENCY AND ENFORCEMENT<br>PO BOX 2016<br>BARTOW, FL 33831 | 01512 | 90.20 CLAIMED SECURED<br>**** EXPUNGED **** | 10/03/07<br>08/11/09 | DOCKET NUMBER: 7931 |
| 07-11051 | POLLICINO MCNALLY, KRISTINE<br>11 GLENDALE DR<br>MELVILLE, NY 11747 | 05299 | 5,649.23 SCHEDULED PRIORITY<br>4,615.38 CLAIMED PRIORITY<br>4,615.38 ALLOWED PRIORITY<br>**** PAID **** | 12/12/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | POLLIS, LORI<br>18727 TAMMY DRIVE<br>MOKENA, IL 60448 | 01467 | 1,200.00 SCHEDULED PRIORITY<br>450.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/09/07<br>01/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 6840 |
| 07-11051 | POLNEY, IRMA A.<br>155 BROAD ST. APT. #44<br>FLEMINGTON, NJ 08822 | 03175 | 3,643.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/23/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11051 | POMBRA, DEEPALI<br>25 HUNTING HOLLOW COURT<br>DIX HILLS, NY 11746 | 00390 | 2,250.00 SCHEDULED PRIORITY<br>2,250.00 CLAIMED PRIORITY<br>2,250.00 ALLOWED PRIORITY<br>**** PAID **** | 09/07/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | POOMCHONGHKO, PIYAMIT<br>PO BOX 742<br>LINDENHURST, NY 11757 | 00371 | 1,000.00 CLAIMED PRIORITY<br>1,000.00 ALLOWED PRIORITY<br>**** PAID **** | 09/06/07 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:     577

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | POPSON, CASSIE J<br>1401 JACKSON CIRCLE<br>INDIANOLA, IA 50125 | 04533 | 598.65 SCHEDULED PRIORITY<br>598.65 CLAIMED PRIORITY<br>598.65 ALLOWED PRIORITY<br>**** PAID **** | 12/04/07 | SCHEDULED CONT |
| 07-11051 | PORTER, APRIL R<br>647 CRESCENT HILLS PL<br>LAKELAND, FL 33813 | 09209 | 1,935.32 CLAIMED UNSECURED<br>1,935.32 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08 | |
| 07-11051 | PORTER, APRIL R.<br>647 CRESCENT HILLS PLACE<br>LAKELAND, FL 33813 | 01150 | 707.69 CLAIMED PRIORITY<br>707.69 ALLOWED PRIORITY<br>**** PAID **** | 09/24/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | PORTER, MATTHEW<br>16679 WINDSOR COURT<br>LEMONT, IL 60439 | 05279 | 0.00 SCHEDULED<br>3,458.38 CLAIMED PRIORITY<br>3,458.38 ALLOWED PRIORITY<br>**** PAID **** | 12/11/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | PORTER, SHAWN J<br>4 FRANKLIN PLACE<br>FARMINGDALE, NY 11735 | 02604 | 1,894.23 SCHEDULED PRIORITY<br>740.38 CLAIMED PRIORITY<br>740.38 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | PORTLAND CITY<br>ATTN ELIZABETH L. BOYNTON<br>PO BOX 544<br>PORTLAND, ME 04112 | 02554 | 0.00 SCHEDULED<br>376.54 CLAIMED PRIORITY<br>376.54 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>01/08/10 | DOCKET NUMBER: 8485 |
| 07-11051 | PORTLAND GENDERAL ELECTRIC (PGE)<br>ATTN NANCY CLARK, CREDIT REP<br>7895 SW MOHAWK ST<br>TUALATIN, OR 97062 | 07366 | 140.59 SCHEDULED UNSECURED<br>451.07 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11051 | PORTLAND'S DOWNTOWN DISTRICT<br>ATTN JANIS M BEITZER, EXECUTIVE DIRECTOR<br>549 CONGRESS STREET<br>PORTLAND, ME 04101 | 02070 | 71.00 SCHEDULED UNSECURED<br>71.00 CLAIMED UNSECURED<br>71.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | PORTUGAL, VALERIY<br>1237 AVE Z<br>APT.5P<br>BROOKLYN, NY 11235 | 03393 | 3,538.46 SCHEDULED PRIORITY<br>3,538.46 CLAIMED PRIORITY<br>3,538.46 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07 | SCHEDULED CONT |
| 07-11051 | POST-NEWSWEEK MEDIA<br>A GAZETTE PUBLICATION<br>P.O. BOX 17306<br>BALTIMORE, MD 21297-0523 | 06211 | 0.00 SCHEDULED<br>75.00 CLAIMED UNSECURED | 12/24/07<br>08/18/08 | DOCKET NUMBER: 5463 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                            PAGE:   578

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | POST-NEWSWEEK MEDIA<br>A GAZETTE PUBLICATION<br>P.O. BOX 17306<br>BALTIMORE, MD 21297-0523 | 06212 | 657.00 CLAIMED UNSECURED | 12/24/07 | |
| 07-11051 | POTOMAC ELECTRIC POWER COMPANY<br>ATTN S. SPEARS, SUPERVISOR COLLECTIONS<br>PEPCO<br>PO BOX 97274<br>WASHINGTON, DC 20090-7274 | 04608 | 73.04 CLAIMED UNSECURED<br>73.04 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/04/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | POTOMAC RIVER RUNNING TWILIGHT<br>FESTIVAL 4 MILER<br>2 AWSLEY COURT<br>POTOMAC FALLS, VA | 08217 | 1,000.00 SCHEDULED UNSECURED<br>1,000.00 CLAIMED UNSECURED<br>1,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08 | |
| 07-11051 | POTTER COUNTY ET AL<br>D'LAYNE PEEPLES<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>PO BOX 9132<br>AMARILLO, TX 79105-9132 | 00176 | 282.01 CLAIMED SECURED<br>282.01 ALLOWED SECURED<br>**** PAID **** | 08/28/07<br>08/11/09 | DOCKET NUMBER: 7931 |
| 07-11051 | POTTS, KRISTINA<br>1617 HUNTINGTON<br>DE KALB, IL 60115 | 02810 | 324.00 SCHEDULED PRIORITY<br>324.00 CLAIMED PRIORITY<br>324.00 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07 | SCHEDULED CONT |
| 07-11051 | POTTS, SAMANTHA N.<br>1158 CASELTON CT<br>BEAUMONT, CA 92223 | 00930 | 480.00 SCHEDULED PRIORITY<br>540.00 CLAIMED PRIORITY<br>540.00 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | POUCH RECORDS MANAGEMENT LP<br>C/O R. GIBSON PAGTER, JR.<br>PAGTER AND MILLER<br>525 M. CABRILLO PARK DRIVE, SUITE 104<br>SANTA ANA, CA 92701 | 08521 | 3,907.08 SCHEDULED UNSECURED<br>110,175.73 CLAIMED UNSECURED | 01/10/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | POUCH RECORDS MANAGEMENT LP<br>C/O R GIBSON PAGTER, JR<br>PAGTER AND MILLER<br>525 N CABRILLO PARK DRIVE SUITE 104<br>SANTA ANA, CA 92701 | 09265 | 110,175.73 CLAIMED SECURED<br>**** EXPUNGED **** | 01/14/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | POWELL, AMANDA LEE<br>10970 N HIGHWAY 17<br>MCCLELLANVLE, SC 29458-9512 | 00816 | 1,049.60 CLAIMED PRIORITY<br>1,049.60 ALLOWED PRIORITY<br>**** PAID **** | 09/14/07<br>02/09/11 | DOCKET NUMBER: 9778 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | POWELL, PAULA<br>111 WAX MYRTLE DR<br>SANFORD, FL 32773 | 07464 | 969.23 SCHEDULED PRIORITY<br>969.23 CLAIMED PRIORITY<br>969.23 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08 | SCHEDULED CONT |
| 07-11051 | POWELL, VICKY<br>13513 NORTHWEST CT.<br>HASLET, TX 76052 | 06664 | 4,822.31 SCHEDULED PRIORITY<br>4,582.31 CLAIMED PRIORITY<br>4,582.31 ALLOWED PRIORITY<br>**** PAID **** | 12/31/07<br>06/13/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4615 |
| 07-11051 | POWERS, KENNETH C<br>480 HIBISCUS ST STE 515<br>WEST PALM BEACH, FL 33401 | 08092 | 4,038.46 SCHEDULED PRIORITY<br>2,981.02 CLAIMED PRIORITY<br>2,981.02 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>06/13/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4615 |
| 07-11051 | PRAIRIE PROFESSIONAL CENTRE<br>JAMES M. JOYCE/LILLIG & THORSNESS, LTD<br>1900 SPRINT RD<br>STE 200<br>OAK BROOK, IL 60523 | 03631 | 41,146.00 CLAIMED UNSECURED<br>41,146.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11051 | PRANGER, KEITH<br>8915 ROTHMAN ROAD<br>FORT WAYNE, IN 46835 | 00890 | 1,097.44 SCHEDULED PRIORITY<br>1,097.44 CLAIMED PRIORITY<br>1,097.44 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | PRASSE, ERIC H.<br>6125 KEHN LANE<br>FREDERICKSBURG, VA 22408 | 10321 | 0.00 SCHEDULED<br>11,110.42 CLAIMED UNSECURED<br>11,110.42 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/29/08<br>05/18/09 | DOCKET NUMBER: 7396 |
| 07-11051 | PREDICTIVE HIRING PARTNERS, INC.<br>ATTENTION: SUSAN GAUFF<br>65 HONEYSUCKLE WOODS<br>LAKE WYLIE, SC 29710 | 05614 | 114,355.50 CLAIMED UNSECURED<br>114,355.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/18/07 | |
| 07-11051 | PREMIER BUSINESS CENTERS<br>ATTN JEFF REINGTEIN, CEO<br>400 CORPORATE POINTE, STE 300<br>CULVER CITY, CA 90230 | 05846 | 0.00 SCHEDULED<br>10,129.68 CLAIMED UNSECURED<br>10,129.68 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/19/07 | |
| 07-11051 | PREMIER SUPPLIES<br>ATTN EDIE BARNETT<br>357 WEST 36TH STREET<br>NEW YORK, NY 10018 | 02170 | 611.08 SCHEDULED UNSECURED<br>611.08 CLAIMED UNSECURED<br>611.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/07 | |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | PRESSMAN, CARYN<br>314 HART STREET<br>FIRST FLOOR<br>BROOKLYN, NY 11206 | 00469 | 1,023.08 SCHEDULED PRIORITY<br>1,023.08 CLAIMED PRIORITY<br>1,023.08 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | PRICE, ARTHUR<br>11 TRUMPET LN<br>LEVITTOWN, NY 11756 | 01225 | 1,337.34 SCHEDULED PRIORITY<br>1,360.00 CLAIMED PRIORITY<br>1,360.00 ALLOWED PRIORITY<br>**** PAID **** | 09/26/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11051 | PRICE, CHARLES A (CHUCK)<br>23 LINDEN AVE<br>FLORAL PARK, NY 11001 | 02929 | 10,912.82 SCHEDULED PRIORITY<br>6,000.00 CLAIMED PRIORITY<br>6,000.00 ALLOWED PRIORITY<br>**** PAID **** | 11/21/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | PRIMETRUST BANK<br>7651 HIGHWAY 70 S<br>NASHVILLE, TN 37221-1706 | 00189 | 3,850.00 CLAIMED UNSECURED<br>3,850.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/30/07 | |
| 07-11051 | PRINCE GEORGE'S COUNTY, MD<br>C/O MEYERS, RODBELL & ROSENBAUM, P.A.<br>M. EVAN MEYERS<br>6801 KENILWORTH AVENUE, SUITE 400<br>RIVERDALE PARK, MD 20737-1385 | 06302 | 4,317.09 CLAIMED SECURED<br>**** EXPUNGED **** | 12/24/07<br>12/13/10 | DOCKET NUMBER: 9552 |
| 07-11051 | PRINCIPAL REAL ESTATE INVESTORS LLC AAF<br>SRI MIAMI VENTURE<br>PO BOX 951719<br>DALLAS, TX 75395-1719 | 02303 | 695.60 SCHEDULED UNSECURED<br>7,472.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/16/07<br>09/24/10 | DOCKET NUMBER: 9254 |
| 07-11051 | PRINT GUYS, INC, THE<br>ATTN DAVE ACKERMAN, PRESIDENT<br>2105 W LINCOLN AVE<br>YAKIMA, WA 98902 | 00630 | 237.45 CLAIMED UNSECURED<br>237.45 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | PROFESSIONAL SYSTEMS INSTALLATIONS, INC.<br>4601 MAPLECREST RD.<br>FORT WAYNE, IN 46835 | 01658 | 407.50 CLAIMED UNSECURED<br>407.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | PROMO POWER<br>2347 RIVER VIEW RD<br>CLEARLAKE OKS, CA 95423-9009 | 02268 | 3,231.99 SCHEDULED UNSECURED<br>3,231.99 CLAIMED UNSECURED<br>3,231.99 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07 | |
| 07-11051 | PROMOTIONAL PRODUCTS PARTNERS, LLC<br>ATTN MICHAEL GOMBERG<br>405 WASHINGTON BLVD<br>MUNDELEIN, IL 60060 | 00202 | 301,376.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/31/07<br>12/14/09 | DOCKET NUMBER: 8410 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    581

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | PROPERTY SHOP & APPRAISALS, THE<br>PO BOX 8702<br>MOSS POINT, MS 39562-0011 | 03368 | 0.00 SCHEDULED<br>400.00 CLAIMED UNSECURED | 11/26/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | PROTECTION ONE<br>ATTN P.B. MASON, AGENT<br>C/O CREDITORS BANKRUPTCY SERVICE<br>PO BOX 740933<br>DALLAS, TX 75374 | 01531 | 246.10 CLAIMED UNSECURED<br>246.10 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/09/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | PS TEXAS HOLDINGS, LTD (PUBLIC STORAGE)<br>ATTN ARA GALSTYAN, PARALEGAL<br>701 WESTERN AVENUE<br>GLENDALE, CA 91201-2397 | 08361 | 1,113.00 CLAIMED ADMINISTRATIVE<br>1,113.00 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 01/10/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | PS TEXAS HOLDINGS, LTD (PUBLIC STORAGE)<br>ATTN ARA GALSTYAN/PARALEGAL<br>701 WESTERN AVENUE<br>GLENDALE, CA 91201-2397 | 08380 | 1,057.00 CLAIMED ADMINISTRATIVE<br>1,057.00 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 01/10/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | PUBLIC STORAGE<br>ATTN ARA GALSTYAN, PARALEGAL<br>701 WESTERN AVENUE<br>GLENDALE, CA 91201-2397 | 08362 | 1,291.00 CLAIMED ADMINISTRATIVE<br>1,291.00 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 01/10/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | PUBLIC WORKS COMMISSION<br>ATTN BEVAN E. GNICE, DIR. CUST. SERVICE<br>PO BOX 7000<br>FAYETTEVILLE, NC 28302 | 02094 | 0.00 CLAIMED PRIORITY<br>323.61 CLAIMED UNSECURED<br>323.61 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/13/07<br>09/24/10 | DOCKET NUMBER: 9257 |
| 07-11051 | PUDENZ, MARY E.<br>1060 2ND ST CT<br>WAUKEE, IA 50263 | 01472 | 4,902.13 CLAIMED PRIORITY<br>4,902.13 ALLOWED PRIORITY<br>**** PAID **** | 10/09/07<br>10/27/08 | DOCKET NUMBER: 6462 |
| 07-11051 | PUMA, CHRISTIAN<br>7 CONTINENTAL DR<br>CENTEREACH, NY 11720-1401 | 01166 | 2,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/24/07<br>06/05/09 | DOCKET NUMBER: 7505 |
| 07-11051 | PUMA, CHRISTIAN J<br>20 MARK ST<br>PORT JEFFERSON STATION, NY 11776 | 03732 | 2,250.00 SCHEDULED PRIORITY<br>2,250.00 CLAIMED PRIORITY<br>2,250.00 ALLOWED PRIORITY<br>**** PAID **** | 11/29/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | PUROHIT, URMILA<br>28 MOHEGAN AVENUE<br>PORT WASHINGTON, NY 11050 | 07634 | 2,950.00 SCHEDULED PRIORITY<br>2,950.00 CLAIMED PRIORITY<br>2,950.00 ALLOWED PRIORITY<br>**** PAID **** | 01/08/08 | SCHEDULED CONT |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | QUATTRONE, LANA<br>9 STATE ST<br>BLACKWOOD, NJ 08012 | 00795 | 1,346.24 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/14/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | QUATTRONE, LANA M<br>9 STATE ST<br>BLACKWOOD, NJ 08012 | 02290 | 1,346.16 SCHEDULED PRIORITY<br>1,346.16 CLAIMED PRIORITY<br>1,346.16 ALLOWED PRIORITY<br>**** PAID **** | 11/15/07 | SCHEDULED CONT |
| 07-11051 | QUEBBEMANN, DAVID<br>1202 THOROUGHBRED<br>SAINT CHARLES, IL 60174 | 03141 | 14,048.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | QUICK MORTGAGE SERVICES, LLC<br>ATTN JOHN F TENOLD, MANAGING MEMBER<br>1500 W. FOURTH AVE<br>SUITE 410<br>SPOKANE, WA 99201 | 05254 | 0.00 SCHEDULED<br>9,346.34 CLAIMED UNSECURED<br>9,346.34 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/11/07<br>10/13/10 | DOCKET NUMBER: 9324 |
| 07-11051 | QUINLAN, JEFFREY S.<br>10401 LONG HOME RD<br>LOUISVILLE, KY 402914023 | 02243 | 295.00 SCHEDULED PRIORITY<br>295.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/15/07<br>08/11/09 | DOCKET NUMBER: 7931 |
| 07-11051 | QUINLAN, JEFFREY S.<br>10401 LONG HOME RD<br>LOUISVILLE, KY 402914023 | 02244 | 295.00 SCHEDULED PRIORITY<br>295.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/15/07<br>08/11/09 | DOCKET NUMBER: 7931 |
| 07-11051 | QUINONES, ERLINDA<br>5246 W. DIANA AVENUE<br>GLENDALE, AZ 85302 | 09861 | 1,402.71 SCHEDULED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/30/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | QWEST COMMUNICATIONS CORPORATION<br>ATTN JANE FREY CORPORATE COUNSEL<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202 | 08491 | 251,841.32 SCHEDULED UNSECURED<br>442,445.02 CLAIMED UNSECURED<br>442,445.02 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08 | |
| 07-11051 | QWEST CORPORATION<br>ATTN: JANE FREY CORPORATE COUNSEL<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202 | 08490 | 30,427.64 SCHEDULED UNSECURED<br>30,881.75 CLAIMED UNSECURED<br>30,881.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08 | |
| 07-11051 | R & J ABSTRACTS, INC.<br>ATTN JOHN HENSLER, PRESIDENT<br>440 NORTH SYRACUSE AVE<br>MASSAPEQUA, NY 11758 | 02225 | 0.00 SCHEDULED<br>2,013.20 CLAIMED UNSECURED<br>2,013.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07 | |
| 07-11051 | R SHATARAH CONSULTING ENGINEERS, P.C.<br>6500 JERICHO TPKE STE 1W<br>SYOSSET, NY 11791-4435 | 03750 | 3,600.00 SCHEDULED UNSECURED<br>3,600.00 CLAIMED UNSECURED | 11/29/07<br>08/18/08 | DOCKET NUMBER: 5463 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | R.F. ESPOSITO, INC.<br>ATTN RICHARD F. ESPOSITO<br>7000 EAST GENESEE<br>FAYETTEVILLE, NY 13066-1129 | 02454 | 4,170.00 SCHEDULED UNSECURED<br>4,170.00 CLAIMED UNSECURED<br>4,170.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11051 | R.K. ASSOCIATES<br>17100 COLLINS AVE<br>SUITE 225<br>ATTN: DANIEL KATZ<br>SUNNY ISLES BEACH, FL 33160 | 02826 | 0.00 SCHEDULED<br>330,279.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/20/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | R.K. ASSOCIATES<br>17100 COLLINS AVE<br>SUITE 225<br>ATTN: DANIEL KATZ<br>SUNNY ISLES BEACH, FL 33160 | 02827 | 0.00 SCHEDULED<br>330,279.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/20/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | R.K. ASSOCIATES<br>17100 COLLINS AVENUE<br>SUITE 225<br>ATTN: DANIEL KATZ<br>MIAMI, FL 33160 | 02828 | 0.00 SCHEDULED<br>120,167.43 CLAIMED UNSECURED | 11/20/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | RA 520 BROADHOLLOW ROAD LLC<br>C/O REXCORP REALTY LLC<br>625 REXCORP PLAZA<br>UNIONDALE, NY 11556 | 09238 | 133,200.00 CLAIMED SECURED<br>1,227,877.54 CLAIMED UNSECURED<br>1,361,077.54 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/11/08<br>09/24/10 | DOCKET NUMBER: 9253 |
| 07-11051 | RACHAEL, MASIIVVA<br>48 MARTHA ST<br>INDIAN ORCHARD, MA 01151 | 00452 | 0.00 CLAIMED SECURED<br>250.00 CLAIMED UNSECURED<br>250.00 TOTAL CLAIMED<br>250.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | RADIN, JOHN C.<br>PO BOX 3111<br>DANVILLE, CA 94526-6411 | 01601 | 10,950.00 SCHEDULED PRIORITY<br>876.92 SCHEDULED UNSECURED<br>11,826.92 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>10/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6178 |
| 07-11051 | RADIN, JOHN C.<br>PO BOX 3111<br>DANVILLE, CA 94526-6411 | 01601 | 0.00 SCHEDULED<br>71,250.00 CLAIMED UNSECURED | 09/17/07<br>10/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6178 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | RAINBOW CORPORATE CENTER LP<br>ATTN KEVIN R HANSEN, ESQ.<br>C/O WILDE HANSEN, LLP<br>208 S JONES BLVD<br>LAS VEGAS, NV 89107 | 10037 | 17,236.69 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/04/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | RALEY, ANNETTE<br>PO BOX 165551<br>IRVING, TX 75016 | 01161 | 5,653.85 SCHEDULED PRIORITY<br>5,653.85 CLAIMED PRIORITY<br>5,653.85 ALLOWED PRIORITY<br>**** PAID **** | 09/24/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | RAM INTERNATIONAL I, L.L.C.<br>10013-59TH AVE. SW<br>LAKEWOOD, WA 98499 | 08653 | 0.00 SCHEDULED<br>9,597.66 CLAIMED UNSECURED<br>9,597.66 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | RAMBLEWOOD SQUARE, LLC<br>PETER E. SHAPIRO, ESQ.<br>SHUTTS & BOWEN LLP<br>200 EAST BROWARD BLVD., SUITE 2100<br>FORT LAUDERDALE, FL 33301 | 08776 | 17,724.98 CLAIMED UNSECURED<br>17,724.98 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | RAMBLEWOOD SQUARE, LLC<br>PETER E. SHAPIRO, ESQ.<br>SHUTTS & BOWEN LLP<br>200 EAST BROWARD BLVD., SUITE 2100<br>FORT LAUDERDALE, FL 33301 | 08776 | 7,000.00 CLAIMED SECURED | 01/11/08 | THIS CLAIM HAS BEEN SATISFIED |
| 07-11051 | RAMER, JAN<br>51 HOLIDAY DR<br>WOODBURY, NY 11797-2315 | 00814 | 1,115.25 SCHEDULED PRIORITY<br>1,115.25 CLAIMED PRIORITY<br>1,115.25 ALLOWED PRIORITY<br>**** PAID **** | 09/14/07<br>06/13/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4615 |
| 07-11051 | RAMER, MICHELE R<br>403 S JOHNSON ST<br>GARRETT, IN 46738 | 06732 | 402.88 SCHEDULED PRIORITY<br>402.88 CLAIMED PRIORITY<br>402.88 ALLOWED PRIORITY<br>**** PAID **** | 12/31/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | RAMESH, ANNISHA<br>805 WINDMILL AVE<br>WEST BABYLON, NY 11704 | 00677 | 3,427.20 SCHEDULED PRIORITY<br>1,713.79 CLAIMED PRIORITY<br>1,713.79 ALLOWED PRIORITY<br>**** PAID **** | 09/12/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | RAMIREZ, KELLY<br>1732 SOUTH PIERCE<br>STREET<br>LAKEWOOD, CO 80232 | 08103 | 1,292.31 SCHEDULED PRIORITY<br>1,292.31 CLAIMED PRIORITY<br>1,292.31 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08 | SCHEDULED CONT |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | RAMIREZ, MONIQUE<br>11872 E CEDARVILLE ST<br>NORWALK, CA 90650 | 00981 | 616.00 SCHEDULED PRIORITY<br>616.00 CLAIMED PRIORITY<br>616.00 ALLOWED PRIORITY<br>**** PAID **** | 09/18/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | RASKAUSKAS, JOSEPH<br>14709 SPRING MEADOWS<br>DR<br>DARNESTOWN, MD 20874 | 06192 | 673.08 SCHEDULED PRIORITY<br>673.08 CLAIMED PRIORITY<br>673.08 ALLOWED PRIORITY<br>**** PAID **** | 12/24/07 | SCHEDULED CONT |
| 07-11051 | RASMUSSEN, JAN<br>58 CARSON<br>IRVINE, CA 92620 | 01805 | 644.34 SCHEDULED PRIORITY<br>2,390.28 CLAIMED PRIORITY<br>2,390.28 ALLOWED PRIORITY<br>**** PAID **** | 10/30/07<br>06/05/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7506 |
| 07-11051 | RATHBURN, RANDY<br>CHRISTINE  REMBAS-RATHBURN<br>9765  SW  EASTBROOK  CIR<br>PORT ST LUCIE, FL 34987-2429 | 02479 | 850.00 SCHEDULED PRIORITY<br>850.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/16/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | RATHMANN, KAREN<br>2908 NE 185TH COURT<br>VANCOUVER, WA 98682 | 08508 | 1,123.08 SCHEDULED PRIORITY<br>1,123.08 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/08<br>12/14/09 | DOCKET NUMBER: 8410 |
| 07-11051 | RATHMANN, KAREN M<br>2908 NE 185TH CT<br>VANCOUVER, WA 98682 | 08509 | 793.27 SCHEDULED PRIORITY<br>793.27 CLAIMED PRIORITY<br>793.27 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08 | SCHEDULED CONT |
| 07-11051 | RAUCH, BROCK D.<br>4201 JIMSON RD<br>FORT WAYNE, IN 46816 | 00803 | 1,326.92 SCHEDULED PRIORITY<br>1,326.80 CLAIMED PRIORITY<br>1,326.80 ALLOWED PRIORITY<br>**** PAID **** | 09/14/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | RAYMOND C. COOKE<br>10420 MONTWOOD DR SUITE F1<br>EL PASO, TX 79935 | 02332 | 0.00 SCHEDULED<br>100.00 CLAIMED UNSECURED<br>100.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11051 | RBC CENTURA BANK<br>ATTN ALICE CHAMBERS<br>MORTGAGE LOANS<br>PO BOX 700<br>ROCKY MOUNT, NC 27802 | 00633 | 1,189.99 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/11/07<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11051 | RBS FINANCIAL PRODUCTS, INC.<br>FKA GREENWICH CAPITAL FINANCIAL PRODUCTS<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | 08951 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>10/03/11 | SEND NOTICES TO:<br>DOCKET NUMBER: 10187 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | RBS FINANCIAL PRODUCTS, INC.<br>FKA GREENWICH CAPITAL FINANCIAL PRODUCTS<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | 08958 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>10/03/11 | SEND NOTICES TO:<br>DOCKET NUMBER: 10187 |
| 07-11051 | RBS SECURITIES, INC.<br>FKA GREENWICH CAPITAL MARKETS, INC<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | 08953 | 65,331.09 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>11/13/09 | SEND NOTICES TO:<br>DOCKET NUMBER: 8299 |
| 07-11051 | RBS SECURITIES, INC.<br>FKA GREENWICH CAPITAL MARKETS, INC<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | 08954 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>11/18/11 | SEND NOTICES TO:<br>DOCKET NUMBER: 10256 |
| 07-11051 | RBS SECURITIES, INC.<br>FKA GREENWICH CAPITAL MARKETS, INC<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | 08956 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>10/03/11 | SEND NOTICES TO:<br>DOCKET NUMBER: 10187 |
| 07-11051 | RE/MAX SUBURBAN REAL ESTATE INC<br>C/O STEVE WOLVERS<br>102 1ST ST SE<br>BONDURANT, IA 50035 | 01203 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | REA, CRYSTAL<br>1038 NEVILLE ST<br>FOLLANSBEE, WV 26037 | 02189 | 613.84 SCHEDULED PRIORITY<br>613.84 CLAIMED PRIORITY<br>613.84 ALLOWED PRIORITY<br>**** PAID **** | 11/15/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | READER, CINDY K<br>2441 S OLD STATE ROAD 3<br>LAOTTO, IN 46763-9745 | 02814 | 288.00 SCHEDULED PRIORITY<br>288.00 CLAIMED PRIORITY<br>288.00 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07 | SCHEDULED CONT |
| 07-11051 | REAL ESTATE BOOK, THE -TREB SERVICES INC<br>PO BOX 1000<br>FERNDALE, WA 98248 | 02523 | 480.00 SCHEDULED UNSECURED<br>480.00 CLAIMED UNSECURED<br>480.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | REAL ESTATE GUIDE, INC, THE<br>ATTN DAVE ACKERMAN, PRESIDENT<br>2105 W LINCOLN AVE<br>YAKIMA, WA 98902 | 00629 | 220.00 CLAIMED UNSECURED<br>220.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/07<br>08/18/08 | DOCKET NUMBER: 5461 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | REALESTATE.BOOK OF SPRINGFIELD<br>ATTN JOHN M. SCHOEN, OWNER<br>4301 HARVARD DRIVE<br>SPRINGFIELD, IL 62712 | 02042 | 239.00 SCHEDULED UNSECURED<br>717.00 CLAIMED UNSECURED<br>717.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | REALTY ASSOCIATES FUND VIII, L.P., THE<br>C/O JEFFREY D. HUPERT, ESQ.<br>30 NORTH LASALLE STREET, SUITE 2630<br>CHICAGO, IL 60602 | 10040 | 56,933.00 CLAIMED UNSECURED<br>56,933.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/21/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | REALTY ASSOCIATES FUND VIII, L.P., THE<br>C/O JEFFREY D. HUPERT, ESQ.<br>30 NORTH LASALLE STREET, SUITE 2630<br>CHICAGO, IL 60602 | 10040 | 8,092.00 CLAIMED SECURED | 12/21/07 | THIS CLAIM HAS BEEN SATISFIED |
| 07-11051 | REALTY HOT WHEELS<br>ATTN LORRAINE KREKLA - OWNER<br>6560 PYRAMID LAKE HWY., # 52<br>SPARKS, NV 89436 | 02478 | 132.00 SCHEDULED UNSECURED<br>132.00 CLAIMED UNSECURED | 11/16/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | RED SKY PROPERTIES, LLC<br>ATTN JEFFREY MARKEL - MEMBER<br>800 HEARTWOOD LANE<br># 18<br>BAYFILED, CO 81122 | 04532 | 4,223.00 SCHEDULED UNSECURED<br>4,223.00 CLAIMED UNSECURED<br>4,223.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/04/07 | |
| 07-11051 | REDDING, DEBBY<br>5338 SMILEY HOLLOW RD<br>GOODLETTSVILLE, TN 370727101 | 08117 | 0.00 SCHEDULED<br>200.00 CLAIMED UNSECURED | 01/10/08<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | REED, ANGELA<br>21803 DIMMETT WAY<br>SPRING, TX 77388-3528 | 00080 | 588.46 SCHEDULED PRIORITY<br>588.40 CLAIMED PRIORITY<br>588.40 ALLOWED PRIORITY<br>**** PAID **** | 08/27/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | REEG, BRIAN C<br>5169 HERITAGE DR<br>CONCORD, CA 94521 | 07721 | 10,950.00 SCHEDULED PRIORITY<br>61,330.13 SCHEDULED UNSECURED<br>72,280.13 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 01/08/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | REEG, BRIAN C<br>5169 HERITAGE DR<br>CONCORD, CA 94521 | 07721 | 0.00 SCHEDULED<br>61,664.66 CLAIMED UNSECURED | 01/08/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | REGAN, THOMAS<br>18 LINCOLN ST<br>ROSELAND, NJ 07068 | 05286 | 1,391.20 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>1,391.20 CLAIMED UNSECURED<br>1,391.20 TOTAL CLAIMED<br>1,391.20 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/11/07 | |
| 07-11051 | REGSDATA<br>C/O ISO, INC. LAW DEPT<br>KENNETH E. THOMPSON, SECRETARY<br>545 WASHINGTON BLVD<br>JERSEY CITY, NJ 07310-1686 | 03628 | 2,227.76 CLAIMED UNSECURED<br>2,227.76 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07<br>09/24/10 | DOCKET NUMBER: 9257 |
| 07-11051 | REIGHTLER, LOLA<br>810 OLD RIVERSIDE RD<br>BROOKLYN, MD 21225 | 00900 | 740.80 SCHEDULED PRIORITY<br>741.00 CLAIMED PRIORITY<br>741.00 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | REISLER, ABBY POLIN<br>8720 KEELER AVE<br>SKOKIE, IL 60076 | 07379 | 1,998.00 CLAIMED UNSECURED<br>1,998.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | REM PUBLISHING, LLC<br>DBA R.E. REAL ESTATE MAGAZINE<br>3036 LEAFWOOD DR SE<br>MARIETTA, GA 30067 | 00009 | 5,994.70 CLAIMED UNSECURED<br>5,994.70 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/20/07 | |
| 07-11051 | REMAX<br>102 1ST ST SE<br>BONBURANT, IA 50035 | 02373 | 2,000.00 SCHEDULED UNSECURED<br>2,000.00 CLAIMED UNSECURED | 11/16/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | REMAX SUBURBAN REAL ESTATE INC.<br>STEVEN L. WOLVERS, PRESIDENT<br>102 1ST STREET SE<br>BONDURANT, IA 50035 | 10823 | 2,000.00 CLAIMED UNSECURED<br>2,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/13/10<br>02/08/11 | DOCKET NUMBER: 9777 |
| 07-11051 | REMEDY<br>11711 SOUTH EAST 8TH ST.<br>BELLEVUE, WA 98005-0000 | 02360 | 891.95 SCHEDULED UNSECURED<br>891.95 CLAIMED UNSECURED<br>891.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | RENFRO, AIDAN<br>317 ROSE MARIE CT.<br>SAINT PETERS, MO 63376 | 00421 | 2,094.35 SCHEDULED PRIORITY<br>1,661.44 CLAIMED PRIORITY<br>1,661.44 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    589

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | RENZULLI, KARA M<br>7645 PARKWOOD BLVD<br>APT 10205<br>PLANO, TX 75024 | 02935 | 2,523.08 SCHEDULED PRIORITY<br>2,523.08 CLAIMED PRIORITY<br>2,523.08 ALLOWED PRIORITY<br>**** PAID **** | 11/21/07 | SCHEDULED CONT |
| 07-11051 | RESPONSE COMPANIES<br>8 E 40TH ST<br>FL 5<br>NEW YORK, NY 100160136 | 01961 | 4,304.63 SCHEDULED UNSECURED<br>28,583.91 CLAIMED UNSECURED | 11/09/07<br>10/02/08 | DOCKET NUMBER: 6178 |
| 07-11051 | RESPONSE MORTGAGE PROJECTS GROUP<br>ATTN MARVIN MORAN<br>534 BROADHOLLOW ROAD<br>SUITE 275<br>MELVILLE, NY 11747 | 02590 | 28,017.11 SCHEDULED UNSECURED<br>28,583.91 CLAIMED UNSECURED | 11/19/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | RESTUCCIA, CODY L<br>201 UPPER CRANEY HILL RD<br>#1<br>WEARE, NH 03281 | 03734 | 2,277.70 SCHEDULED PRIORITY<br>662.31 CLAIMED PRIORITY<br>662.31 ALLOWED PRIORITY<br>**** PAID **** | 11/29/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | RETRO CAFE AND GRILLE<br>ATTN JAMES SLUSHER, PRESIDENT<br>PO BOX 358<br>REHOBOTH BEACH, DE 19971 | 06798 | 493.00 SCHEDULED UNSECURED<br>493.00 CLAIMED UNSECURED<br>493.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/02/08 | |
| 07-11051 | REUILLE, LORI<br>7724 EDISTO DR<br>NEW HAVEN, IN 46774 | 03297 | 720.00 SCHEDULED PRIORITY<br>720.00 CLAIMED PRIORITY<br>720.00 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07<br>06/13/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4615 |
| 07-11051 | REVAK, KELLEY<br>805 WOODWARD ST<br>MC KEESPORT, PA 15132 | 00755 | 909.44 CLAIMED PRIORITY<br>909.44 ALLOWED PRIORITY<br>**** PAID **** | 09/14/07<br>12/22/08 | DOCKET NUMBER: 6763 |
| 07-11051 | REVAK, KELLEY<br>805 WOODWARD ST<br>MCKEESPORT, PA 15132 | 03782 | 1,818.88 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/29/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | REVERSKI, DIANE J.<br>2529 BEETHOVEN AVE<br>PORTAGE, MI 49024 | 00282 | 966.00 SCHEDULED PRIORITY<br>787.50 CLAIMED PRIORITY<br>787.50 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | REXCO MAGNOLIA, LLC<br>19800 MACARTHUR BLVD STE 1000<br>IRVINE, CA 926122433 | 01586 | 11,541.64 SCHEDULED UNSECURED<br>120,000.00 CLAIMED UNSECURED | 08/10/07<br>04/07/09 | DOCKET NUMBER: 7234 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 07-11051 | REXCO MAGNOLIA, LLC<br>THOMAS J. POLIS, ESQ.<br>POLIS & ASSOCIATES, APLC<br>19800 MACARTHUR BOULEVARD, SUITE 1000<br>IRVINE, CA 92612 | 01880 | 480,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/05/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | REYES, JUDY<br>PO BOX 1352<br>RONKONKOMA, NY 11779 | 08740 | 2,163.46 SCHEDULED PRIORITY<br>2,163.46 CLAIMED PRIORITY<br>2,163.46 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08 | SCHEDULED CONT |
| 07-11051 | REYES, MILDRED M.<br>67 JUNIPER STREET<br>CENTRAL ISLIP, NY 11722 | 01577 | 469.25 SCHEDULED PRIORITY<br>469.25 CLAIMED PRIORITY<br>469.25 ALLOWED PRIORITY<br>**** PAID **** | 10/15/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | REYES, OSCAR A.<br>67 JUNIPER STREET<br>CENTRAL ISLIP, NY 11722 | 01064 | 2,115.39 SCHEDULED PRIORITY<br>2,115.38 CLAIMED PRIORITY<br>2,115.38 ALLOWED PRIORITY<br>**** PAID **** | 09/20/07 | SCHEDULED CONT |
| 07-11051 | REYNOSO, IVETTE<br>19151 HIHGLAND VIEW LN<br>TRABUCO CYN, CA 926791002 | 01708 | 2,123.08 SCHEDULED PRIORITY<br>500.00 CLAIMED PRIORITY<br>500.00 ALLOWED PRIORITY<br>**** PAID **** | 10/22/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | RHINEHART, MARYLOU<br>3014 SEAFARER<br>COVE<br>FORT WAYNE, IN 46815 | 03089 | 369.28 SCHEDULED PRIORITY<br>369.28 CLAIMED PRIORITY<br>369.28 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | RHODUS, DONDREA (DONDI)<br>17042 COLES CREEK DR<br>SPRINGFIELD, LA 70462-3604 | 02406 | 471.24 SCHEDULED PRIORITY<br>471.24 CLAIMED PRIORITY<br>471.24 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | RIBNICK, MARC S.<br>1325 SUNSET SPGS<br>WESTON, FL 33326-2936 | 00883 | 5,754.81 SCHEDULED PRIORITY<br>3,836.54 CLAIMED PRIORITY<br>3,836.54 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | RICCIO, GLENNON<br>117 SELLA RIDGE DR<br>MOUNT HOLLY, NC 28120 | 00958 | 350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | RICE, SUSAN<br>30 AVENUE A<br>PORT WASHINGTON, NY 11050 | 03484 | 840.06 SCHEDULED PRIORITY<br>840.06 CLAIMED PRIORITY<br>840.06 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:   591

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11051 | RICH, BRIAN<br>8 FARM ROAD<br>EWING, NJ 08638 | 06038 | 175.09 SCHEDULED UNSECURED<br>175.09 CLAIMED UNSECURED | 12/18/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | RICHARD MICHAEL GROUP, INC.<br>7377 E DOUBLETREE RANCH RD STE 170<br>SCOTTSDALE, AZ 852582047 | 00269 | 18,933.78 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/04/07<br>06/18/10 | DOCKET NUMBER: 8936 |
| 07-11051 | RICHARD W. LAMBERT, SRPA<br>3360 KORI RD<br>JACKSONVILLE, FL 32257 | 02096 | 450.00 SCHEDULED UNSECURED<br>450.00 CLAIMED UNSECURED<br>450.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | RICHARD, BRENDA J<br>6350 STONEY HILL CHURCH RD<br>BAILEY, NC 278079518 | 08072 | 400.00 SCHEDULED PRIORITY<br>400.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/08<br>03/06/14 | DOCKET NUMBER: 10985 |
| 07-11051 | RICHARDS, KUNTI (SHARON)<br>1516 KINGSTON AVE<br>BALDWIN, NY 11510 | 02150 | 1,308.64 SCHEDULED PRIORITY<br>1,308.82 CLAIMED PRIORITY<br>1,308.82 ALLOWED PRIORITY<br>**** PAID **** | 11/14/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | RICHARDS, SHARON KUNTI<br>1516 KINGSTON AVE<br>BALDWIN, NY 11510 | 00536 | 1,308.83 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/10/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | RICHARDSON, REBECCA<br>4 E ILLINOIS ST<br>LEMONT, IL 60439 | 01154 | 1,057.69 SCHEDULED PRIORITY<br>1,057.69 CLAIMED PRIORITY<br>1,057.69 ALLOWED PRIORITY<br>**** PAID **** | 09/24/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | RICHIE'S CITGO<br>ATTN RICHARD FONTANA, PRES.<br>1153 WALT WHITMAN ROAD<br>MELVILLE, NY 11747 | 02444 | 8,732.03 SCHEDULED UNSECURED<br>9,245.86 CLAIMED UNSECURED<br>9,245.86 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11051 | RICHLAND COUNTY TREASURY<br>ATTN DAVID A ADAMS-RICHLAND, TREASURER<br>POST OFFICE BOX 11947,<br>COLUMBIA, SC 29211 | 09677 | 834.86 CLAIMED PRIORITY<br>834.86 ALLOWED PRIORITY<br>**** PAID **** | 01/16/08<br>06/05/09 | DOCKET NUMBER: 7505 |
| 07-11051 | RICHMOND, DEBORAH<br>5474 BONANZA LANE<br>DUBLIN, OH 43016 | 03084 | 1,887.20 SCHEDULED PRIORITY<br>1,887.20 CLAIMED PRIORITY<br>1,887.20 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07<br>06/05/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7506<br>CLAIM OUT OF BALANCE |
| 07-11051 | RICHTER, ELIZABETH<br>1227 JACKSON AVE<br>LINDENHURST, NY 11757 | 06885 | 740.38 SCHEDULED PRIORITY<br>740.38 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/03/08<br>12/14/09 | DOCKET NUMBER: 8410 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT

CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)

DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                CASE FILE DATE: 08/06/07

ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | RICHTREE ENTERPRISES, LLC<br>C/O PETER D. BILOWZ<br>GOULSTON & STORRS, P.C.<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110-3333 | 01785 | 64,904.32 CLAIMED UNSECURED<br>64,904.32 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/26/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | RICHTREE ENTERPRISES, LLC<br>C/O PETER D. BILOWZ<br>GOULSTON & STORRS, P.C.<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110-3333 | 01785 | 9,057.43 CLAIMED SECURED<br>9,057.43 ALLOWED SECURED<br>**** PAID **** | 10/26/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | RICO, SARAH C<br>1450 BROCKTON AVE APT 6<br>LOS ANGELES, CA 900252150 | 07563 | 3,170.78 SCHEDULED PRIORITY<br>3,170.78 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11051 | RICO, SARAH C<br>1904 PERRY AVE<br>REDONDO BEACH, CA 90278 | 07566 | 1,550.77 SCHEDULED PRIORITY<br>1,550.77 CLAIMED PRIORITY<br>1,550.77 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08 | SCHEDULED CONT |
| 07-11051 | RICOH BUSINESS SOLUTIONS<br>ATTN DAVE KAUTZ, A/R BILLING & COLLECT.<br>1225 GREENBRIAR AVENUE, SUITE M<br>ADDISON, IL 60101 | 08514 | 0.00 SCHEDULED<br>568.57 CLAIMED UNSECURED<br>568.57 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | RICOH BUSINESS SYSTEMS INC<br>ATTN DAVE KAUTZ, A/R BILLING & COLLECT.<br>STE M 1225 GREENBRIAR AVE<br>ADDISON, IL 60101 | 08513 | 11,471.67 SCHEDULED UNSECURED<br>18,857.51 CLAIMED UNSECURED<br>18,857.51 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11051 | RIDGEVIEW PLAZA, LLC<br>CHRIS D. NICHOLS, ESQ.<br>417 WEST PLUMB LANE<br>RENO, NV 89509 | 01405 | 92,072.28 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/02/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11051 | RIDGEVIEW PLAZA, LLC.<br>ATTN CHRIS D NICHOLS, ATTORNEY<br>PO BOX 70399<br>RENO, NV 89570 | 05241 | 0.00 SCHEDULED<br>27,461.28 CLAIMED UNSECURED | 12/11/07<br>09/24/10 | DOCKET NUMBER: 9254 |
| 07-11051 | RIEMER, STEVEN<br>88 BACON LANE<br>BAY SHORE, NY 11706 | 01505 | 1,103.85 SCHEDULED PRIORITY<br>1,104.07 CLAIMED PRIORITY<br>1,104.07 ALLOWED PRIORITY<br>**** PAID **** | 10/11/07 | SCHEDULED CONT |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | RIGDON, LILIA<br>10720 LAKE SHASTA<br>COURT<br>FORT WAYNE, IN 46804 | 07482 | 1,450.00 SCHEDULED PRIORITY<br>238.46 CLAIMED PRIORITY<br>238.46 ALLOWED PRIORITY<br>**** PAID **** | 01/07/09<br>02/01/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9741 |
| 07-11051 | RIGSBY, JUDITH<br>100 CHACEY LN<br>WORTHINGTON, OH 43085 | 02528 | 2,402.40 SCHEDULED PRIORITY<br>2,402.40 CLAIMED PRIORITY<br>1,201.20 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>08/05/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7898 |
| 07-11051 | RILEY, BRADLEY<br>114 ADAIR DR<br>KNOXVILLE, TN 37918-1801 | 01548 | 139.00 CLAIMED UNSECURED<br>139.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/12/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | RIMEL, KRISTINA<br>262 ULLMAN RD<br>PASADENA, MD 21122 | 01017 | 979.84 SCHEDULED PRIORITY<br>890.80 CLAIMED PRIORITY<br>890.80 ALLOWED PRIORITY<br>**** PAID **** | 09/19/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | RINCON, SARA R.<br>381  N.W 152ND AVENUE<br>PEMBROKE PINES, FL 33028 | 10343 | 0.00 SCHEDULED<br>16,392.00 CLAIMED UNSECURED | 04/30/08<br>07/15/11 | DOCKET NUMBER: 10087 |
| 07-11051 | RINEHART, WILLIAM<br>10235 N 31ST ST #14<br>PHOENIX, AZ 85028 | 00671 | 1,345.85 SCHEDULED PRIORITY<br>1,345.77 CLAIMED PRIORITY<br>1,345.77 ALLOWED PRIORITY<br>**** PAID **** | 09/12/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | RINGSTONE PARTNERS, LLC<br>ATTN DEBBIE STONER, PARTNER/PROP MGR.<br>PO BOX 160897<br>BIG SKY, MT 59716 | 04848 | 575.00 SCHEDULED UNSECURED<br>575.00 CLAIMED UNSECURED | 12/07/07<br>05/29/08 | DOCKET NUMBER: 4289 |
| 07-11051 | RITZ-CARLTON HOTEL COMPANY, LLC, THE<br>ANDRONIKI ALAHOUZOS, COLLECTIONS<br>MARRIOTT DRIVE, DEPT. 52/923.21<br>WASHINGTON, DC 20058 | 01771 | 30,521.08 CLAIMED UNSECURED<br>30,521.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/25/07<br>04/04/11 | DOCKET NUMBER: 9915 |
| 07-11051 | RIVER PARK EXECUTIVE SUITES<br>C/O WILLIAM E WINFIELD<br>NORDMAN CORMANY HAIR & COMPTON LLP<br>1000 TOWN CENTER DRIVE, 6TH FLOOR<br>OXNARD, CA 93036 | 10035 | 128.23 SCHEDULED UNSECURED<br>80,662.00 CLAIMED UNSECURED<br>80,662.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/03/08<br>04/07/09 | DOCKET NUMBER: 7233 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   594

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | RIVER PARK EXECUTIVE SUITES<br>C/O WILLIAM E WINFIELD<br>NORDMAN CORMANY HAIR & COMPTON LLP<br>1000 TOWN CENTER DRIVE, 6TH FLOOR<br>OXNARD, CA 93036 | 10035 | 0.00 SCHEDULED<br>744.00 CLAIMED PRIORITY<br>744.00 ALLOWED PRIORITY<br>**** PAID **** | 03/03/14<br>04/07/09 | ** LATE FILED **<br>DOCKET NUMBER: 7233 |
| 07-11051 | RIVERA, EDWIN<br>3921 AZALEA CIR.<br>MAUMEE, OH 43537 | 07641 | 6,251.87 SCHEDULED PRIORITY<br>24,549.58 SCHEDULED UNSECURED<br>30,801.45 TOTAL SCHEDULED<br>6,273.74 CLAIMED PRIORITY<br>6,273.74 ALLOWED PRIORITY<br>**** PAID **** | 01/08/08<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | RIVERA, EDWIN<br>3921 AZALEA CIR.<br>MAUMEE, OH 43537 | 07641 | 0.00 SCHEDULED<br>23,437.82 CLAIMED UNSECURED | 01/08/08<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | ROANOKE COUNTY TREASURER<br>F KEVIN HUTCHINS<br>PO BOX 21009<br>ROANOKE, VA 24018 | 00167 | 948.07 CLAIMED PRIORITY<br>948.07 ALLOWED PRIORITY<br>**** PAID **** | 08/28/07<br>06/05/09 | DOCKET NUMBER: 7505 |
| 07-11051 | ROBB EVANS, PLAINTIFF V. AMERICAN HOME<br>11661 SAN VICENTE BLVD<br>STE 500<br>LOS ANGELES, CA 900495113 | 08500 | 0.00 SCHEDULED UNSECURED<br>10,257.65 CLAIMED UNSECURED<br>10,257.65 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>02/01/11 | DOCKET NUMBER: 9741 |
| 07-11051 | ROBB, THOMAS BRYAN<br>6332 WOODCHASE CT<br>ELLICOTT CITY, MD 21043 | 00979 | 5,050.61 SCHEDULED PRIORITY<br>41.20 SCHEDULED UNSECURED<br>5,091.81 TOTAL SCHEDULED<br>2,544.00 CLAIMED PRIORITY<br>2,544.00 ALLOWED PRIORITY<br>**** PAID **** | 09/18/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | ROBERT C. TAGGART & ASSOCIATES<br>ATTN VICKY GUZMAN, OFFICE MGR.<br>5869 SW 29TH STREET<br>TOPEKA, KS 66614 | 02518 | 0.00 SCHEDULED<br>356.00 CLAIMED UNSECURED<br>356.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | ROBERT W. BAIRD & CO., INC. TTEE<br>FBO OTTO A. BIEBER, IRA<br>1132 W. 53RD ST B1<br>DAVENPORT, IA 52806 | 05754 | 3,097.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11051 | ROBERTS, CHERYL<br>4029 S PARK DR<br>FORT WAYNE, IN 46806 | 09631 | 384.32 SCHEDULED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/08<br>05/29/08 | DOCKET NUMBER: 4295 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                   CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | ROBERTS, DAVID<br>323 THOMAS RD<br>SEVERNA PARK, MD 21146 | 07093 | 10,064.00 SCHEDULED PRIORITY<br>341,238.31 SCHEDULED UNSECURED<br>351,302.31 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 01/04/08<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | ROBERTS, DAVID<br>323 THOMAS RD<br>SEVERNA PARK, MD 21146 | 07093 | 0.00 SCHEDULED<br>353,440.18 CLAIMED UNSECURED<br>353,440.18 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/04/08<br>10/27/08 | DOCKET NUMBER: 6462 |
| 07-11051 | ROBERTS, DAVID E.<br>323 THOMAS DR<br>SEVERNA PARK, MD 21146 | 00349 | 37,869.09 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/06/07<br>10/02/08 | DOCKET NUMBER: 6178 |
| 07-11051 | ROBERTS, SUSAN D.<br>4334 DOWNS SQ<br>BELCAMP, MD 21017 | 00974 | 4,523.08 SCHEDULED PRIORITY<br>2,826.92 CLAIMED PRIORITY<br>2,826.92 ALLOWED PRIORITY<br>**** PAID **** | 09/18/07<br>05/04/12 | SCHEDULED CONT<br>DOCKET NUMBER: 10441 |
| 07-11051 | ROBINSON, DONTE T<br>1392 EDELWEISS AVE<br>RIVERSIDE, CA 92501 | 02534 | 807.69 SCHEDULED PRIORITY<br>807.69 CLAIMED PRIORITY<br>807.69 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07 | SCHEDULED CONT |
| 07-11051 | ROBLES, MONICA G.<br>8408 ACKLEY ST<br>PARAMOUNT, CA 90723-2706 | 01705 | 1,449.46 SCHEDULED PRIORITY<br>1,324.30 CLAIMED PRIORITY<br>1,324.30 ALLOWED PRIORITY<br>**** PAID **** | 10/22/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | ROBY, KARA<br>4070 E WINDSOR DR<br>GILBERT, AZ 85296 | 00864 | 969.23 SCHEDULED PRIORITY<br>969.36 CLAIMED PRIORITY<br>969.36 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | ROCHFORD, AMANDA L<br>25963 N IL RT 59<br>BARRINGTON, IL 60010 | 06645 | 2,423.08 SCHEDULED PRIORITY<br>2,423.00 CLAIMED PRIORITY<br>2,423.00 ALLOWED PRIORITY<br>**** PAID **** | 12/31/07 | SCHEDULED CONT |
| 07-11051 | ROCKWELL, ELIZABETH<br>10 CAMBRIDGE DR<br>HAWTHORN WOODS, IL 60047 | 01218 | 952.00 SCHEDULED PRIORITY<br>816.00 CLAIMED PRIORITY<br>816.00 ALLOWED PRIORITY<br>**** PAID **** | 09/25/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | RODRIGUEZ, MARGIDLEY<br>137 16B 68TH DR<br>KEW GARDENS HILLS, NY 11367 | 04947 | 888.46 SCHEDULED PRIORITY<br>888.46 CLAIMED PRIORITY<br>888.46 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | RODRIGUEZ, TIMOTHY<br>PO BOX 7385<br>OCEAN ISLE BEACH, NC 28469 | 03028 | 350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | ROELLER, SHARLINE<br>7730 COAST JAY ST<br>N LAS VEGAS, NV 89084 | 00115 | 1,611.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/07<br>02/08/11 | DOCKET NUMBER: 9777 |
| 07-11051 | ROELLER, SHARLINE C<br>7730 COAST JAY ST<br>NORTH LAS VEGAS, NV 89084 | 10199 | 1,611.20 SCHEDULED PRIORITY<br>1,611.20 CLAIMED PRIORITY<br>1,611.20 ALLOWED PRIORITY<br>**** PAID **** | 04/10/08<br>02/09/11 | ** LATE FILED **SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | ROESCH, JUDITH G.<br>4831 CONDOR ST<br>METAIRIE, LA 70001 | 00062 | 800.00 SCHEDULED PRIORITY<br>800.00 CLAIMED PRIORITY<br>800.00 ALLOWED PRIORITY<br>**** PAID **** | 08/24/07<br>09/16/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5919 |
| 07-11051 | ROGERS & TAYLOR APPRAISERS INC<br>300 WHEELER ROAD<br>SUITE 302<br>HAUPPAUGE, NY 11788 | 02221 | 750.00 SCHEDULED UNSECURED<br>750.00 CLAIMED UNSECURED | 11/15/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11051 | ROGERS, LIA<br>819 CLOCKS BLVD<br>MASSAPEQUA, NY 11758 | 10391 | 1,015.20 SCHEDULED PRIORITY<br>1,015.20 CLAIMED PRIORITY<br>1,015.20 ALLOWED PRIORITY<br>**** PAID **** | 05/08/08 | ** LATE FILED **SCHEDULED CONT |
| 07-11051 | ROHDE, GARY<br>27986 WHITCOMB ST<br>LIVONIA, MI 48154 | 03568 | 154.24 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>152.24 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/27/07 | |
| 07-11051 | ROITER, CATHERINE<br>15538 SE 9TH STREET<br>BELLEVUE, WA 98007 | 01879 | 702.00 SCHEDULED PRIORITY<br>702.00 CLAIMED PRIORITY | 11/05/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | ROLLAND, KAREN<br>3028 HIGHWAY 163<br>CHERRY VALLEY, AR 72324-8901 | 00467 | 350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/10/07<br>06/14/13 | DOCKET NUMBER: 10832 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | ROMAN, MANDY<br>1043 N BRADFORD AVE APT J<br>PLACENTIA, CA 92870-4340 | 09768 | 646.14 SCHEDULED PRIORITY<br>646.14 CLAIMED PRIORITY<br>646.14 CLAIMED SECURED<br>**** EXPUNGED ****<br>646.14 TOTAL CLAIMED | 01/22/08<br>05/29/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4295 |
| 07-11051 | ROMERO, YANAYRA<br>1483 E 3RD AVE<br>BAY SHORE, NY 117063023 | 03707 | 517.95 SCHEDULED PRIORITY<br>517.95 CLAIMED PRIORITY<br>517.95 ALLOWED PRIORITY<br>**** PAID **** | 11/28/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | RONALD J. TYRELL JR.<br>109 WINANT ROAD<br>PITTSFIELD, NH 03263 | 02695 | 1,800.00 SCHEDULED UNSECURED<br>1,800.00 CLAIMED UNSECURED<br>1,800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | RONSMAN, REBECCA M<br>1403 BRADLEY CT.<br>SPRING GROVE, IL 60081 | 08625 | 3,076.92 SCHEDULED PRIORITY<br>3,076.92 CLAIMED PRIORITY<br>3,076.92 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08 | SCHEDULED CONT |
| 07-11051 | ROOD, REBECCA<br>8785 GREENGRASS WAY<br>PARKER, CO 80134 | 06338 | 923.08 SCHEDULED PRIORITY<br>923.08 CLAIMED PRIORITY<br>923.08 ALLOWED PRIORITY<br>**** PAID **** | 12/24/07 | SCHEDULED CONT |
| 07-11051 | ROSARIO, JACK<br>1357 EASTERN PKWY<br>APT # 3B<br>BROOKLYN, NY 11233 | 04357 | 432.00 SCHEDULED PRIORITY<br>216.00 CLAIMED PRIORITY<br>216.00 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07<br>05/04/12 | SCHEDULED CONT<br>DOCKET NUMBER: 10441 |
| 07-11051 | ROSARIO, LAURA<br>163 CHARING CROSS<br>LYNBROOK, NY 11563 | 06337 | 300.00 SCHEDULED PRIORITY<br>300.00 CLAIMED PRIORITY<br>300.00 ALLOWED PRIORITY<br>**** PAID **** | 12/24/07<br>09/16/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5919 |
| 07-11051 | ROSARIO, LUCRETIA (CREE)<br>9760 PARK TERRACE<br>DR 18<br>SANTEE, CA 92071 | 07922 | 1,161.56 SCHEDULED PRIORITY<br>1,161.56 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/09/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11051 | ROSE-DYER, MAXINE<br>3 ATHENA CT<br>DIX HILLS, NY 11746-6558 | 04435 | 2,000.00 SCHEDULED PRIORITY<br>2,000.00 CLAIMED PRIORITY<br>2,000.00 ALLOWED PRIORITY<br>**** PAID **** | 12/04/07 | SCHEDULED CONT |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    598

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11051 | ROSE-DYER, MAXINE<br>3 ATHENA CT<br>DIX HILLS, NY 11746-6558 | 04435 | 0.00 SCHEDULED<br>250.00 CLAIMED UNSECURED<br>250.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/04/07 | |
| 07-11051 | ROSENBERG, ROBIN<br>600 WILLIS AVE, APT 4F<br>WILLISTON PARK, NY 11596 | 01077 | 632.25 SCHEDULED PRIORITY<br>632.25 CLAIMED PRIORITY<br>632.25 ALLOWED PRIORITY<br>**** PAID **** | 09/12/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | ROSENBLATT, KATHERINE (KATIE)<br>1741 PLUM THICKET LANE<br>WEST DES MOINES, IA 50266 | 06307 | 1,090.84 SCHEDULED PRIORITY<br>1,090.84 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/24/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11051 | ROSENBLATT, RONALD R.<br>1741 PLUM THICKET LANE<br>WEST DES MOINES, IA 50266 | 06306 | 10,950.00 SCHEDULED PRIORITY<br>603,471.54 SCHEDULED UNSECURED<br>614,421.54 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 12/24/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | ROSENBLATT, RONALD R.<br>1741 PLUM THICKET LANE<br>WEST DES MOINES, IA 50266 | 06306 | 0.00 SCHEDULED<br>609,200.85 CLAIMED UNSECURED | 12/24/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | ROSENZWEIG, CAROL<br>31 WILSON AVE<br>AMITYVILLE, NY 11701 | 00658 | 1,561.70 SCHEDULED PRIORITY<br>1,561.88 CLAIMED PRIORITY<br>1,561.88 ALLOWED PRIORITY<br>**** PAID **** | 09/12/07<br>09/16/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5919 |
| 07-11051 | ROSINSKI, BARI M.<br>2013 WALTERS AVE<br>NORTHBROOK, IL 60062 | 08623 | 1,106.69 SCHEDULED PRIORITY<br>1,106.69 CLAIMED PRIORITY<br>1,106.69 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | ROSS, TONYA L.<br>1428 FRIENDLY AVE<br>PORTAGE, MI 49002 | 00286 | 396.00 SCHEDULED PRIORITY<br>396.00 CLAIMED PRIORITY<br>396.00 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>09/16/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5919 |
| 07-11051 | ROSSOMANO, DONNAJEAN<br>200 SERPENTINE LN<br>ISLANDIA, NY 11749 | 03728 | 1,096.15 SCHEDULED PRIORITY<br>1,096.15 CLAIMED PRIORITY<br>1,096.15 ALLOWED PRIORITY<br>**** PAID **** | 11/29/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | ROST, MICHELE D<br>6730 BLUE MIST RD<br>FORT WAYNE, IN 46819 | 05459 | 3,692.31 SCHEDULED PRIORITY<br>2,307.69 CLAIMED PRIORITY<br>2,307.69 ALLOWED PRIORITY<br>**** PAID **** | 12/14/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     599

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | ROST, MICHELE D.<br>6730 BLUE MIST RD<br>FORT WAYNE, IN 46819 | 00797 | 3,461.54 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/14/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | ROSTEK, J. / HESSLER, J. / WADE, D.<br>308 HEATHER LANE<br>PASADENA, MD 21122-1136 | 01618 | 39,460.00 CLAIMED UNSECURED<br>39,460.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/12/07 | |
| 07-11051 | ROTHKIN, MICHELE<br>22 CLIFFORD DR<br>FARMINGDALE, NY 11735 | 02284 | 1,176.92 SCHEDULED PRIORITY<br>2,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/15/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | ROTOLO, CAMILLE<br>957 N. GREENE AVE<br>LINDENHURST, NY 11757 | 05301 | 876.92 SCHEDULED PRIORITY<br>876.92 CLAIMED PRIORITY<br>876.92 ALLOWED PRIORITY<br>**** PAID **** | 12/12/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | ROWE, RONALD K.<br>2068 DORAL DRIVE<br>HARRISBURG, PA 17112 | 08916 | 23,499.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11051 | ROWLEY, DONALD (DON)<br>3644 VILLAGE SPRINGS DR<br>HIGH POINT, NC 27265 | 03108 | 0.00 SCHEDULED<br>1,366.73 CLAIMED PRIORITY<br>1,366.73 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07<br>12/22/08 | DOCKET NUMBER: 6763 |
| 07-11051 | ROYAL BANK OF SCOTLAND PLC C/O<br>FKA GREENWICH CAPITAL MARKETS, INC<br>600 WASHINGTON BOULEVARD<br>STAMFORD, CT 06901 | 08955 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>11/04/08 | SEND NOTICES TO:<br>DOCKET NUMBER: 6496 |
| 07-11051 | ROYAL, DIANE J.<br>2310 CLOVERFIELD CT<br>FORT WAYNE, IN 46808 | 00802 | 1,230.77 SCHEDULED PRIORITY<br>1,153.85 CLAIMED PRIORITY<br>1,153.85 ALLOWED PRIORITY<br>**** PAID **** | 09/14/07 | SCHEDULED CONT |
| 07-11051 | RSF, LLC<br>ATTN PAUL M. WEISER<br>BUCHALTER NEMER<br>16435 NORTH SCOTTSDALE ROAD, SUITE 440<br>SCOTTSDALE, AZ 85254-1754 | 08797 | 88,198.84 CLAIMED UNSECURED<br>88,198.84 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08 | |
| 07-11051 | RSP REALTY LLC<br>C/O PETER R. OLSON, ESQ.<br>JENKINS & OLSON PC<br>15 SOUTH PUBLIC SQUARE<br>CARTERSVILLE, GA 30120 | 02226 | 0.00 SCHEDULED UNSECURED<br>45,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/15/07<br>04/07/09 | DOCKET NUMBER: 7234 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | RTL COMMUNICATIONS, LLC<br>PO BOX 23921<br>KNOXVILLE, TN 37933 | 03040 | 92.86 SCHEDULED UNSECURED<br>92.86 CLAIMED UNSECURED | 11/23/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | RUBEL, JIM<br>1675 PORTAGE PASS<br>DEERFIELD, IL 60015 | 04621 | 10,950.00 SCHEDULED PRIORITY<br>9,050.00 SCHEDULED UNSECURED<br>20,000.00 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 12/06/07 | SCHEDULED CONT |
| 07-11051 | RUBEL, JIM<br>1675 PORTAGE PASS<br>DEERFIELD, IL 60015 | 04621 | 0.00 SCHEDULED<br>9,050.00 CLAIMED UNSECURED<br>9,050.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/06/07 | |
| 07-11051 | RUBIN, DINAH (COOKIE)<br>3847 SPIRITED CIRCLE<br>SAINT CLOUD, FL 34772 | 02985 | 2,230.77 SCHEDULED PRIORITY<br>2,230.77 CLAIMED PRIORITY<br>2,230.77 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | RUBIN, SVETLANA<br>2681 WEST 2ND ST<br>APT 2F<br>BROOKLYN, NY 11223 | 03723 | 2,596.15 SCHEDULED PRIORITY<br>2,596.15 CLAIMED PRIORITY<br>2,596.15 ALLOWED PRIORITY<br>**** PAID **** | 11/29/07<br>06/13/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4615 |
| 07-11051 | RUBIN, WENDY S.<br>ARTHUR S. RUBIN CO-TRUSTEES<br>WENDY S. RUBINE 2002 REV TR<br>3171 NO 36TH ST<br>HOLLYWOOD, FL 33021 | 03416 | 34,445.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | RUBIO MATOS, ZOILA<br>16778 NW 13 ST<br>PEMBROKE PINES, FL 33028 | 02029 | 3,607.54 SCHEDULED PRIORITY<br>1,803.76 CLAIMED PRIORITY<br>1,803.76 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07<br>05/15/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7399<br>Amends claim number 1778 |
| 07-11051 | RUBIO, GEORGE S.<br>45 CHRISTOPHER ST<br>LADERA RANCH, CA 926941527 | 00897 | 800.00 CLAIMED UNSECURED<br>800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | RUBIO-MATOS, ZOILA<br>16778 NW 13 STREET<br>PEMBROKE PINES, FL 33028 | 01778 | 3,049.36 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/26/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | RUDA, ANTHONY<br>1233 STERLING BLVD<br>ENGLEWOOD, NJ 07631-4823 | 08998 | 4,063.08 SCHEDULED PRIORITY<br>3,384.62 CLAIMED PRIORITY<br>3,384.62 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | RUDY, MARTHA J<br>321 GREENWOOD<br>EVANSTON, IL 60201 | 08621 | 1,454.95 SCHEDULED PRIORITY<br>1,454.95 CLAIMED PRIORITY<br>1,454.95 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08 | SCHEDULED CONT |
| 07-11051 | RUDZINSKI, CHRISTINE<br>4121 AVALON DR<br>WEYMOUTH, MA 02188 | 06515 | 2,739.69 SCHEDULED PRIORITY<br>1,712.55 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/28/07<br>09/17/12 | DOCKET NUMBER: 10584 |
| 07-11051 | RUND WALLMAN & ROBBINS LLP<br>ATTN PARTNER<br>151 N DELAWARE<br>STE 520<br>INDIANAPOLIS, IN 46204-2535 | 04585 | 209.00 SCHEDULED UNSECURED<br>399.00 CLAIMED UNSECURED<br>399.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/05/07 | |
| 07-11051 | RUNYAN, MATTHEW L.<br>7 BITTERSWEET LN<br>LEVITTOWN, NY 11756 | 03971 | 4,807.50 CLAIMED PRIORITY<br>4,807.50 ALLOWED PRIORITY<br>**** PAID **** | 11/30/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | RUSH   WMN-07-CV-854<br>1308 THORNAPPLE DR<br>OSPREY, FL 34229-2300 | 08743 | 0.00 SCHEDULED UNSECURED<br>700,000.00 CLAIMED SECURED<br>1,090,000.00 CLAIMED UNSECURED<br>1,790,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/11/08<br>06/21/10 | DOCKET NUMBER: 8946 |
| 07-11051 | RUSSO, MATTHEW<br>27 COLLINGWOOD DRIVE<br>DIX HILLS, NY 11746 | 02801 | 450.19 SCHEDULED PRIORITY<br>450.19 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/19/07<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11051 | RUSZKAY, CHRISTINE<br>269 CAMBRIDGE RD<br>COATESVILLE, PA 19320-1111 | 01310 | 646.15 SCHEDULED PRIORITY<br>646.00 CLAIMED PRIORITY<br>646.00 ALLOWED PRIORITY<br>**** PAID **** | 09/28/07<br>09/16/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5919 |
| 07-11051 | RUTHERFORD COUNTY TRUSTEE<br>ATTN TEB BATEY<br>PO BOX 1316<br>MURFREESBORO, TN 37133-1316 | 01850 | 266.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/29/07<br>08/15/11 | DOCKET NUMBER: 10131 |
| 07-11051 | RUTHERFORD, KRISTINA<br>7071 SEAL CIRCLE<br>HUNTINGTON BEACH, CA 92648 | 03671 | 1,805.50 SCHEDULED PRIORITY<br>1,840.00 CLAIMED PRIORITY<br>1,840.00 ALLOWED PRIORITY<br>**** PAID **** | 11/28/07 | SCHEDULED CONT |
| 07-11051 | RUTKIN, DAVID<br>2528 FALCON CRESCENT<br>VIRGINIA BEACH, VA 23454 | 01359 | 6,230.77 SCHEDULED PRIORITY<br>6,230.77 CLAIMED PRIORITY<br>6,230.77 ALLOWED PRIORITY<br>**** PAID **** | 10/01/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 07-11051 | RUTKIS, ARNOLD<br>908 HIGHLAND RD<br>HOMEWOOD, AL 35209-3422 | 00051 | 350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/23/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | RUTLEDGE, MARY ANN<br>2256 ELDERBERRY DRIVE<br>WESTBURY, NY 11590 | 01155 | 1,092.09 SCHEDULED PRIORITY<br>1,092.09 CLAIMED UNSECURED | 09/24/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | RYAN M MAYO<br>352 PROSPECT BAY DR W<br>GRASONVILLE, MD 216381261 | 02953 | 375.00 SCHEDULED PRIORITY<br>375.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/21/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | RYAN, MISTY<br>8206 SAKADEN PKWY<br>FORT WAYNE, IN 46825 | 00505 | 961.54 SCHEDULED PRIORITY<br>961.54 CLAIMED PRIORITY<br>961.54 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | RYAN, SHERRY L<br>431 109TH AVE SE<br>BELLEVUE, WA 98004 | 03202 | 3,236.64 SCHEDULED PRIORITY<br>3,236.64 CLAIMED PRIORITY<br>3,236.64 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | RYMAN, SCOTT<br>3436 RIDGEVIEW DR<br>EL DORADO HLS, CA 957624410 | 09119 | 15,808.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11051 | S.E.I. SOLID WASTE, INC.<br>ATTN SUZANNE KUEHL<br>PO BOX 8<br>ARNOLD, CA 95223 | 02650 | 75.12 SCHEDULED UNSECURED<br>75.12 CLAIMED UNSECURED<br>75.12 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 |  |
| 07-11051 | SACKMAN, BEVERLEY W.<br>431 TIMBER RIDGE DR<br>LONGWOOD, FL 32779 | 01102 | 10,367.53 SCHEDULED UNSECURED<br>4,632.47 SCHEDULED UNSECURED<br>15,000.00 TOTAL SCHEDULED<br>582.47 CLAIMED UNSECURED | 09/18/07<br>08/15/11 | SCHEDULED CONT<br>DOCKET NUMBER: 10131 |
| 07-11051 | SACRAMENTO COUNTY TAX COLLECTOR<br>ATTN WILLIAM KWONG, DEPUTY<br>BANKRUPTCY<br>700 H STREET, ROOM 1710<br>SACRAMENTO, CA 95814 | 01759 | 8,921.81 CLAIMED SECURED<br>13.81 CLAIMED UNSECURED<br>8,935.62 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/22/07<br>05/09/11 | DOCKET NUMBER: 9994 |
| 07-11051 | SALERNO, GARY C.<br>105 CAYUGA PL<br>JERICHO, NY 11753 | 03023 | 3,692.31 SCHEDULED PRIORITY<br>3,692.31 CLAIMED PRIORITY<br>3,692.31 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07<br>09/16/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5919 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | SALTOS, JOHN C<br>4112 41ST ST APT 2A<br>SUNNYSIDE, NY 111043217 | 06458 | 4,230.77 SCHEDULED PRIORITY<br>3,846.15 CLAIMED PRIORITY<br>3,846.15 ALLOWED PRIORITY<br>**** PAID **** | 12/27/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | SALTZMAN, RONALD<br>10664 FAWN RIVER TRAIL<br>BOYNTON BEACH, FL 33437-3996 | 07881 | 39,827.57 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | SALVEMINI, KIMBERLY<br>9753 E. SASCHA STREET<br>TUCSON, AZ 85748 | 00338 | 387.36 SCHEDULED PRIORITY<br>387.36 CLAIMED PRIORITY<br>387.36 ALLOWED PRIORITY<br>**** PAID **** | 09/05/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | SAMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | 10361 | 2,425.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>2,828,849.00 TOTAL CLAIMED<br>75,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/29/08<br>10/15/12 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 10614 |
| 07-11051 | SAMUELSEN, LORI<br>6 GEORGANN RD<br>MANORVILLE, NY 11949-3223 | 02654 | 5,127.23 SCHEDULED PRIORITY<br>3,662.30 CLAIMED PRIORITY<br>3,662.30 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | SAN JOAQUIN COUNTY, CALIFORNIA<br>TREASURER/TAX COLLECTOR<br>P.O. BOX 2169<br>ATTN SHABBIR A KHAN<br>STOCKTON, CA 95201-2169 | 06556 | 0.00 SCHEDULED PRIORITY<br>73,070.74 CLAIMED SECURED<br>**** EXPUNGED **** | 12/31/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | SANDERS, VANESSA<br>1300 N SHAFFER ST APT 57<br>ORANGE, CA 92867-3755 | 01201 | 816.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/24/07<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11051 | SANDIN CONSTRUCTION<br>ATTN DENNIS R. SANDIN<br>5400 CAMINO SANDIA NE<br>ALBUQUERQUE, NM 87111 | 02088 | 710.34 SCHEDULED UNSECURED<br>106.88 CLAIMED PRIORITY<br>106.88 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07 | |
| 07-11051 | SANDISON APPRAISAL<br>WALTER SANDISON RM MAI<br>7475 CALLAGHAN RD STE 300<br>SAN ANTONIO, TX 78229 | 00815 | 350.00 SCHEDULED UNSECURED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/14/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | SANDOVAL, JEDGLEN<br>37-22 86TH STREET APT.22<br>JACKSON HEIGHTS, NY 11372 | 06677 | 208.00 CLAIMED UNSECURED | 12/31/07 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    604

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                            CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | SANDS, TONYA<br>3455 MIDWAY COVE DR<br>LOGANVILLE, GA 30052 | 00997 | 782.72 CLAIMED PRIORITY<br>782.72 ALLOWED PRIORITY<br>**** PAID **** | 09/19/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | SANNA MATTSON MACLEOD INC.<br>811 WEST JERICHO TURNPIKE<br>ATTN: PRESIDENT<br>SMITHTOWN, NY 11787 | 02964 | 16,343.90 SCHEDULED UNSECURED<br>16,343.90 CLAIMED UNSECURED<br>16,343.90 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/21/07 | |
| 07-11051 | SANNA, REBECCA<br>240 DONAMERE WAY<br>ALPHARETTA, GA 300225603 | 00428 | 1,768.46 SCHEDULED PRIORITY<br>1,548.07 CLAIMED PRIORITY<br>1,548.07 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | SANTIAGO KRASSEL, KIMBERLY<br>172 SALEM<br>BLOOMINGDALE, IL 60108 | 03143 | 3,205.39 SCHEDULED PRIORITY<br>3,205.39 CLAIMED PRIORITY<br>3,205.39 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07 | SCHEDULED CONT |
| 07-11051 | SANTIAGO, ANTHONY T<br>94 47 116TH ST<br>RICHMOND HILL, NY 11419 | 04958 | 904.62 SCHEDULED PRIORITY<br>904.62 CLAIMED PRIORITY<br>904.62 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07 | SCHEDULED CONT |
| 07-11051 | SANTIAGO, OLIVER M.<br>MARY ANNSON SANTIAGO<br>12839 BLOSSOM DR<br>ALSIP, IL 60803 | 02551 | 300.00 SCHEDULED PRIORITY<br>300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | SANTOS, TEDDY<br>44-43 KETCHAM ST.<br>ELMHURST, NY 11373 | 00725 | 4,400.85 SCHEDULED CONT<br>4,400.85 CLAIMED PRIORITY<br>4,400.85 ALLOWED PRIORITY<br>**** PAID **** | 09/13/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | SANTOS, YIN JWU<br>943 ARUBA LN<br>FOSTER CITY, CA 94404-3801 | 00186 | 2,923.07 CLAIMED PRIORITY<br>2,923.07 ALLOWED PRIORITY<br>**** PAID **** | 08/30/07 | |
| 07-11051 | SANWA JUTAKU, INC.<br>EMBASSY SUITES HOTEL<br>8425 FIRESTONE BLVD<br>DOWNEY, CA 90241 | 00980 | 5,725.09 SCHEDULED UNSECURED<br>5,725.09 CLAIMED UNSECURED<br>5,725.09 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/18/07 | |
| 07-11051 | SAPRE, PRAVIN<br>47805 RED RUN DR<br>CANTON, MI 48187 | 06684 | 8,508.23 SCHEDULED PRIORITY<br>130.00 SCHEDULED UNSECURED<br>8,638.23 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 12/31/07<br>09/08/09 | SCHEDULED CONT<br>DOCKET NUMBER: 8031 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | SAPRE, PRAVIN<br>47805 RED RUN DR<br>CANTON, MI 48187 | 06684 | 0.00 SCHEDULED<br>7,147.92 CLAIMED UNSECURED | 12/31/07<br>09/08/09 | SCHEDULED CONT<br>DOCKET NUMBER: 8031 |
| 07-11051 | SARASOTA COUNTY<br>ATTN MELANIE SEVERINO/CLERK<br>101 S WASHINGTON B.VD<br>SARASOTA, FL 34236 | 06936 | 1,907.99 SCHEDULED PRIORITY<br>0.00 CLAIMED PRIORITY<br>2,056.24 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID ****<br>2,056.24 TOTAL CLAIMED | 01/03/08 | SCHEDULED CONT DISP<br>CLAIMED UNLIQ |
| 07-11051 | SAS INSTITUTE INC.<br>ATTN H. HOWARD BROWNE<br>100 SAS CAMPUS DRIVE<br>CARY, NC 27513 | 07959 | 10,681.45 SCHEDULED UNSECURED<br>16,666.40 CLAIMED UNSECURED<br>16,666.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08 | |
| 07-11051 | SATELLITE 600 OWNER CORP. C/O CARTER<br>ATTN JOHN BRIER, CARTER MANAGEMENT<br>171 17TH STREET<br>SUITE 1200<br>ATLANTA, GA 30368-6018 | 09760 | 0.00 SCHEDULED<br>7,149.35 CLAIMED PRIORITY<br>73,381.00 CLAIMED UNSECURED<br>81,030.85 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/22/08<br>05/29/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4295 |
| 07-11051 | SATHER, MARILYN<br>21 FAIRVIEW AVE APT 523<br>TUCKAHOE, NY 10707-4129 | 09676 | 4,146.46 SCHEDULED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/16/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | SAUBERMAN, HARRY<br>9 OVERLOOK DR<br>NEWPORT COAST, CA 926571300 | 02069 | 2,225.00 SCHEDULED PRIORITY<br>25.00 SCHEDULED UNSECURED<br>2,250.00 TOTAL SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/13/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | SAUDER, ANNA<br>737 LETORT ROAD<br>WASHINGTON BORO, PA 17582 | 09332 | 402.84 SCHEDULED PRIORITY<br>402.84 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | SAUER, CHRISTINE<br>4176-B SOUTH MOBILE CIRCLE<br>AURORA, CO 80013 | 00723 | 866.09 SCHEDULED PRIORITY<br>117.93 SCHEDULED UNSECURED<br>984.02 TOTAL SCHEDULED<br>624.02 CLAIMED PRIORITY<br>624.02 ALLOWED PRIORITY<br>**** PAID **** | 09/13/07<br>09/16/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5919 |
| 07-11051 | SAUER, DARLENE A<br>30 PARK LN<br>YORK, PA 17403 | 05895 | 1,122.00 SCHEDULED PRIORITY<br>1,122.00 CLAIMED PRIORITY<br>1,122.00 ALLOWED PRIORITY<br>**** PAID **** | 12/19/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | SAUVE, LISA<br>324 DOUGLAS AVE<br>PORTSMOUTH, VA 23707 | 02198 | 152.40 SCHEDULED UNSECURED<br>157.40 CLAIMED UNSECURED<br>157.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07 | |
| 07-11051 | SAVAGE, JILL<br>160 MAPLE COURT<br>COPIAGUE, NY 11726 | 05444 | 1,903.85 SCHEDULED PRIORITY<br>1,903.85 CLAIMED PRIORITY<br>1,903.85 ALLOWED PRIORITY<br>**** PAID **** | 12/13/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | SAWNEE EMC<br>ATTN MICHAEL A.<br>PO BOX 100002<br>CUMMING, GA 30028 | 04834 | 282.28 SCHEDULED UNSECURED<br>311.23 CLAIMED UNSECURED<br>311.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/07/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | SAXMAN, LAURA<br>1904 CARVERS BAY RUN<br>FORT WAYNE, IN 46845 | 01053 | 738.46 CLAIMED PRIORITY<br>738.46 ALLOWED PRIORITY<br>**** PAID **** | 09/20/07 | |
| 07-11051 | SBC YELLOW PAGES<br>ATTN MICHAEL PERRY, BANKRUPTCY<br>100 E. BIG BEAVER<br>TROY, MI 48083 | 03329 | 8,478.29 CLAIMED UNSECURED<br>8,478.29 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/27/07<br>07/16/10 | DOCKET NUMBER: 9016 |
| 07-11051 | SC APPRAISAL SERVICE LLC<br>PO BOX 210545<br>COLUMBIA, SC 29221 | 03850 | 0.00 SCHEDULED<br>400.00 CLAIMED UNSECURED<br>400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/30/07 | |
| 07-11051 | SCARBROUGH, EMMA A<br>218 BEACH 14TH ST<br>FAR ROCKAWAY, NY 11691 | 04591 | 538.75 SCHEDULED PRIORITY<br>538.75 CLAIMED PRIORITY<br>538.75 ALLOWED PRIORITY<br>**** PAID **** | 12/05/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | SCHAEFER, KATHLEEN<br>29 CAGER PL<br>HUNTINGTON STATION, NY 11746 | 06504 | 4,480.00 SCHEDULED PRIORITY<br>2,239.00 CLAIMED PRIORITY<br>2,239.00 ALLOWED PRIORITY<br>**** PAID **** | 12/28/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | SCHAEFFER, JAIME<br>32 MAGNOLIA AVE #2<br>KEARNY, NJ 070321717 | 00743 | 615.36 SCHEDULED PRIORITY<br>1,425.60 CLAIMED PRIORITY<br>1,425.60 ALLOWED PRIORITY<br>**** PAID **** | 09/13/07<br>09/16/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5919 |
| 07-11051 | SCHALLER, CHRIS<br>214 CUMBERLAND DR<br>ROCHESTER, IL 62563-9268 | 10556 | 1,351.00 CLAIMED PRIORITY<br>1,351.00 ALLOWED PRIORITY<br>**** PAID **** | 09/29/08<br>09/08/09 | ** LATE FILED **<br>DOCKET NUMBER: 8031 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                           CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | SCHALLER, CHRIS<br>214 CUMBERLAND DR<br>ROCHESTER, IL 62563-9268 | 10556 | 6,055.98 CLAIMED UNSECURED | 09/29/08 | ** LATE FILED ** |
| 07-11051 | SCHARRER, DAVID F<br>PO BOX 14733<br>CLEARWATER, FL 33766 | 07106 | 22,940.93 SCHEDULED UNSECURED<br>23,130.74 CLAIMED UNSECURED<br>23,130.74 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/04/08 | |
| 07-11051 | SCHEFF, HEIDI<br>7 TULIP AVE<br>FARMINGVILLE, NY 11738 | 00217 | 1,646.15 SCHEDULED PRIORITY<br>1,646.16 CLAIMED PRIORITY<br>1,646.16 ALLOWED PRIORITY<br>**** PAID **** | 08/31/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | SCHEINER, RUSSELL<br>2392 WATERFALL DR<br>SPRING HILL, FL 34608-4645 | 07500 | 759.62 SCHEDULED PRIORITY<br>759.62 CLAIMED UNSECURED<br>759.62 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08 | |
| 07-11051 | SCHELL, ANGELA C.<br>25 HOPE ST<br>WEST BABYLON, NY 11704 | 00967 | 2,248.07 SCHEDULED PRIORITY<br>2,227.50 CLAIMED PRIORITY<br>2,227.50 ALLOWED PRIORITY<br>**** PAID **** | 09/18/07 | SCHEDULED CONT |
| 07-11051 | SCHELL, BRIAN R.<br>25 HOPE ST<br>WEST BABYLON, NY 11704 | 00968 | 3,713.75 SCHEDULED PRIORITY<br>149.95 SCHEDULED UNSECURED<br>3,863.70 TOTAL SCHEDULED<br>3,713.75 CLAIMED PRIORITY<br>3,713.75 ALLOWED PRIORITY<br>**** PAID **** | 09/18/07<br>06/13/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4615 |
| 07-11051 | SCHEPER, ETHEL E<br>PO BOX 1108<br>NEW CASTLE, DE 19720 | 03107 | 1,292.31 SCHEDULED PRIORITY<br>1,292.31 CLAIMED PRIORITY<br>1,292.31 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07 | SCHEDULED CONT |
| 07-11051 | SCHILE, DAVID C<br>3468 W DEERFIELD DR<br>EAGLE, ID 83616-2260 | 02848 | 0.00 SCHEDULED<br>251.50 CLAIMED PRIORITY<br>251.50 ALLOWED PRIORITY<br>**** PAID **** | 11/20/07<br>02/09/11 | DOCKET NUMBER: 9778 |
| 07-11051 | SCHILE, DAVID C<br>3468 W DEERFIELD DR<br>EAGLE, ID 83616-2260 | 02848 | 0.00 SCHEDULED<br>3,609.12 CLAIMED UNSECURED | 11/20/07<br>02/09/11 | DOCKET NUMBER: 9778 |
| 07-11051 | SCHILL BERRY, DANIELLE K<br>17 ADAMS CT<br>FALL RIVER, MA 02720-5903 | 05490 | 1,000.00 SCHEDULED PRIORITY<br>1,000.00 CLAIMED PRIORITY<br>1,000.00 ALLOWED PRIORITY<br>**** PAID **** | 12/14/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | SCHLANGE, JOANNE E<br>455 N MESA ST<br>SUSANVILLE, CA 96130 | 07805 | 0.00 SCHEDULED<br>498.87 CLAIMED UNSECURED<br>498.87 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | SCHMERSAHL, LAURA E<br>913 KIEFER RIDGE DR<br>BALLWIN, MO 63021 | 06436 | 70,064.74 SCHEDULED UNSECURED<br>70,298.28 CLAIMED UNSECURED | 12/26/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | SCHMERSAHL, ROBERT<br>913 KIEFER RIDGE DR<br>BALLWIN, MO 63021 | 06444 | 676.57 SCHEDULED UNSECURED<br>676.57 CLAIMED UNSECURED | 12/26/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | SCHNEIDER, CATHY L.<br>451 HAZEL AVENUE<br>HIGHLAND PARK, IL 60035 | 01307 | 1,319.00 CLAIMED PRIORITY<br>1,319.00 ALLOWED PRIORITY<br>**** PAID **** | 09/28/07<br>12/22/08 | DOCKET NUMBER: 6763 |
| 07-11051 | SCHNEIDER, JOHN<br>7412 VIRGINIA AVE<br>BALTIMORE, MD 21236 | 00159 | 1,425.13 SCHEDULED PRIORITY<br>1,425.13 CLAIMED PRIORITY<br>1,425.13 ALLOWED PRIORITY<br>**** PAID **** | 08/27/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | SCHNIBBE, ANN<br>12103 E 37TH CT<br>SPOKANE VALLEY, WA 99806 | 01168 | 1,350.00 SCHEDULED PRIORITY<br>1,336.32 CLAIMED PRIORITY<br>1,336.32 ALLOWED PRIORITY<br>**** PAID **** | 09/24/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | SCHOGER, DARLA<br>1689 W SHORELINE DRIVE, #415<br>BOISE, ID 83702 | 03496 | 711.60 SCHEDULED PRIORITY<br>711.60 CLAIMED PRIORITY<br>711.60 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07 | SCHEDULED CONT |
| 07-11051 | SCHOLLMEYER, LISA<br>178 PARKWOOD RD<br>WEST ISLIP, NY 11795 | 07766 | 825.00 SCHEDULED PRIORITY<br>825.00 CLAIMED UNSECURED<br>825.00 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08<br>12/17/13 | SCHEDULED CONT<br>DOCKET NUMBER: 10934 |
| 07-11051 | SCHOOLFIELD, MATTHEW B<br>16420 SEGARS LN<br>HUNTERSVILLE, NC 28078-6492 | 07022 | 10,950.00 SCHEDULED PRIORITY<br>8,093.91 SCHEDULED UNSECURED<br>19,043.91 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 01/04/08<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | SCHOOLFIELD, MATTHEW B<br>16420 SEGARS LN<br>HUNTERSVILLE, NC 28078-6492 | 07022 | 0.00 SCHEDULED<br>8,142.51 CLAIMED UNSECURED | 01/04/08<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11051 | SCHREIBER, LISA M.<br>39821 FOX GLOVE CT<br>LOVETTSVILLE, VA 20180-1922 | 00775 | 694,803.51 SCHEDULED UNSECURED<br>696,998.53 CLAIMED UNSECURED | 09/14/07<br>05/15/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7399 |
| 07-11051 | SCHREIBER, LISA M.<br>39821 FOX GLOVE COURT<br>LOVETTSVILLE, VA 20180 | 07923 | 10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08<br>12/11/08 | DOCKET NUMBER: 6702 |
| 07-11051 | SCHREIBER, LISA M.<br>39821 FOX GLOVE COURT<br>LOVETTSVILLE, VA 20180 | 07923 | 468,775.00 CLAIMED UNSECURED | 01/09/08 | |
| 07-11051 | SCHWARTZ, BRIAN<br>129 BRENNER AVE<br>BETHPAGE, NY 117144303 | 01792 | 1,157.69 CLAIMED UNSECURED | 10/29/07 | |
| 07-11051 | SCHWARTZ, PATRICIA<br>35 PARKEDGE ST<br>ROCHESTER, NY 14606 | 00348 | 1,730.88 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/06/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | SCHWARTZ, PATRICIA<br>35 PARKEDGE ST<br>ROCHESTER, NY 14606 | 05607 | 1,730.77 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/77/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | SCHWARTZ, PATRICIA (PAT)<br>35 PARKEDGE ST<br>ROCHESTER, NY 14606 | 05394 | 1,730.77 SCHEDULED PRIORITY<br>1,730.77 CLAIMED PRIORITY<br>1,730.77 ALLOWED PRIORITY<br>**** PAID **** | 12/13/07 | SCHEDULED CONT |
| 07-11051 | SCHWARTZKOPF, DARRELL K.<br>11634 E EVANS AVE<br>AURORA, CO 80014 | 03027 | 1,292.31 SCHEDULED PRIORITY<br>1,292.31 CLAIMED PRIORITY<br>1,292.31 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07 | SCHEDULED CONT |
| 07-11051 | SCIAULINO, MICHELE R<br>219 F SPRINGMEADOW<br>DR<br>HOLBROOK, NY 11741 | 02173 | 1,163.46 SCHEDULED PRIORITY<br>1,163.46 CLAIMED PRIORITY<br>1,163.46 ALLOWED PRIORITY<br>**** PAID **** | 11/14/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | SCOGGINS, BRENT<br>1865C MONTCLAIR DR<br>MT PLEASANT, SC 29464 | 10336 | 0.00 SCHEDULED<br>37,780.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/30/08<br>05/18/09 | DOCKET NUMBER: 7396 |
| 07-11051 | SCOTT R. JOSSART<br>2319 ELMWOOD AVE<br>BERWYN, IL 604022421 | 02649 | 283.25 SCHEDULED PRIORITY<br>3,700.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/19/07<br>01/13/09 | DOCKET NUMBER: 6840 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                               CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | SCOTT, BRIAN J. & LORI-ANN L.<br>6310 S. PITTSBURG ST<br>SPOKANE, WA 99223 | 01806 | 400.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/30/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | SCOTT, KATHRYN<br>240 33A OAK PARK DR<br>DOUGLASTON, NY 11362 | 10462 | 3,846.15 SCHEDULED PRIORITY<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/18/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11051 | SCOTT, RENEE<br>3532 DELRAY DR<br>FORT WAYNE, IN 46815 | 00303 | 1,658.65 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/04/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | SCOTT, RENEE M<br>3532 DELRAY DR<br>FORT WAYNE, IN 46815 | 05694 | 1,776.92 SCHEDULED PRIORITY<br>1,776.92 CLAIMED PRIORITY<br>1,776.92 ALLOWED PRIORITY<br>**** PAID **** | 12/18/07 | SCHEDULED CONT |
| 07-11051 | SCOTTO, ANTHONY<br>77 MARLOW DR<br>JACKSON, NJ 85274680 | 01912 | 1,220.63 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/07/07<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11051 | SCOTTO, ANTHONY<br>77 MARLOW DR<br>JACKSON, NJ 085274680 | 07016 | 3,417.76 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/04/08<br>06/05/09 | DOCKET NUMBER: 7505 |
| 07-11051 | SCOTTO, ANTHONY<br>77 MARLOW DRIVE<br>JACKSON, NJ 08527 | 10727 | 3,417.76 SCHEDULED PRIORITY<br>1,220.63 CLAIMED PRIORITY<br>1,220.63 ALLOWED PRIORITY<br>**** PAID **** | 06/19/09<br>04/30/10 | ** LATE FILED **SCHEDULED CONT<br>DOCKET NUMBER: 8815 |
| 07-11051 | SCOTTOLINE, LOUIS J.<br>406 CUMBRIAN CT<br>WEST CHESTER, PA 19382 | 01311 | 859.88 SCHEDULED PRIORITY<br>859.90 CLAIMED PRIORITY<br>859.90 ALLOWED PRIORITY<br>**** PAID **** | 09/28/07<br>02/17/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7022 |
| 07-11051 | SCOURTOS, THOMAS C<br>16 SHORE DR N<br>COPIAGUE, NY 11726 | 03803 | 1,326.92 SCHEDULED PRIORITY<br>1,326.92 CLAIMED PRIORITY<br>1,326.92 ALLOWED PRIORITY<br>**** PAID **** | 11/29/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | SCOURTOS, THOMAS C.<br>16 SHORE DRIVE N.<br>COPIAGUE, NY 11726 | 01504 | 2,122.80 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/11/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | SCREENVISION DIRECT<br>ATTN WILLIAM SAPP - COLLECTION SUP.<br>360 LINDEN OAKS<br>ROCHESTER, NY 14625 | 06161 | 10,372.00 CLAIMED UNSECURED<br>10,372.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/24/07<br>08/18/08 | DOCKET NUMBER: 5461 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | SCRUGGS, LAURA C<br>3801 STRICKLAND MINE RD<br>PLACERVILLE, CA 95667 | 06674 | 264.00 SCHEDULED PRIORITY<br>264.00 CLAIMED PRIORITY<br>264.00 ALLOWED PRIORITY<br>**** PAID **** | 12/31/07 | SCHEDULED CONT |
| 07-11051 | SCRUGGS, VALERIE LYNN<br>351 SH 121 BYP APT 1012<br>LEWISVILLE, TX 75067-4117 | 01944 | 10,950.00 SCHEDULED PRIORITY<br>26,097.09 SCHEDULED UNSECURED<br>37,047.09 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 11/05/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | SCRUGGS, VALERIE LYNN<br>351 SH 121 BYP APT 1012<br>LEWISVILLE, TX 75067-1012 | 01944 | 0.00 SCHEDULED<br>26,067.34 CLAIMED UNSECURED | 11/05/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | SEAHORN, MARY ELIZABETH<br>5039 MADELYN LANE<br>HOUSTON, TX 77021 | 10297 | 118,636.50 CLAIMED UNSECURED | 04/28/08 | ** LATE FILED ** |
| 07-11051 | SEAWEB<br>C/O CHARLES A. MALLOY<br>ARNOLD & PORTER LLP<br>555 TWELFTH STREET, N.W.<br>WASHINGTON, DC 20004 | 08275 | 51,599.37 CLAIMED UNSECURED<br>51,599.37 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08 | |
| 07-11051 | SECURITAS SECURITY SERVICES USA<br>ATTN BRIAN DE GUTIS, CREDIT MANAGER<br>2 CAMPUS DR<br>PARSIPPANY, NJ 07950 | 00155 | 9,680.73 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | SECURITAS SECURITY SERVICES USA, INC.<br>FKA PINKERTON, INC.<br>ATTN: THOMAS ROSZHART<br>43330 PARK TERRACE DR<br>WESETLAKE VILLAGE, CA 91361 | 08789 | 14,181.73 SCHEDULED UNSECURED<br>10,323.73 CLAIMED UNSECURED<br>10,323.73 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/02/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | SEDGWICK COUNTY<br>OFFICE OF THE COUNTY COUNSELOR<br>PATRICIA J PARKER # 10413<br>525 N. MAIN, SUITE 359<br>WICHITA, KS 67203-3790 | 05712 | 1,294.54 CLAIMED PRIORITY<br>1,294.54 ALLOWED PRIORITY<br>**** PAID **** | 12/18/07<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11051 | SEDONA CAPITAL FUNDING CORP., LLC<br>DORIS HEARN<br>AMACAR GROUP<br>6525 MORRISON BLVD., STE. 318<br>CHARLOTTE, NC 28211 | 09072 | 142,498,546.38 CLAIMED UNSECURED<br>92,656.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>10/18/11 | DOCKET NUMBER: 10210 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     612

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                 CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | SEDOTTO, BONNIE<br>116 KETRIDGE ST<br>WEST BABYLON, NY 11704 | 08325 | 2,153.85 SCHEDULED PRIORITY<br>2,153.85 CLAIMED PRIORITY<br>2,153.85 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | SEERY, MARGARET M<br>23 JAGGER CT<br>MELVILLE, NY 11747 | 09751 | 3,738.46 SCHEDULED PRIORITY<br>3,738.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/22/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | SEGALL, ERIC<br>1985 ROLLING VISTA DR UNIT 52<br>LOMITA, CA 90717 | 07365 | 3,557.69 SCHEDULED PRIORITY<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>07/01/10 | SCHEDULED CONT<br>DOCKET NUMBER: 8976 |
| 07-11051 | SEGALL, ERIC<br>1985 ROLLING VISTA DR UNIT 52<br>LOMITA, CA 90717 | 07365 | 0.00 SCHEDULED<br>38,857.69 CLAIMED UNSECURED<br>38,857.69 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>07/01/10 | DOCKET NUMBER: 8976 |
| 07-11051 | SEIBERT, STEPHANIE<br>98 BISHOP RD<br>WEST BABYLON, NY 11704 | 02645 | 2,535.17 SCHEDULED PRIORITY<br>2,535.17 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | SEIBERT, STEPHANIE<br>98 BISHOP RD<br>WEST BABYLON, NY 11704 | 02646 | 1,832.99 SCHEDULED PRIORITY<br>1,527.50 CLAIMED PRIORITY<br>1,527.50 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | SELECT TELECOM INC<br>115 WALL ST<br>VALHALLA, NY 10595 | 02242 | 0.00 SCHEDULED<br>135.00 CLAIMED UNSECURED<br>135.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | SELLERS, LINDA J.<br>13641 BOSTON COURT<br>FONTANA, CA 92336 | 00442 | 1,191.84 SCHEDULED PRIORITY<br>1,366.15 CLAIMED PRIORITY<br>1,366.15 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07 | SCHEDULED CONT |
| 07-11051 | SEMINOLE COUNTY TAX COLLECTOR<br>RAY VALDES<br>1101 EAST FIRST STREET<br>POST OFFICE BOX 630<br>SANFORD, FL 32772 | 04328 | 49.13 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/03/07<br>01/08/10 | CLAIMED UNLIQ<br>DOCKET NUMBER: 8485 |
| 07-11051 | SEMONE, KATHY W.<br>616 SOUTHMONT RD<br>CATONSVILLE, MD 21228 | 01018 | 1,076.93 SCHEDULED PRIORITY<br>1,076.92 CLAIMED PRIORITY<br>1,076.92 ALLOWED PRIORITY<br>**** PAID **** | 09/19/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | SENSENIG, CECILIA V<br>74 JAMESLEE DRIVE<br>CHAMBERSBURG, PA 17201 | 07369 | 0.00 SCHEDULED<br>188.41 CLAIMED UNSECURED | 01/07/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | SEO, JEONG JA<br>6379-D SMITHY SQUARE<br>GLEN BURNIE, MD 21060 | 10148 | 0.00 SCHEDULED<br>32,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/27/08<br>05/18/09 | DOCKET NUMBER: 7396 |
| 07-11051 | SERKES, MICHAEL<br>3747 UNION CHURCH RD<br>SALISBURY, MD 21801 | 03682 | 9,868.22 SCHEDULED PRIORITY<br>171,788.63 SCHEDULED UNSECURED<br>181,656.85 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 11/28/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | SERKES, MICHAEL<br>3747 UNION CHURCH RD<br>SALISBURY, MD 21801 | 03682 | 0.00 SCHEDULED<br>171,547.59 CLAIMED UNSECURED | 11/28/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | SERPA, MICHAEL L.<br>P.O. BOX 1627<br>MODESTO, CA 95353 | 06083 | 575.00 SCHEDULED UNSECURED<br>583.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/21/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | SERVICEMASTER MID STATE 2<br>5072 DUPONT PARKWAY<br>SMYRNA, DE 19977 | 01085 | 412.02 SCHEDULED UNSECURED<br>44.91 CLAIMED PRIORITY<br>479.54 CLAIMED UNSECURED<br>524.45 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/13/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11051 | SERVICEMASTER MID STATE 2<br>ATTN JAMES SELETOS<br>5072 DUPONT PARKWAY<br>SMYRNA, DE 19977 | 01334 | 524.45 CLAIMED UNSECURED | 10/01/07 | |
| 07-11051 | SESSA, FRANCES M<br>7525 SUMMER BLOSSOM LANE<br>COLUMBIA, MD 21046 | 02037 | 1,176.92 SCHEDULED PRIORITY<br>1,176.92 CLAIMED PRIORITY<br>1,176.92 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | SEUS, SHERYL<br>1753 HONEY TREE DR<br>LAS VEGAS, NV 891445433 | 00227 | 499.15 SCHEDULED PRIORITY<br>499.05 CLAIMED PRIORITY<br>499.05 ALLOWED PRIORITY<br>**** PAID **** | 08/31/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | SEUS, SHERYL<br>1753 HONEY TREE DR<br>LAS VEGAS, NV 891445433 | 07479 | 473.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>06/30/09 | DOCKET NUMBER: 7585 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                       CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | SEUS, SHERYL A<br>1753 HONEY TREE DR<br>LAS VEGAS, NV 891445433 | 07478 | 352.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | SEVCIK, CHERYL M<br>309 BAUDER RD<br>FORT PLAIN, NY 13339 | 04895 | 3,600.97 SCHEDULED PRIORITY<br>2,934.62 CLAIMED PRIORITY<br>2,934.62 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | SEVERINO, CANDIDA<br>7640 W SUNSET DR<br>ELMWOOD PARK, IL 607071327 | 01419 | 534.69 SCHEDULED PRIORITY<br>534.69 CLAIMED PRIORITY<br>534.69 ALLOWED PRIORITY<br>**** PAID **** | 10/04/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | SEXAUER, MARY JO<br>14707 GOLF RD<br>ORLAND PARK, IL 60462-7434 | 07645 | 10,950.00 SCHEDULED PRIORITY<br>129,105.34 SCHEDULED UNSECURED<br>140,055.34 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 01/08/08 | SCHEDULED CONT |
| 07-11051 | SEXAUER, MARY JO<br>14707 GOLF RD<br>ORLAND PARK, IL 60462-7434 | 07645 | 0.00 SCHEDULED<br>130,050.00 CLAIMED UNSECURED<br>130,050.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/08/08 | |
| 07-11051 | SEYBOLD, NIC<br>25495 SW WOLSBORN AVE<br>HILLSBORO, OR 97123 | 01475 | 550.00 SCHEDULED UNSECURED<br>670.00 CLAIMED UNSECURED<br>670.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/09/07 | |
| 07-11051 | SFIROUDIS, JAMES<br>164-03A 32 AVE<br>FLUSHING, NY 11358 | 02025 | 1,461.62 SCHEDULED PRIORITY<br>1,461.62 CLAIMED PRIORITY<br>1,461.62 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | SHADE, SUZANNA L<br>7008 E LAKESIDE DR<br>CHARLOTTE, NC 28215 | 02937 | 809.62 SCHEDULED PRIORITY<br>809.62 CLAIMED PRIORITY<br>809.62 ALLOWED PRIORITY<br>**** PAID **** | 11/21/07 | SCHEDULED CONT |
| 07-11051 | SHAH, MIHIR N<br>182 STUYVESANT DR<br>SELDEN, NY 11784 | 05154 | 2,076.92 SCHEDULED PRIORITY<br>2,076.92 CLAIMED PRIORITY<br>2,076.92 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07 | SCHEDULED CONT |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                          PAGE:    615
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | SHAHBAKHTI, GUERAMI<br>8 GARDEN CT<br>BAY SHORE, NY 11706 | 03720 | 2,853.90 SCHEDULED PRIORITY<br>2,853.90 CLAIMED PRIORITY<br>2,853.90 ALLOWED PRIORITY<br>**** PAID **** | 11/29/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | SHANNON, LINDA K<br>3915 36TH STREET<br>DES MOINES, IA 50310 | 02517 | 2,605.95 SCHEDULED PRIORITY<br>1,828.80 CLAIMED PRIORITY<br>1,828.80 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | SHAPIRO, EVGENY<br>556 BASTANCHURY AVENUE<br>HENDERSON, NV 89011 | 02006 | 350.00 SCHEDULED PRIORITY<br>350.00 CLAIMED PRIORITY<br>350.00 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07 | SCHEDULED CONT |
| 07-11051 | SHARER, TOM & JAN<br>12608 MIRADO AVE<br>GRAND TERRACE, CA 92313 | 04567 | 400.00 SCHEDULED UNSECURED<br>400.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/05/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7233 |
| 07-11051 | SHAW, GWENDOLYN (GWEN)<br>P.O. BOX 440066<br>CHICAGO, IL 60644-0066 | 04306 | 420.00 SCHEDULED PRIORITY<br>420.00 CLAIMED PRIORITY<br>420.00 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | SHAW, STEVEN<br>62 STRATFORD RD<br>WEST HEMPSTEAD, NY 11552 | 05552 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | SHAW, STEVEN<br>62 STRATFORD RD<br>WEST HEMPSTEAD, NY 11552 | 05553 | 961.54 SCHEDULED PRIORITY<br>961.54 CLAIMED PRIORITY<br>961.54 ALLOWED PRIORITY<br>**** PAID **** | 12/14/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | SHEALEY, DORNETTA<br>114 83 228TH ST<br>CAMBRIA HEIGHTS, NY 11411 | 05997 | 1,846.15 SCHEDULED PRIORITY<br>1,845.15 CLAIMED PRIORITY<br>1,845.15 ALLOWED PRIORITY<br>**** PAID **** | 12/20/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | SHEARER, DENICE<br>3370 SAINT ROSE PKWY APT 2423<br>HENDERSON, NV 89052-4263 | 00914 | 461.60 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | SHEARER, DENICE M<br>10794 VILLA CARLOTTA COURT<br>LAS VEGAS, NV 89141 | 01965 | 461.54 SCHEDULED PRIORITY<br>461.54 CLAIMED PRIORITY<br>461.54 ALLOWED PRIORITY<br>**** PAID **** | 11/09/07 | SCHEDULED CONT |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                PAGE:    616
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747            CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 07-11051 | SHEARER, JUSTIN A<br>10794 VILLA CARLOTTA COURT<br>LAS VEGAS, NV 89141 | 02862 | 0.00 SCHEDULED<br>320.58 CLAIMED UNSECURED | 11/20/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | SHEARER, LYLE<br>4441 CLIPPER DR<br>DISCOVERY BAY, CA 94505 | 07215 | 223,850.34 SCHEDULED UNSECURED<br>225,123.64 CLAIMED UNSECURED | 01/07/08<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | SHEEDY, JAMES J.<br>3 VEEDER DR.<br>ALBANY, NY 12205-3619 | 07497 | 12,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11051 | SHEEHAN, ANDREW<br>26 WILLIAM STREET<br>BETHPAGE, NY 11714 | 01358 | 1,138.46 SCHEDULED PRIORITY<br>1,138.46 CLAIMED PRIORITY<br>1,138.46 ALLOWED PRIORITY<br>**** PAID **** | 10/01/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | SHEEHY, FRANK P.<br>8613 MEADOW VIEW CT.<br>HOUSTON, TX 77040 | 04775 | 10,950.00 SCHEDULED PRIORITY<br>7,944.41 SCHEDULED UNSECURED<br>18,894.41 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 12/07/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | SHEEHY, FRANK P.<br>8613 MEADOW VIEW CT.<br>HOUSTON, TX 77040 | 04775 | 0.00 SCHEDULED<br>8,141.81 CLAIMED UNSECURED | 12/07/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | SHELLEY, JEFFREY L.<br>17 MORGAN PLACE DRIVE<br>ISLE OF PALMS, SC 29451 | 00811 | 5,710.77 SCHEDULED PRIORITY<br>4,461.54 CLAIMED PRIORITY<br>4,461.54 ALLOWED PRIORITY<br>**** PAID **** | 09/14/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | SHELTON, SHEILA R.<br>505 CHERRYWOOD LN<br>ALBEMARLE, NC 280018118 | 01695 | 1,095.19 SCHEDULED PRIORITY<br>1,095.19 CLAIMED PRIORITY<br>1,095.19 ALLOWED PRIORITY<br>**** PAID **** | 10/22/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | SHEPHERD, PATRICIA<br>9 E. WILLOW AVENUE<br>PHOENIX, AZ 85022 | 04230 | 10,950.00 SCHEDULED PRIORITY<br>110,737.47 SCHEDULED UNSECURED<br>121,687.47 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | SHEPHERD, PATRICIA<br>9 E. WILLOW AVENUE<br>PHOENIX, AZ 85022 | 04230 | 0.00 SCHEDULED<br>111,522.27 CLAIMED UNSECURED | 12/03/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | SHEPPARD, VERONICA<br>11 CORNELL RD<br>SHOREHAM, NY 11786 | 10814 | 1,760.00 SCHEDULED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/10<br>02/08/11 | DOCKET NUMBER: 9777 |
| 07-11051 | SHERATON COLUMBIA<br>ATTN SCOTT HERMANI, DIRECTOR OF FINANCE<br>10207 WINCOPIN CIRCLE<br>COLUMBIA, MD 21044 | 05720 | 28,226.34 SCHEDULED UNSECURED<br>22,846.44 CLAIMED UNSECURED | 12/18/07<br>10/02/08 | DOCKET NUMBER: 6178 |
| 07-11051 | SHERATON SEATTLE HOTEL<br>JOHN HADNETT, DOF<br>1400 6TH AVE.<br>SEATTLE, WA 98101 | 01793 | 6,521.14 CLAIMED UNSECURED<br>6,521.14 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/29/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | SHERIFF OF WOOD COUNTY<br>PO BOX 1985<br>PARKERSBURG, WV 26102 | 10658 | 274.28 CLAIMED SECURED<br>274.28 ALLOWED SECURED<br>**** PAID **** | 01/27/09<br>06/21/10 | ** LATE FILED **<br>DOCKET NUMBER: 8948 |
| 07-11051 | SHERWIN WILLIAMS COMPANY, THE<br>MICHAEL B. BACH, ESQ.<br>11256 CORNELL PARK DRIVE, SUITE 500<br>CINCINNATI, OH 45242 | 05336 | 7,186.28 CLAIMED SECURED<br>**** EXPUNGED **** | 12/10/07<br>06/14/13 | DOCKET NUMBER: 10834 |
| 07-11051 | SHIELDS MARIANNE<br>2624 S HATCH<br>SPOKANE, WA 99220 | 07863 | 325.00 SCHEDULED PRIORITY<br>750.00 CLAIMED UNSECURED | 01/09/08<br>11/21/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6611 |
| 07-11051 | SHIELDS, SUZANNE<br>PO BOX 1442<br>MERIDIAN, ID 83680-1442 | 00858 | 1,107.69 SCHEDULED PRIORITY<br>1,107.69 CLAIMED PRIORITY<br>1,107.69 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | SHINN, VICKI LOMBARDI<br>23 ROANWOOD DRIVE<br>ROLLING HILLS EST, CA 90274 | 05993 | 10,950.00 CLAIMED PRIORITY<br>15,956.00 CLAIMED UNSECURED<br>26,906.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/20/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | SHINN, VICKI LOMBARDI<br>23 ROANWOOD DRIVE<br>ROLLING HILLS EST, CA 90274 | 08552 | 1,799.14 SCHEDULED PRIORITY<br>24,899.52 SCHEDULED UNSECURED<br>26,698.66 TOTAL SCHEDULED<br>27,031.37 CLAIMED UNSECURED | 01/11/08<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | SHIVERS, MARK W<br>151 E 3RD ST<br>DEER PARK, NY 11729 | 04872 | 1,230.77 SCHEDULED PRIORITY<br>1,230.77 CLAIMED PRIORITY<br>1,230.77 ALLOWED PRIORITY<br>**** PAID **** | 12/07/07 | SCHEDULED CONT |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    618

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | SHKLYAR, NATALIA<br>139 COLONIAL ROAD<br>GREAT NECK, NY 11021 | 01014 | 2,692.31 CLAIMED PRIORITY<br>2,692.31 ALLOWED PRIORITY<br>**** PAID **** | 09/19/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11051 | SHOJI, SUSANNE<br>224 SW NANCY CIRCLE<br>GRESHAM, OR 97030 | 07109 | 3,101.92 SCHEDULED PRIORITY<br>1,083.00 CLAIMED PRIORITY<br>1,083.00 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | SHOOK, STEPHEN & BECKY<br>5381 KINGS HWY.<br>DOUGLASVILLE, GA 30135 | 01373 | 250.00 CLAIMED UNSECURED<br>250.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/02/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | SHOOP, JAMES L<br>7879 ENTRADA ANGELICA<br>SAN DIEGO, CA 92127 | 05898 | 4,537.01 SCHEDULED PRIORITY<br>10,100.70 SCHEDULED UNSECURED<br>14,637.71 TOTAL SCHEDULED<br>4,537.01 CLAIMED PRIORITY<br>4,537.01 ALLOWED PRIORITY<br>**** PAID **** | 12/21/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | SHOOP, JAMES L<br>7879 ENTRADA ANGELICA<br>SAN DIEGO, CA 92127 | 05898 | 0.00 SCHEDULED<br>10,151.47 CLAIMED UNSECURED | 12/21/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | SHOPPES AT FLIGHT DECK<br>TED STAMBOLITIS, PRESIDENT<br>109 OLD CHAPIN ROAD, TOWER<br>P.O. BOX 907<br>LEXINGTON, SC 29071 | 06969 | 98,000.00 CLAIMED UNSECURED | 01/03/08 | |
| 07-11051 | SHORE PRINTING & GRAPHICS<br>105 RHETT CT<br>ATTN ANNA BOZZO<br>COMMACK, NY 11725 | 07637 | 0.00 SCHEDULED<br>6,161.21 CLAIMED UNSECURED<br>6,161.21 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/08/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | SHORE, JEFFREY<br>2265 BOTANICA CIRCLE<br>WEST MELBOURNE, FL 32904 | 05482 | 4,767.95 CLAIMED UNSECURED | 12/14/07 | |
| 07-11051 | SHOREHAM VIEWRIDGE, LLC<br>D/B/A SHOREHAM PLACE<br>ROBERT C. THORN, ESQ-KIMBALL TIREY ET AL<br>1202 KETTNER BLVD., 3RD FLOOR<br>SAN DIEGO, CA 92101 | 05899 | 0.00 SCHEDULED<br>75,119.17 CLAIMED UNSECURED | 12/21/07<br>04/07/09 | DOCKET NUMBER: 7234 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-11051 | SHOREHAM VIEWRIDGE, LLC<br>C/O WEBB & SULLIVAN - AMY D. BROWN<br>300 DELAWARE AVENUE, 13TH FLOOR<br>PO BOX 25046<br>WILMINGTON, DE 19899 | 10876 | 10,337.14 SCHEDULED UNSECURED<br>8,489.60 CLAIMED ADMINISTRATIVE<br>8,489.60 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 02/01/08<br>02/01/08 | DOCKET NUMBER: 2856 |
| 07-11051 | SHPS, INC.<br>9200 SHELBYVILLE ROAD, SUITE 700<br>LOUISVILLE, KY 40222 | 10752 | 70,000.00 CLAIMED UNSECURED<br>70,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/04/10<br>07/19/10 | DOCKET NUMBER: 9026 |
| 07-11051 | SHRED - IT<br>ATTN DOMINGOS BRONCO, PRESIDENT<br>29 DIANA COURT<br>CHESHIRE, CT 06410 | 02099 | 54.06 SCHEDULED UNSECURED<br>108.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/13/07<br>07/16/10 | DOCKET NUMBER: 9015 |
| 07-11051 | SHRED - IT<br>ATTN NADOLYN B HOLLEMAN<br>PO BOX 18580<br>MEMPHIS, TN 38181 | 02708 | 115.00 SCHEDULED UNSECURED<br>515.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>07/16/10 | DOCKET NUMBER: 9015 |
| 07-11051 | SHRED - IT<br>ATTN PATTI SCHMITT, OFFICE MANAGER<br>10115 PRODUCTIONS COURT<br>LOUISVILLE, KY 40299 | 02978 | 45.00 SCHEDULED UNSECURED<br>45.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>07/16/10 | DOCKET NUMBER: 9015 |
| 07-11051 | SHRED - IT<br>ATTN LEE MILLER, GENERAL MANAGER<br>7150 TROY HIL DRIVE<br>STE 100<br>ELKRIDGE, MD 21075-5846 | 03960 | 715.00 SCHEDULED UNSECURED<br>715.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/16/10 | DOCKET NUMBER: 9015 |
| 07-11051 | SHRED - IT<br>ATTN JEFF GERMANN, VICE PRESIDENT<br>4801 PARK 370 BLVD<br>HAZELWOOD, MO 63042 | 04053 | 307.50 SCHEDULED UNSECURED<br>372.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/16/10 | DOCKET NUMBER: 9015 |
| 07-11051 | SHRED - IT<br>1707 E. 58TH AVE.<br>DENVER, CO 80216 | 05011 | 60.00 SCHEDULED UNSECURED<br>65.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/16/10 | DOCKET NUMBER: 9015 |
| 07-11051 | SHRED - IT<br>1707 E. 58TH AVE<br>DENVER, CO 80216 | 05013 | 150.00 SCHEDULED UNSECURED<br>375.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/16/10 | DOCKET NUMBER: 9015 |
| 07-11051 | SHRED IT BALTIMORE<br>ATTN LEE MILLER, G.M<br>7150 TROY HILL DRIVE<br>SUITE 100<br>ELKRIDGE, MD 21075-5846 | 03961 | 54.00 SCHEDULED UNSECURED<br>54.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/16/10 | DOCKET NUMBER: 9015 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | SHRED IT BALTIMORE<br>ATTN LEE MILLER, G.M.<br>7150 TROY HILL DRIVE<br>ELKRIDGE, MD 21075-5846 | 03962 | 0.00 SCHEDULED<br>65.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/16/10 | DOCKET NUMBER: 9015 |
| 07-11051 | SHRED-IT<br>350 HATCH DR<br>FOSTER CITY, CA 944041106 | 03719 | 520.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>07/16/10 | DOCKET NUMBER: 9015 |
| 07-11051 | SHRED-IT DENVER<br>1707 E 58TH AVE<br>DENVER, CO 80216 | 05012 | 205.00 SCHEDULED UNSECURED<br>130.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/16/10 | DOCKET NUMBER: 9015 |
| 07-11051 | SHREDDERS, THE<br>ATTN JERRY MARTIN, PRESIDENT<br>PO BOX 91-1197<br>LOS ANGELES, CA 90091 | 02737 | 844.00 SCHEDULED UNSECURED<br>844.00 CLAIMED UNSECURED<br>844.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | SHRIVER, PAULA<br>344 BROOKSIDE BLVD<br>PITTSBURGH, PA 15241 | 03975 | 1,968.27 SCHEDULED PRIORITY<br>1,968.27 CLAIMED PRIORITY<br>1,968.27 ALLOWED PRIORITY<br>**** PAID **** | 11/30/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | SHRIVER, PAULA J.<br>344 BROOKSIDE BLVD<br>PITTSBURGH, PA 15241 | 00466 | 3,764.64 CLAIMED PRIORITY<br>3,764.64 CLAIMED UNSECURED<br>3,764.64 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/10/07<br>05/18/09 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 7396 |
| 07-11051 | SHUMAKER WILLIAMS, P.C.<br>ATTN HARRY LEVY<br>P.O. BOX 88<br>HARRISBURG, PA 17108 | 08659 | 2,435.00 CLAIMED UNSECURED<br>2,435.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | SICARI, DANIELLE L.<br>536 FRENCH AVENUE<br>NORTH BABYLON, NY 11703 | 07945 | 3,290.65 SCHEDULED PRIORITY<br>2,531.27 CLAIMED PRIORITY<br>2,531.27 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | SIDLEY AUSTIN LLP<br>ATTN: PAUL CARUSO<br>ONE SOUTH DEARBORN ST.<br>CHICAGO, IL 60603 | 10812 | 20,822.18 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>400,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/10<br>08/01/11 | DOCKET NUMBER: 10115 |
| 07-11051 | SIEDLEWICZ, PATRICIA A<br>59 LEWIS ROAD<br>MERRICK, NY 11566 | 02346 | 4,903.85 SCHEDULED PRIORITY<br>3,269.24 CLAIMED PRIORITY<br>3,269.24 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | SIEMON, JEFFREY<br>7000 MONMOUTH DR<br>JOLIET, IL 60431 | 00434 | 769.20 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | SIEMON, JEFFREY<br>400 NAVAJO ST<br>HUACHUCA CITY, AZ 85616 | 04995 | 769.23 SCHEDULED PRIORITY<br>769.23 CLAIMED PRIORITY<br>769.23 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07 | SCHEDULED CONT |
| 07-11051 | SIERRA PLANT RENTAL &<br>ATTN JAMES S. TRONCATTY, PRES.<br>530 SIXTH STREET<br>ROSEVILLE, CA 95678 | 03998 | 0.00 SCHEDULED<br>294.00 CLAIMED UNSECURED<br>294.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/30/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | SIGMUND BALABAN & CO., LLP<br>469 FASHION AVE RM 1300<br>NEW YORK, NY 10018-7617 | 00265 | 8,000.00 CLAIMED UNSECURED<br>8,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/04/07 | |
| 07-11051 | SIGNATURE TOUCH<br>6760 ST. VRAIN RANCH BLVD.<br>ATTN STEPHEN L MILLER, OWNER<br>FIRESTONE, CO 80504 | 07409 | 540.00 SCHEDULED UNSECURED<br>810.00 CLAIMED UNSECURED<br>810.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08 | |
| 07-11051 | SIGNS NOW<br>ATTN HOWARD STOVELL, OWNER<br>365 SOUTHLAND DR<br>LEXINGTON, KY 40503 | 02011 | 419.42 SCHEDULED UNSECURED<br>419.42 CLAIMED UNSECURED<br>419.42 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | SILK & SANDS FLORIST<br>1007 KINGS HIGHWAY<br>LEWES, DE 19958 | 03051 | 0.00 SCHEDULED<br>56.00 CLAIMED UNSECURED | 11/23/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | SILL, STEPHANIE<br>24291 PHILEMON<br>DANA POINT, CA 92629 | 00694 | 6,875.00 SCHEDULED PRIORITY<br>6,300.00 CLAIMED PRIORITY<br>6,300.00 ALLOWED PRIORITY<br>**** PAID **** | 09/13/07<br>02/17/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7022 |
| 07-11051 | SIMANER, JAMI<br>1126 ARDMORE ST<br>SAINT AUGUSTINE, FL 32092 | 09881 | 476.92 SCHEDULED PRIORITY<br>476.92 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/01/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | SIMMONS, DALE A<br>16 WENDY LANE<br>MASSAPEQUA PARK, NY 11762 | 08439 | 0.00 SCHEDULED<br>1,153.50 CLAIMED PRIORITY<br>1,153.50 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11051 | SIMMONS, DEBORAH A<br>1250 HIGHFIELD CT APT 203<br>BETHEL PARK, PA 151024119 | 05818 | 1,824.23 CLAIMED UNSECURED | 12/18/07 | |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | SIMMONS, DEBORAH A.<br>1250 HIGHFIELD CT APT 203<br>BETHEL PARK, PA 151024119 | 00259 | 1,824.23 SCHEDULED PRIORITY<br>1,575.36 CLAIMED PRIORITY<br>1,575.36 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07 | SCHEDULED CONT |
| 07-11051 | SIMON, CANDY<br>37620 GLENN AVE<br>CATHEDRAL CITY, CA 92234 | 05628 | 3,819.31 SCHEDULED PRIORITY<br>3,819.31 CLAIMED PRIORITY<br>3,819.31 ALLOWED PRIORITY<br>**** PAID **** | 12/18/07 | SCHEDULED CONT |
| 07-11051 | SIMON, CATHERINE A.<br>1733 ROBERT ST<br>NEW ORLEANS, LA 70115-4916 | 06790 | 979.62 CLAIMED UNSECURED<br>979.62 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/02/08 | |
| 07-11051 | SIMON, KIMBERLY J<br>961 HUMPHREY<br>BIRMINGHAM, MI 48009 | 04578 | 5,410.49 SCHEDULED PRIORITY<br>27,397.91 SCHEDULED UNSECURED<br>32,808.40 TOTAL SCHEDULED<br>5,410.49 CLAIMED PRIORITY<br>5,410.49 ALLOWED PRIORITY<br>**** PAID **** | 12/05/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | SIMON, KIMBERLY J<br>961 HUMPHREY<br>BIRMINGHAM, MI 48009 | 04578 | 0.00 SCHEDULED<br>27,501.55 CLAIMED UNSECURED | 12/05/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | SIMON, KIMBERLY J.<br>961 HUMPHREY<br>BIRMINGHAM, MI 48009 | 04579 | 5,410.49 CLAIMED PRIORITY<br>27,397.91 CLAIMED UNSECURED<br>32,808.40 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/05/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | SIMON, LENNOX J.<br>11702 TRILLUM ST<br>MITCHELLVILLE, MD 20721 | 00304 | 0.00 CLAIMED PRIORITY<br>400.00 CLAIMED UNSECURED<br>400.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/04/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | SIMONE, DANIELLE S<br>407 RAFT AVE<br>HOLBROOK, NY 11741 | 06102 | 1,165.31 SCHEDULED PRIORITY<br>1,165.31 CLAIMED UNSECURED | 12/21/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | SIMONE, DANIELLE S<br>407 RAFT AVE<br>HOLBROOK, NY 11741 | 06103 | 865.38 SCHEDULED PRIORITY<br>865.38 CLAIMED UNSECURED | 12/21/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | SIMONE, TRACY<br>11422 CANDLELIGHT CT<br>CHARLOTTE, NC 28226 | 01328 | 971.54 SCHEDULED PRIORITY<br>971.52 CLAIMED PRIORITY<br>971.52 ALLOWED PRIORITY<br>**** PAID **** | 10/01/07 | SCHEDULED CONT |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | SIMOVITS, SHERRY<br>4822 CLOVER COURT<br>PLAINFIELD, IL 60586 | 04720 | 2,418.39 SCHEDULED PRIORITY<br>140.07 SCHEDULED UNSECURED<br>2,558.46 TOTAL SCHEDULED<br>1,538.46 CLAIMED PRIORITY<br>1,538.46 ALLOWED PRIORITY<br>**** PAID **** | 12/06/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | SIMPLEX GRINNELL<br>ATTN CLAUDIA COMMODORE CASH APPLICATIONS<br>50 TECHNOLOGY DRIVE<br>WESTMINSTER, MA 01441 | 07375 | 35,133.29 CLAIMED UNSECURED<br>35,133.29 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08 | |
| 07-11051 | SIMS, DARNELL O. & VEDA T.<br>307 OAK ST<br>BURKEVILLE, VA 23922 | 10181 | 114,654.72 CLAIMED UNSECURED | 04/03/08 | ** LATE FILED ** |
| 07-11051 | SIMS, RACHEL<br>6304 PILGRIM LN<br>ARLINGTON, TX 76002-2735 | 03328 | 2,315.28 SCHEDULED PRIORITY<br>2,436.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/26/07<br>12/22/08 | DOCKET NUMBER: 6763 |
| 07-11051 | SINCLAIR, CECILE A<br>3904 HATHAWAY AVE APT 664<br>LONG BEACH, CA 90815-5124 | 03197 | 2,492.29 SCHEDULED PRIORITY<br>2,492.29 CLAIMED PRIORITY<br>2,492.29 CLAIMED UNSECURED<br>2,492.29 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/26/07<br>08/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5461 |
| 07-11051 | SINGH, BONITA N.<br>28 GABLES DR<br>HICKSVILLE, NY 11801 | 00247 | 397.00 CLAIMED UNSECURED<br>397.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/04/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | SINGH, BONITA N.<br>28 GABLES DR<br>HICKSVILLE, NY 11801 | 00258 | 6,666.00 SCHEDULED PRIORITY<br>5,127.69 CLAIMED PRIORITY<br>5,127.69 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | SINGLE SOURCE VALUATION, LLC<br>ATTN THOMAS O'BRIEN, OWNER<br>P.O. BOX 773<br>HUNTINGTOWN, MD 20639 | 07599 | 325.00 CLAIMED UNSECURED<br>325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08 | |
| 07-11051 | SINGLE SOURCE VALUATIONS, LLC<br>ATTN THOMAS O'BRIEN, OWNER<br>P.O. BOX 773<br>HUNTINGTOWN, MD 20639 | 07596 | 350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08 | |
| 07-11051 | SINGLE SOURCE VALUATIONS, LLC<br>ATTN THOMAS O'BRIEN, OWNER<br>P.O. BOX 773<br>HUNTINGTOWN, MD 20639 | 07601 | 350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/12/08 | DOCKET NUMBER: 4027 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | SINGLE SOURCE VALUATIONS, LLC<br>ATTN THOMAS O'BRIEN, OWNER<br>P.O. BOX 773<br>HUNTINGTOWN, MD 20639 | 07602 | 325.00 CLAIMED UNSECURED<br>325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08 | |
| 07-11051 | SINGLETON, RACHEL A<br>112 TOWNHOUSE RD N<br>HUNTINGTON STATION, NY 11746 | 06143 | 995.19 SCHEDULED PRIORITY<br>995.19 CLAIMED PRIORITY<br>995.19 ALLOWED PRIORITY<br>**** PAID **** | 12/21/07<br>10/10/10 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | SINILA, ROGER<br>170 MONTEREY ROAD, UNIT C<br>SOUTH PASADENA, CA 91030 | 01356 | 2,295.00 CLAIMED PRIORITY<br>2,295.00 ALLOWED PRIORITY<br>**** PAID **** | 10/01/07 | |
| 07-11051 | SIPLIN, MAE F<br>603 ORANGE AVE<br>SANFORD, FL 32771 | 05050 | 942.31 SCHEDULED PRIORITY<br>942.31 CLAIMED PRIORITY<br>942.31 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07<br>10/10/10 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | SISA INFORMATION SECURITY PVT<br>ATTN URMILA MURTHY, DIRECTOR<br>3029 B. SRI SAI DARSHAM MARG,<br>13TH MAIN RD HAL 2ND STAGE<br>INDIRANAGAR, BANGALORE  560 008<br>INDIA | 04747 | 583.00 SCHEDULED UNSECURED<br>583.00 CLAIMED UNSECURED<br>583.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/06/07 | |
| 07-11051 | SISCO GIVENS, PAULA<br>PO BOX 953<br>MOXEE, WA 98936 | 02773 | 580.13 SCHEDULED PRIORITY<br>580.13 CLAIMED PRIORITY<br>580.13 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | SISKEY, DAWN M<br>19406 S WHITEWATER<br>AVE<br>WESTON, FL 33332 | 07487 | 3,600.00 SCHEDULED PRIORITY<br>3,600.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>09/17/12 | DOCKET NUMBER: 10584 |
| 07-11051 | SISKEY, JOSEPH (JOE)<br>19406 S WHITEWATER<br>AVE<br>WESTON, FL 33332 | 07488 | 1,830.23 SCHEDULED PRIORITY<br>1,830.23 CLAIMED PRIORITY<br>1,830.23 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08 | SCHEDULED CONT |
| 07-11051 | SKILLSOFT CORPORATION<br>C/O GREG PORTO<br>107 NORTHEASTERN BLVD<br>NASHUA, NH 03062 | 10390 | 323,024.49 CLAIMED UNSECURED | 05/08/08 | |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | SKINNER, JULIA<br>7 BRAIDED WHIP CT<br>WINDSOR MILL, MD 21244 | 00391 | 6,769.23 SCHEDULED PRIORITY<br>4,230.77 CLAIMED PRIORITY<br>4,230.77 ALLOWED PRIORITY<br>**** PAID **** | 09/07/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | SKYWAY CREATIONS UNLIMITED<br>ATTN CLAIRE SMAGALA, ACCOUNTANT<br>PO BOX 38055<br>COLORADO SPRINGS, CO 80937 | 02453 | 61.54 SCHEDULED UNSECURED<br>50.00 CLAIMED UNSECURED<br>50.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11051 | SLAGLE, KATHLEEN L.<br>9614 EVERGREEN STREET<br>SILVER SPRING, MD 20901 | 08465 | 1,888.89 SCHEDULED PRIORITY<br>1,888.89 CLAIMED PRIORITY<br>1,888.89 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | SLO, LLC<br>ATTN GEORGE SANCHEZ, PROPERTY MANAGER<br>1032 CORAL WAY<br>CORAL GABLES, FL 33134 | 08727 | 7,916.66 SCHEDULED UNSECURED<br>17,739.99 CLAIMED UNSECURED<br>17,739.99 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08 | |
| 07-11051 | SLOWINSKI, MICHELLE L<br>15014 N 150TH LANE<br>SURPRISE, AZ 85379 | 04243 | 1,440.00 SCHEDULED PRIORITY<br>1,440.00 CLAIMED PRIORITY<br>1,440.00 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07 | SCHEDULED CONT |
| 07-11051 | SLUSSER, KIMBERLY L<br>43 LA RUE AVE<br>RENO, NV 895092820 | 02798 | 1,330.93 SCHEDULED PRIORITY<br>1,330.93 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/19/07<br>09/17/12 | DOCKET NUMBER: 10584 |
| 07-11051 | SMILEY, CONSUELA A.<br>9763 BRASSIE WAY<br>GAITHERSBURG, MD 20886 | 00959 | 2,884.61 SCHEDULED PRIORITY<br>2,076.92 CLAIMED PRIORITY<br>2,076.92 ALLOWED PRIORITY<br>**** PAID **** | 09/18/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | SMITH GRAPHICS INC.<br>99 FARRELL STREET<br>LONG BEACH, NY 11561 | 02028 | 1,876.50 SCHEDULED UNSECURED<br>1,876.50 CLAIMED UNSECURED | 11/13/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | SMITH, AMY R<br>18 SIMPSON RD<br>BULGER, PA 15019 | 07480 | 1,716.35 SCHEDULED PRIORITY<br>1,716.35 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>09/17/12 | DOCKET NUMBER: 10584 |
| 07-11051 | SMITH, ANDRA M.<br>21072 PASEO VERDURA<br>LAKE FOREST, CA 92630 | 01710 | 1,557.68 CLAIMED PRIORITY<br>1,557.68 ALLOWED PRIORITY<br>**** PAID **** | 10/22/07<br>12/22/08 | DOCKET NUMBER: 6765 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | SMITH, CAROL L<br>406 S ROLLING RD<br>CATONSVILLE, MD 21228 | 06268 | 788.63 SCHEDULED PRIORITY<br>788.63 CLAIMED PRIORITY<br>788.63 ALLOWED PRIORITY<br>**** PAID **** | 12/24/07<br>01/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 6839 |
| 07-11051 | SMITH, CAROLYN M.<br>101 GROVE ST<br>PLAINVILLE, MA 02762 | 00948 | 14,051.32 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | SMITH, CAROLYN M.<br>101 GROVE ST<br>PLAINVILLE, MA 02762 | 02701 | 14,051.32 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/19/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | SMITH, CATHERINE<br>285 MELVILLE ROAD<br>FARMINGDALE, NY 11735 | 02005 | 3,000.00 SCHEDULED PRIORITY<br>3,000.00 CLAIMED PRIORITY<br>3,000.00 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07<br>01/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 6839 |
| 07-11051 | SMITH, CHRISTOPHER J.<br>139 N MANHATTAN AVE<br>N MASSAPEQUA, NY 11758-3435 | 00667 | 1,764.00 SCHEDULED PRIORITY<br>1,764.00 CLAIMED PRIORITY<br>1,764.00 ALLOWED PRIORITY<br>**** PAID **** | 09/12/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | SMITH, DARRYL<br>5204 REMINGTON PARK DR<br>FLOWER MOUND, TX 75028 | 05316 | 3,305.20 SCHEDULED PRIORITY<br>936.10 SCHEDULED UNSECURED<br>4,241.30 TOTAL SCHEDULED<br>4,415.38 CLAIMED PRIORITY<br>4,415.38 ALLOWED PRIORITY<br>**** PAID **** | 12/12/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | SMITH, FELICIA<br>2588 FAIRMONT PARK CT<br>DACULA, GA 30019 | 02683 | 1,846.15 SCHEDULED PRIORITY<br>1,846.20 CLAIMED PRIORITY<br>1,846.20 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>09/16/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5919 |
| 07-11051 | SMITH, KRISTOPHER<br>129 PEARL ST<br>BATAVIA, NY 140202913 | 00538 | 730.44 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | SMITH, KRISTOPHER<br>129 PEARL ST<br>BATAVIA, NY 140202913 | 07918 | 730.44 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/09/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | SMITH, KRISTOPHER<br>12602 HICKORY LAKES DR S<br>JACKSONVILLE, FL 32225-5229 | 07919 | 1,000.67 SCHEDULED PRIORITY<br>730.44 CLAIMED PRIORITY<br>730.44 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08 | SCHEDULED CONT |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                            CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | SMITH, LAUREN<br>58 WALNUT ST<br>W HEMPSTEAD, NY 11552-2027 | 01412 | 300.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/03/07<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11051 | SMITH, LAUREN<br>58 WALNUT ST<br>W HEMPSTEAD, NY 11552-2027 | 06872 | 600.00 SCHEDULED PRIORITY<br>300.00 CLAIMED PRIORITY<br>300.00 ALLOWED PRIORITY<br>**** PAID **** | 01/03/08<br>06/30/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7584 |
| 07-11051 | SMITH, MARY ELIZABETH<br>6675 HUNTSHIRE DR<br>ELKRIDGE, MD 21075 | 01028 | 1,832.00 CLAIMED PRIORITY<br>1,832.00 ALLOWED PRIORITY<br>**** PAID **** | 09/19/07<br>02/09/11 | DOCKET NUMBER: 9778 |
| 07-11051 | SMITH, MICHAEL R<br>285 MELVILLE RD<br>FARMINGDALE, NY 11735-2312 | 03069 | 1,586.92 SCHEDULED PRIORITY<br>1,586.92 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/23/07<br>05/29/08 | DOCKET NUMBER: 4289 |
| 07-11051 | SMITH, SHANTA N.<br>675 COMMANDER AVE<br>WEST BABYLON, NY 11704 | 07850 | 1,615.39 SCHEDULED PRIORITY<br>1,528.80 CLAIMED PRIORITY<br>1,528.80 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11051 | SMITHKLINE BEECHAM, PLC<br>C/O JOES LANG LASALLE AMERICAS, INC<br>NANCY A CONNERY, ESQ SCHOEMAN UPDIKE<br>60 EAST 42ND STREET<br>NEW YORK, NY 10165-0006 | 08853 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>867,020.37 CLAIMED UNSECURED<br>867,020.37 TOTAL CLAIMED | 01/11/08 | |
| 07-11051 | SMREK, ROBERT<br>206 LIBERTY AVE<br>NORTH BABYLON, NY 11703 | 00298 | 2,333.00 SCHEDULED PRIORITY<br>1,107.69 CLAIMED PRIORITY<br>1,107.69 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07 | SCHEDULED CONT |
| 07-11051 | SNOHOMISH COUNTY TREASURER<br>ATTN DEBI GAHRINGER, BANKRUPTCY OFFICER<br>3000 ROCKEFELLER AVE M/S 501<br>EVERETT, WA 98201-4060 | 01248 | 430.88 CLAIMED SECURED<br>430.88 ALLOWED SECURED<br>**** PAID **** | 09/20/07<br>08/11/09 | DOCKET NUMBER: 7931 |
| 07-11051 | SNOW, ANGELIA M<br>12133 LANDING<br>GREEN DR<br>CHARLOTTE, NC 28277 | 03978 | 2,557.69 SCHEDULED PRIORITY<br>2,557.69 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11051 | SNYDER, TAMARA<br>731 CHICKIES DR<br>COLUMBIA, PA 17512 | 00674 | 1,369.97 SCHEDULED PRIORITY<br>1,370.20 CLAIMED PRIORITY<br>1,370.20 ALLOWED PRIORITY<br>**** PAID **** | 09/12/07<br>01/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 6840 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | SOCIETE GENERALE (AS ADMIN. AGENT) ATTN JAMES F AHERN 1221 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | 09018 | 64,300,000.00 CLAIMED UNSECURED **** EXPUNGED **** | 01/11/08 12/14/11 | DOCKET NUMBER: 10280 |
| 07-11051 | SOCKO, LINDA 11481 SW 53RD AVE OCALA, FL 34476 | 00539 | 2,700.00 CLAIMED PRIORITY **** EXPUNGED **** | 09/10/07 05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | SOCKO, LINDA 11481 SW 53RD AVE OCALA, FL 34476 | 07920 | 2,700.00 CLAIMED PRIORITY **** EXPUNGED **** | 01/09/08 05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | SOCKO, LINDA 11481 SW 53RD AVE OCALA, FL 34476 | 07921 | 2,700.00 CLAIMED PRIORITY 2,700.00 ALLOWED PRIORITY **** PAID **** | 01/09/08 | |
| 07-11051 | SOGLO, MICHELLE 8341 SPHERE WAY PENSACOLA, FL 32514 | 07776 | 692.16 SCHEDULED PRIORITY 346.08 CLAIMED PRIORITY 346.08 ALLOWED PRIORITY **** PAID **** | 01/09/08 04/07/09 | SCHEDULED CONT DOCKET NUMBER: 7234 |
| 07-11051 | SOKOLOWSKI, DIANA 115 DAVIS AVE. PORT JEFFERSON STATION, NY 11776 | 03652 | 0.00 SCHEDULED 810.00 CLAIMED UNSECURED | 11/28/07 10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | SOLANO COUNTY ATTN ELIZABETH SUMNER, DEPUTY RECORDER OFFICE 575 TEXAS ST, STE 2700 FAIRFIELD, CA 94533 | 03635 | 12.00 SCHEDULED UNSECURED 47,564.28 CLAIMED SECURED **** EXPUNGED **** | 11/27/07 04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | SOLANO COUNTY RECORDER OFFICE ATTN ELIZABETH SUMNER, DEPUTY 575 TEXAS ST, STE 2700 FAIRFIELD, CA 94533 | 04182 | 47,564.28 CLAIMED SECURED **** EXPUNGED **** | 12/03/07 05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | SOLIS, ANTONIO C/O MICHAEL C. BERGKVIST BERGKVIST, BERGKVIST AND CARTER 400 OCEANGATE, WUITE 800 LONG BEACH, CA 90802 | 06535 | 750,000.00 CLAIMED UNSECURED | 12/28/07 | |
| 07-11051 | SOLIS, JENNIFER A 2116 ROLLINGWAY CT VIRGINIA BEACH, VA 23456 | 04663 | 1,355.09 SCHEDULED PRIORITY 1,355.09 CLAIMED PRIORITY **** EXPUNGED **** | 12/06/07 12/14/09 | DOCKET NUMBER: 8410 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                        PAGE:    629
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | SOLIS, JENNIFER A.<br>2116 ROLLINGWAY CT<br>VIRGINIA BEACH, VA 23456 | 01151 | 1,355.09 CLAIMED PRIORITY<br>1,355.09 ALLOWED PRIORITY<br>**** PAID **** | 09/24/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11051 | SOLOMON & TANENBAUM<br>ATTN CLIFFORD M SOLOMAN, PRESIDENT<br>707 WESTCHESTER AVENUE, SUITE 205<br>WHITE PLAINS, NY 10604 | 07739 | 0.00 SCHEDULED<br>20,275.95 CLAIMED UNSECURED<br>20,275.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/08/08 | |
| 07-11051 | SOLTOFF, JANE E.<br>8819 BURDETTE RD<br>BETHESDA, MD 20817 | 01072 | 3,240.00 CLAIMED PRIORITY<br>3,240.00 ALLOWED PRIORITY<br>**** PAID **** | 09/20/07 | |
| 07-11051 | SOMERMAN, STEVEN<br>17 TORTOISE SHELL<br>COTO DE CAZA, CA 92679 | 06437 | 10,950.00 SCHEDULED PRIORITY<br>717,272.30 SCHEDULED UNSECURED<br>728,222.30 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 12/26/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | SOMERMAN, STEVEN<br>17 TORTOISE SHELL<br>COTO DE CAZA, CA 92679 | 06437 | 0.00 SCHEDULED<br>713,614.31 CLAIMED UNSECURED | 12/26/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | SOMERMAN-JOHNSTON, MELISSA<br>32226 FALL RIVER RD<br>TRABUCO CANYON, CA 92679 | 00759 | 7,368.85 SCHEDULED PRIORITY<br>7,368.85 CLAIMED PRIORITY<br>7,368.85 ALLOWED PRIORITY<br>**** PAID **** | 09/14/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | SOMMER, NANCY K.<br>10235 N 31ST ST # 14<br>PHOENIX, AZ 85028 | 00849 | 253.85 SCHEDULED PRIORITY<br>253.76 CLAIMED PRIORITY<br>253.76 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>09/16/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5919 |
| 07-11051 | SOTO, JODY<br>3801 STRICKLAND MINE RD<br>PLACERVILLE, CA 956678287 | 05959 | 1,442.30 SCHEDULED PRIORITY<br>1,442.30 CLAIMED PRIORITY<br>1,442.30 ALLOWED PRIORITY<br>**** PAID **** | 12/20/07 | SCHEDULED CONT |
| 07-11051 | SOTO-MENESES, ANABELL<br>141-10 82 DR # 238<br>JAMAICA, NY 11435 | 10201 | 76,424.63 CLAIMED SECURED<br>14,040.00 CLAIMED UNSECURED<br>90,464.63 TOTAL CLAIMED<br>43,236.86 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/11/08 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | 05910 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/19/07 06/30/09 | DOCKET NUMBER: 7584 |
| 07-11051 | SOUND SHREDDING & RECYCLING ATTN PETER RASCO, GM 4020 HAMMER DRIVE BELLINGHAM, WA 98226 | 02699 | 105.52 SCHEDULED UNSECURED 83.92 CLAIMED UNSECURED 83.92 ALLOWED UNSECURED **** ALLOWED **** | 11/19/07 | |
| 07-11051 | SOUSSAN, LIORE 10687 LAKE OAK WAY BOCA RATON, FL 33498 | 07444 | 0.00 SCHEDULED 235.00 CLAIMED UNSECURED 235.00 ALLOWED UNSECURED **** ALLOWED **** | 01/07/08 12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | SOUTH TEXAS COLLEGE DIANE W. SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 1949 SOUTH IH 35 (78741) P.O. BOX 17428 AUSTIN, TX 78760-7428 | 09998 | 14.07 CLAIMED SECURED 0.00 ALLOWED **** PAID **** | 02/25/08 02/18/10 | ** LATE FILED **CLAIMED UNLIQ DOCKET NUMBER: 8593 MAKE CHECKS PAYABLE TO: |
| 07-11051 | SOUTH TEXAS ISD DIANE W. SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 1949 SOUTH IH 35 (78741) P.O. BOX 17428 AUSTIN, TX 78760-7428 | 09999 | 4.49 CLAIMED SECURED 0.00 ALLOWED **** PAID **** | 02/25/08 02/18/10 | ** LATE FILED **CLAIMED UNLIQ DOCKET NUMBER: 8593 MAKE CHECKS PAYABLE TO: |
| 07-11051 | SOUTHARD, JEANNA D. 4551 AMY SAYE WALK ACWORTH, GA 30101 | 06019 | 0.00 SCHEDULED 685.51 CLAIMED PRIORITY 685.51 ALLOWED PRIORITY **** PAID **** | 12/14/07 02/09/11 | DOCKET NUMBER: 9778 |
| 07-11051 | SOUTHERN CALIFORNIA EDISON COMPANY ATTN CECILIA BAESA CREDIT AND PAYMENT SERVICES 300 N LONE HILL AVE SAN DIMAS, CA 91773 | 00585 | 7,056.88 CLAIMED UNSECURED 7,056.88 ALLOWED UNSECURED **** ALLOWED **** | 09/05/07 12/22/08 | DOCKET NUMBER: 6763 |
| 07-11051 | SOUTHERN CALIFORNIA EDISON COMPANY ATTN CECILIA BAESA CREDIT AND PAYMENT SERVICES 300 N LONE HILL AVE SAN DIMAS, CA 91773 | 00586 | 632.17 CLAIMED PRIORITY 632.17 ALLOWED PRIORITY **** PAID **** | 09/05/07 08/11/09 | DOCKET NUMBER: 7931 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | SOUTHGATE MARKETPLACE, LLC<br>ATTN PAUL NEUMEIER, ESQ.<br>BECK CHAET BAMBERGER & POLSKY, S.C.<br>2 PLZ EAST # 1085, 330 E KILBOURN AVENUE<br>MILWAUKEE, WI 53202 | 01642 | 55,225.64 CLAIMED UNSECURED<br>55,225.64 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/17/07 | |
| 07-11051 | SOUTHAMPTON TOWN NEWSPAPER INC<br>135 WINDMILL LANE<br>ATTN PAUL CONROY, SALES MGR<br>SOUTHAMPTON, NY 11968 | 08836 | 2,676.00 CLAIMED UNSECURED<br>2,676.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | SPAGNA, MICHAEL<br>25 NASSAU AVE<br>FREEPORT, NY 11520 | 00480 | 1,076.92 SCHEDULED PRIORITY<br>1,076.77 CLAIMED PRIORITY<br>1,076.77 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>06/30/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7584 |
| 07-11051 | SPARKS, LAURA M.<br>15162 W MONROE STREET<br>GOODYEAR, AZ 85338 | 01907 | 2,769.23 SCHEDULED PRIORITY<br>2,769.23 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/06/07<br>09/17/12 | DOCKET NUMBER: 10584 |
| 07-11051 | SPECIALIZED TRANSPORTATION AGENT GRP INC<br>ATTN JAMES E NORRIS<br>5001 US HIGHWAY 30 WEST<br>FORT WAYNE, IN 46818 | 00177 | 1,801.96 CLAIMED UNSECURED<br>1,801.96 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/28/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | SPECTRUM MORTGAGE SERVICES, INC.<br>112 BUDDTOWN ROAD<br>ATTN EUGENE J DAVIS<br>SOUTHAMPTON, NJ 08088 | 07374 | 0.00 SCHEDULED<br>1,504.00 CLAIMED UNSECURED<br>1,504.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | SPEEDY MESSENGER, INC.<br>PO BOX 12981<br>EVERETT, WA 982062981 | 02694 | 2,496.70 SCHEDULED UNSECURED<br>1,446.80 CLAIMED UNSECURED<br>1,446.80 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | SPENCER, SHARON R<br>300 W 135TH ST<br>NEW YORK, NY 10030 | 10122 | 2,146.15 SCHEDULED PRIORITY<br>2,146.15 CLAIMED PRIORITY<br>2,146.15 ALLOWED PRIORITY<br>**** PAID **** | 03/20/08 | ** LATE FILED **SCHEDULED CONT |
| 07-11051 | SPERRY, NATASHA<br>5649 WHITE FIR WAY # 1<br>SACRAMENTO, CA 95841 | 01696 | 2,150.76 SCHEDULED PRIORITY<br>1,696.15 CLAIMED PRIORITY<br>1,696.15 ALLOWED PRIORITY<br>**** PAID **** | 10/22/07<br>05/15/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7399 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
PAGE:    632
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | SPERRY, NATASHA<br>5649 WHITE FIR WAY UNIT 1<br>SACRAMENTO, CA 95841 | 09372 | 2,150.76 CLAIMED PRIORITY<br>6,999.60 CLAIMED UNSECURED<br>9,150.36 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/14/08<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11051 | SPINELLI, JOSEPH R. JR.<br>631 ELM ST.<br>MONROE, CT 06468 | 06085 | 6,706.88 CLAIMED PRIORITY<br>6,706.88 CLAIMED UNSECURED<br>6,706.88 TOTAL CLAIMED<br>6,706.88 ALLOWED PRIORITY<br>**** PAID **** | 12/21/07<br>02/04/10 | Claim out of balance<br>DOCKET NUMBER: 8541 |
| 07-11051 | SPOKANE COUNTY TREASURER<br>ATTN: MINDY ENSIGN<br>PO BOX 199<br>SPOKANE, WA 99210 | 09895 | 551.58 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID **** | 02/04/08<br>02/18/10 | CLAIMED UNLIQ<br>DOCKET NUMBER: 8591 |
| 07-11051 | SPRADLIN, JOHN-MARK<br>306 FLETCHER CT<br>FRANKLIN, TN 37067 | 00961 | 2,215.39 SCHEDULED PRIORITY<br>2,215.38 CLAIMED PRIORITY<br>2,215.38 ALLOWED PRIORITY<br>**** PAID **** | 09/18/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | SPRAGUE, SUSAN<br>1717 N BAYSHORE DR<br>3844<br>MIAMI, FL 33132 | 02425 | 6,044.16 SCHEDULED PRIORITY<br>3,022.08 CLAIMED PRIORITY<br>3,022.08 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07<br>05/15/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7399<br>Amends claim number 886 |
| 07-11051 | SPRAGUE, SUSAN L.<br>1717 NO. BAYSHORE DR # 3844<br>MIAMI, FL 33132 | 00886 | 3,778.85 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | SPRING HOPE CITY<br>ATTN SANDRA MORRIS, TAX COLLECTOR<br>101 W MAIN ST<br>PO BOX 87<br>SPRING HOPE, NC 27882 | 02682 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>367.41 CLAIMED UNSECURED<br>367.41 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/19/07<br>09/08/11 | DOCKET NUMBER: 10158 |
| 07-11051 | SPRING WATER PROMOTIONS INC<br>ATTN DONALD K BAILEY<br>24 CLEAR LN<br>BLUE RIDGE, GA 30513 | 02466 | 860.07 SCHEDULED UNSECURED<br>860.07 CLAIMED UNSECURED<br>860.07 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11051 | SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | 01677 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/07<br>06/30/09 | DOCKET NUMBER: 7584 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | SPRINT NEXTEL<br>ATTN ABBY LATOURIETTE, BANKRUPTCY<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | 09837 | 159,264.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/22/08<br>07/16/10 | DOCKET NUMBER: 9015 |
| 07-11051 | SPRINT NEXTEL<br>ABBY LATOURRETTE, BANKRUPTCY<br>P.O. BOX 7949<br>OVERLAND PARK, KS 66207-0949 | 10237 | 159,264.01 CLAIMED UNSECURED<br>**** EXPUNGED ****. | 04/14/08<br>02/18/10 | Amends claim number 9837<br>DOCKET NUMBER: 8593 |
| 07-11051 | ST ANDREWS PLACE LLC<br>C/O JDH DEVELOPMENT<br>PO BOX 35193<br>CHARLOTTE, NC 28235 | 02013 | 6,075.00 SCHEDULED UNSECURED<br>6,075.00 CLAIMED UNSECURED | 11/13/07<br>07/18/08 | DOCKET NUMBER: 5169 |
| 07-11051 | ST JOHN, MICHAEL E<br>745 HAZEL DELL RD<br>CASTLE ROCK, WA 98611-9440 | 02520 | 507.76 SCHEDULED PRIORITY<br>507.76 CLAIMED PRIORITY<br>507.76 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07 | SCHEDULED CONT |
| 07-11051 | ST JOHN, PETRA<br>1125 SE CLATSOP ST<br>PORTLAND, OR 97202-7021 | 03946 | 269.23 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>269.23 CLAIMED UNSECURED<br>269.23 TOTAL CLAIMED<br>269.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/30/07 | |
| 07-11051 | ST JOHNS COUNTY<br>DENNIS W HOLLINGSWORTH TAX COLLECTOR<br>PO BOX 9001<br>SAINT AUGUSTINE, FL 32085 | 10498 | 0.00 CLAIMED PRIORITY<br>98.14 CLAIMED UNSECURED<br>98.14 TOTAL CLAIMED<br>98.14 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/09/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | ST JOSEPH COUNTY, INDIANA<br>ST. JOSEPH COUNTY TREASURER<br>P.O. BOX 4758<br>SOUTH BEND, IN 46634 | 10187 | 0.00 SCHEDULED PRIORITY<br>2,383.60 CLAIMED PRIORITY<br>0.00 ALLOWED<br>**** PAID **** | 04/04/08<br>06/30/09 | ** LATE FILED **<br>DOCKET NUMBER: 7584 |
| 07-11051 | ST JOSEPH COUNTY, INDIANA<br>ST. JOSEPH COUNTY TREASURER<br>P.O. BOX 4758<br>SOUTH BEND, IN 46634 | 10187 | 0.00 SCHEDULED<br>59.60 CLAIMED UNSECURED | 04/04/08<br>06/30/09 | ** LATE FILED **<br>DOCKET NUMBER: 7584 |
| 07-11051 | ST TAMMANY NEWS ACCT. DEPT.<br>ATTN GENIA BAUGHMAN<br>PO BOX 820<br>BOGALUSA, LA 70429-0820 | 01692 | 143.43 CLAIMED UNSECURED<br>143.43 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/22/07<br>12/11/08 | DOCKET NUMBER: 6703 |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    634

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                  CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | ST. JOHNS COUNTY TAX COLLECTOR<br>DENNIS W. HOLLINGSWORTH<br>P.O. BOX 9001<br>SAINT AUGUSTINE, FL 32085-9001 | 10589 | 0.00 CLAIMED PRIORITY<br>176.47 CLAIMED SECURED<br>**** EXPUNGED ****<br>176.47 TOTAL CLAIMED | 11/25/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11051 | ST. TAMMANY PARISH COUNTY, LOUISIANA<br>ST. TAMMANY PARISH<br>TAX COLLECTOR<br>P O BOX 608<br>COVINGTON, LA 70434-0608 | 10215 | 132.75 SCHEDULED PRIORITY<br>2,415.41 CLAIMED PRIORITY<br>0.00 ALLOWED<br>**** PAID **** | 04/14/08<br>06/05/09 | ** LATE FILED **SCHEDULED CONT DISP<br>DOCKET NUMBER: 7506 |
| 07-11051 | STAFFORD, PAMELA<br>9350 S. CIMMARON RD. #4034<br>LAS VEGAS, NV 89178 | 01775 | 1,295.60 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/26/07<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11051 | STAFFORD, PAMELA J<br>9350 S. CIMMARON RD #4034<br>LAS VEGAS, NV 89178 | 01966 | 5,937.45 SCHEDULED PRIORITY<br>5,591.30 CLAIMED PRIORITY<br>5,591.30 ALLOWED PRIORITY<br>**** PAID **** | 11/09/08<br>06/13/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4615 |
| 07-11051 | STAFFSOLVE<br>ATTN TERRI WINKLER, CONTROLLER<br>333 N SAM HOUSTON PKWY<br>STE 110<br>HOUSTON, TX 77060 | 05063 | 7,132.28 SCHEDULED UNSECURED<br>7,132.28 CLAIMED UNSECURED | 12/10/07<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11051 | STAGNER, JESSICA<br>12818 PORTULACA<br>DRIVE UNIT F<br>SAINT LOUIS, MO 63146 | 02183 | 150.00 SCHEDULED PRIORITY<br>1,803.85 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/15/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | STAGNER, JESSICA<br>12818 PORTULACA<br>DRIVE UNIT F<br>SAINT LOUIS, MO 63146 | 02184 | 1,653.85 SCHEDULED PRIORITY<br>1,803.85 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/15/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | STAGNER, ROY<br>493 CARLLS PATH<br>DEER PARK, NY 11729-2314 | 05424 | 2,480.77 SCHEDULED PRIORITY<br>2,480.77 CLAIMED PRIORITY<br>2,480.77 ALLOWED PRIORITY<br>**** PAID **** | 12/13/07 | SCHEDULED CONT<br>Replaces claim number 786 |
| 07-11051 | STAMPS, MARK E.<br>224 SIDNEY STREET<br>BECKLEY, WV 25801 | 10145 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 03/26/08<br>05/15/09 | DOCKET NUMBER: 7399 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | STAND GUARD<br>ATTN STANLEY W. EILERS, CFO<br>640 MAGAZINE STREET<br>NEW ORLEANS, LA 70130 | 08561 | 194.98 CLAIMED UNSECURED<br>194.98 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08 | |
| 07-11051 | STAND GUARD<br>ATTN STANLEY W. EILERS, CFO<br>P.O. BOX 62291<br>NEW ORLEANS, LA 70162 | 08562 | 33.87 SCHEDULED UNSECURED<br>33.87 CLAIMED UNSECURED<br>33.87 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08 | |
| 07-11051 | STAND GUARD WATER QUALITY<br>ATTN STANLEY W EILERS, CFO<br>640 MAGAZINE STREET<br>NEW ORLEANS, LA 70130 | 08560 | 39.35 SCHEDULED UNSECURED<br>39.35 CLAIMED UNSECURED<br>39.35 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08 | |
| 07-11051 | STANDARD APPRAISAL SVCS INC<br>ATTN JAMES J. ONDERISIN, PRESIDENT<br>1157 S ADDISON AV<br>LOMBARD, IL 60148 | 02055 | 350.00 SCHEDULED UNSECURED<br>360.00 CLAIMED UNSECURED<br>360.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | STANDARD COFFEE SERVICE CO<br>ATTN STANELY W. EILERS, CFO<br>640 MAGAZINE STREET<br>NEW ORLEANS, LA 70130 | 08563 | 880.30 SCHEDULED UNSECURED<br>1,699.33 CLAIMED UNSECURED<br>1,699.33 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08 | |
| 07-11051 | STANISLAUS COUNTY, CALIFORNIA<br>ATTN GORDON B. FORD, TAX COLLECTOR<br>POB 859<br>STANISLAUS, CA 95353 | 09740 | 285.36 SCHEDULED PRIORITY<br>285.36 CLAIMED PRIORITY<br>285.36 ALLOWED PRIORITY<br>**** PAID **** | 01/18/08 | ** LATE FILED **SCHEDULED CONT DISP |
| 07-11051 | STANLEY, TAMMY<br>1132 ST JOSEPH BLVD<br>FORT WAYNE, IN 46805 | 06138 | 430.72 SCHEDULED PRIORITY<br>1,076.80 CLAIMED PRIORITY<br>1,076.80 ALLOWED PRIORITY<br>**** PAID **** | 12/21/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | STANTON, SHANE M<br>714 POINSETTIA AVE<br>CORONA DEL MAR, CA 92625 | 05833 | 10,950.00 SCHEDULED PRIORITY<br>37,708.95 SCHEDULED UNSECURED<br>48,658.95 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 12/18/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | STANTON, SHANE M<br>714 POINSETTIA AVE<br>CORONA DEL MAR, CA 92625 | 05833 | 0.00 SCHEDULED<br>26,756.51 CLAIMED UNSECURED | 12/18/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | STAR COMMUNITY PUBLISHING<br>25 DESHON DR<br>MELVILLE, NY 117474207 | 03029 | 359.00 SCHEDULED UNSECURED<br>718.00 CLAIMED UNSECURED | 11/23/07<br>08/18/08 | DOCKET NUMBER: 5463 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    636

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | STARK, DAWN M<br>2105 W EL PRADO RD<br>CHANDLER, AZ 852242130 | 02788 | 2,415.54 SCHEDULED PRIORITY<br>154.00 CLAIMED PRIORITY<br>154.00 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | STARR, VINCENT M.<br>100 RIDGE ROAD<br>DELTA, PA 17314 | 10024 | 1,983.12 CLAIMED UNSECURED<br>1,983.12 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/05/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | STATE BOARD OF EQUALIZATION<br>ATTN AMY E EVERSON, AUTHORIZED REP<br>SPECIAL PROCEDURES SECTION, MIC:55<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0055 | 09591 | 2,603.00 CLAIMED PRIORITY<br>2,603.00 ALLOWED PRIORITY<br>**** PAID **** | 01/14/08<br>06/05/09 | ** LATE FILED **<br>DOCKET NUMBER: 7505 |
| 07-11051 | STATE OF DELAWARE DEPT. OF LABOR<br>DIVISION OF UNEMPLOYMENT INSURANCE<br>TRAINING TAX FUND<br>PO BOX 9953<br>WILMINGTON, DE 19809 | 02639 | 475.40 CLAIMED PRIORITY<br>475.40 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUTPCY SECTION<br>PO BOX 6668<br>ATTN: MICHELLE KENNEDY<br>TALLAHASSEE, FL 32314-6668 | 02893 | 245,423.00 SCHEDULED PRIORITY<br>245,506.04 CLAIMED PRIORITY<br>245,506.04 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07 | SCHEDULED CONT DISP |
| 07-11051 | STATE OF HAWAII<br>DEPARTMENT OF TAXATION<br>PO BOX 259<br>HONOLULU, HI 96809 | 10019 | 18,721.00 CLAIMED PRIORITY<br>0.00 ALLOWED<br>**** PAID **** | 03/03/08<br>06/20/11 | DOCKET NUMBER: 10059 |
| 07-11051 | STATE OF HAWAII<br>DEPARTMENT OF TAXATION<br>PO BOX 259<br>HONOLULU, HI 96809 | 10019 | 4,320.25 CLAIMED UNSECURED | 03/03/08 | |
| 07-11051 | STATE OF HAWAII, DEPARTMENT OF TAXATION<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 259<br>HONOLULU, HI 96809 | 10904 | 18,721.00 CLAIMED PRIORITY<br>4,320.25 CLAIMED UNSECURED<br>23,041.25 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/16/11<br>07/18/11 | DOCKET NUMBER: 10092 |
| 07-11051 | STATE OF MARYLAND COMPTROLLER<br>ATTN: MARY T. CARR<br>301 WEST PRESTON STREET ROOM 410<br>BALTIMORE, MD 21201 | 09885 | 0.00 CLAIMED PRIORITY<br>404.00 CLAIMED UNSECURED<br>404.00 TOTAL CLAIMED<br>404.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/05/08<br>12/11/08 | DOCKET NUMBER: 6703 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>CADILLAC PLACE<br>3030 W. GRAND BLVD., SUITE 10-200<br>DETROIT, MI 48202 | 09661 | 11,476.12 SCHEDULED PRIORITY<br>57,809.30 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/15/08<br>10/01/08 | DOCKET NUMBER: 6167 |
| 07-11051 | STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>CADILLAC PLACE<br>3030 W. GRAND BLVD., 10-200<br>DETROIT, MI 48202 | 09663 | 20,701.44 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/08<br>08/11/09 | DOCKET NUMBER: 7931 |
| 07-11051 | STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A COX, ATTORNEY GENERAL<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | 10573 | 74,630.60 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/17/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11051 | STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A. COX - ATTORNEY GENERAL<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD<br>DETROIT, MI 48202 | 10681 | 19,615.05 CLAIMED UNSECURED<br>19,615.05 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/18/09 | |
| 07-11051 | STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>CADILLAC PLACE, SUITE 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | 10751 | 10,481.46 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/14/09<br>09/24/10 | DOCKET NUMBER: 9254 |
| 07-11051 | STATE OF MISSOURI<br>DEPARTMENT OF REVENUE<br>ATTN YOLANDA PENDILTON<br>BOX 475<br>JEFFERSON CITY, MO 65105 | 09849 | 55.05 CLAIMED ADMINISTRATIVE<br>34.04 CLAIMED PRIORITY<br>0.00 ALLOWED<br>**** PAID ****<br>89.09 TOTAL CLAIMED | 01/29/08<br>02/17/09 | DOCKET NUMBER: 7023 |
| 07-11051 | STATE OF NEVADA DEPARTMENT OF TAXATION<br>ATTN: BANKRUPTCY SECTION<br>555 E WASHINGTON AVENUE #1300<br>LAS VEGAS, NV 89101 | 10722 | 24,798.16 CLAIMED ADMINISTRATIVE<br>24,798.16 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 05/26/09 | ** LATE FILED ** |
| 07-11051 | STATE OF NEVADA DEPT OF UNEMPLOYMENT,<br>TRAINING AND REHAB. EMPLOY. SECURITY DIV<br>ATTN: CATHY A. KOCH, TAX MANAGER<br>500 EAST THIRD STREET<br>CARSON CITY, NV 89713 | 09914 | 791.83 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 02/01/08<br>/ / | DOCKET NUMBER: 3380 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY PO BOX 245<br>ATTN MICHAEL READING AUTHORIZED AGENT<br>TRENTON, NJ 08646 | 09830 | 45,815.42 CLAIMED UNSECURED<br>45,815.42 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/16/08 | |
| 07-11051 | STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY PO BOX 245<br>MICHAEL READING AUTHORIZED AGENT<br>TRENTON, NJ 08646 | 09831 | 1,494,298.91 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/16/08<br>06/05/09 | DOCKET NUMBER: 7506 |
| 07-11051 | STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08646 | 10700 | 149,826.31 CLAIMED PRIORITY<br>149,826.31 ALLOWED PRIORITY<br>**** PAID **** | 04/07/09 | ** LATE FILED ** |
| 07-11051 | STATE OF WASHINGTON, DEPT OF REVENUE<br>ATTN DOUG HOUGHTON<br>2101 4TH AVE<br>STE 1400<br>SEATTLE, WA 98121-2300 | 01849 | 50,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/29/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11051 | STATE OF WASHINGTON, DEPT OF REVENUE<br>ATTN DOUG HOUGHTON<br>2101 4TH AVE<br>STE 1400<br>SEATTLE, WA 98121-2300 | 02876 | 56,804.07 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/08/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11051 | STATE OF WASHINGTON, DEPT OF REVENUE<br>ATTN DOUG HOUGHTON<br>2101 4TH AVE<br>STE 1400<br>SEATTLE, WA 98121-2300 | 02877 | 0.00 SCHEDULED PRIORITY<br>56,804.07 CLAIMED PRIORITY<br>56,804.07 ALLOWED PRIORITY<br>**** PAID **** | 11/08/07 | |
| 07-11051 | STATES, CHAD RANDALL<br>100 BEUTH COURT<br>FOLSOM, CA 95630 | 08667 | 124,165.58 SCHEDULED UNSECURED<br>125,033.81 CLAIMED UNSECURED | 01/11/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | STATEWIDE PUBLISHING - WA<br>ATTN KAREN PRATT, COLLECTIONS MANAGER<br>PO BOX 83<br>RICHLAND, WA 99352 | 06381 | 437.64 SCHEDULED UNSECURED<br>800.12 CLAIMED UNSECURED<br>800.12 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/26/07 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | STAUNTON CITY, VIRGINIA<br>RICHARD JOHNSON, TREASURER<br>P. O. BOX 474<br>STAUNTON, VA 24402-0474 | 02187 | 0.00 SCHEDULED PRIORITY<br>378.26 CLAIMED PRIORITY<br>378.26 ALLOWED PRIORITY<br>**** PAID **** | 11/15/07 | |
| 07-11051 | STEFFEY, EDMOND A. JR.<br>20001 E. BRIGHTWAY DRIVE<br>MOKENA, IL 60448 | 08670 | 500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | STEPHANIK, JOANNE<br>413 N. SAN DIMAS AVE<br>SAN DIMAS, CA 91773 | 01782 | 3,876.92 SCHEDULED PRIORITY<br>5,653.76 CLAIMED PRIORITY<br>5,653.76 ALLOWED PRIORITY<br>**** PAID **** | 10/26/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11051 | STEPHEN E. SHAMBAN, LAW OFFICES, P.C.<br>222 FORBES ROAD<br>PO BOX 850973<br>BRAINTREE, MA 02185-0973 | 07594 | 2,307.95 SCHEDULED UNSECURED<br>1,284.95 CLAIMED UNSECURED<br>1,284.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08 | |
| 07-11051 | STERLING, DANIEL P.<br>5523 COLONY RD<br>GRAND BLANC, MI 48439 | 00174 | 21,450.00 SCHEDULED UNSECURED<br>21,450.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/07<br>05/18/09 | DOCKET NUMBER: 7396 |
| 07-11051 | STERLING, DANIELLE<br>2186 EAST 2ND STREET<br>BROOKLYN, NY 11223 | 08090 | 547.06 SCHEDULED PRIORITY<br>547.06 CLAIMED PRIORITY<br>547.06 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08 | SCHEDULED CONT |
| 07-11051 | STEVE WOLFF & ASSOC. INC.<br>9602 SANTIAGO BLVD<br>VILLA PARK, CA 92867 | 03369 | 160.00 SCHEDULED UNSECURED<br>248.66 CLAIMED UNSECURED | 11/26/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11051 | STEVENS, JAMI<br>6 SHELART ST.<br>PLAINVIEW, NY 11803 | 03925 | 2,296.36 SCHEDULED PRIORITY<br>1,148.18 CLAIMED PRIORITY<br>1,148.18 ALLOWED PRIORITY<br>**** PAID **** | 11/30/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | STEVESON, SUSAN D<br>5515 DARTMOUTH<br>DRIVE<br>FORT WAYNE, IN 46825 | 05425 | 853.85 SCHEDULED PRIORITY<br>853.85 CLAIMED PRIORITY<br>853.85 ALLOWED PRIORITY<br>**** PAID **** | 12/13/07 | SCHEDULED CONT |
| 07-11051 | STEWARD, JOHN<br>606 TITUS HILL RD<br>COLEBROOK, NH 035763627 | 05967 | 0.00 SCHEDULED<br>73.50 CLAIMED UNSECURED<br>73.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/20/07<br>12/11/08 | DOCKET NUMBER: 6703 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | STEWART, ALTHEA<br>7345 WATERWHEEL ST SW<br>CONCORD, NC 28025 | 00791 | 384.62 SCHEDULED PRIORITY<br>384.90 CLAIMED PRIORITY<br>384.90 ALLOWED PRIORITY<br>**** PAID **** | 09/14/07<br>08/15/11 | SCHEDULED CONT<br>DOCKET NUMBER: 10131 |
| 07-11051 | STEWART, ALVA<br>23 ARTHUR ST<br>BRENTWOOD, NY 11717 | 02217 | 714.00 SCHEDULED PRIORITY<br>714.00 CLAIMED PRIORITY<br>714.00 ALLOWED PRIORITY<br>**** PAID **** | 11/15/07 | SCHEDULED CONT |
| 07-11051 | STEWART, JEFFREY H.<br>2824 DENBEIGH DR<br>HATFIELD, PA 19440 | 00977 | 6,360.00 SCHEDULED PRIORITY<br>4,240.00 CLAIMED PRIORITY<br>4,240.00 ALLOWED PRIORITY<br>**** PAID **** | 09/18/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | STEWART, TARA M.<br>4572 STEEPLECHASE DR<br>VIRGINIA BEACH, VA 23464 | 01042 | 1,353.84 SCHEDULED PRIORITY<br>1,353.60 CLAIMED PRIORITY<br>1,353.60 ALLOWED PRIORITY<br>**** PAID **** | 09/19/07 | SCHEDULED CONT |
| 07-11051 | STIER, DORENE E.<br>430 RIVERSIDE AVE<br>BEN LOMOND, CA 95005 | 09935 | 1,765.00 CLAIMED PRIORITY<br>1,765.00 ALLOWED PRIORITY<br>**** PAID **** | 02/08/08<br>12/22/08 | ** LATE FILED **<br>DOCKET NUMBER: 6765 |
| 07-11051 | STILES, LAUREL A<br>382 WALTON STREET<br>LEMOYNE, PA 17043 | 07952 | 1,360.40 SCHEDULED PRIORITY<br>1,295.62 CLAIMED PRIORITY<br>1,295.62 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | STINGER, JAMIE<br>261 STEEPBANK ROAD<br>LANCASTER, PA 17602 | 05498 | 795.07 SCHEDULED PRIORITY<br>795.07 CLAIMED PRIORITY<br>795.07 ALLOWED PRIORITY<br>**** PAID **** | 12/14/07 | SCHEDULED CONT |
| 07-11051 | STINNETT, KEVIN AND/OR JULIE<br>6370 PEACOCK WAY<br>PILOT HILL, CA 95664 | 10012 | 37,869.00 CLAIMED UNSECURED | 02/29/08 | ** LATE FILED ** |
| 07-11051 | STITS, MICHELLE M.<br>9725 LA CEINEGA STREET<br>LAS VEGAS, NV 89183 | 01303 | 692.31 SCHEDULED PRIORITY<br>692.31 CLAIMED PRIORITY<br>692.31 ALLOWED PRIORITY<br>**** PAID **** | 09/28/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | STOCKMAN, JOSEPH<br>236 ELWOOD RD<br>EAST NORTHPORT, NY 11731 | 00822 | 2,080.00 SCHEDULED PRIORITY<br>2,079.75 CLAIMED PRIORITY<br>2,079.75 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                               CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 07-11051 | STOCKTON, AUDRA R.<br>8141 W ROSS AVE<br>PEORIA, AZ 85382-3442 | 01125 | 1,003.85 SCHEDULED PRIORITY<br>1,003.85 CLAIMED PRIORITY<br>1,003.85 ALLOWED PRIORITY<br>**** PAID **** | 09/21/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | STOKES LAZARUS & CARMICHAEL LLP<br>WILLIAM K. CARMICHAEL<br>80 PEACHTREE PARK DR.<br>ATLANTA, GA 30309 | 01619 | 2,317.06 CLAIMED UNSECURED | 10/15/07 | |
| 07-11051 | STONE, NICKOL B.<br>10419 HYNDMAN COURT<br>CHARLOTTE, NC 28214 | 03437 | 350.00 SCHEDULED PRIORITY<br>350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | STOOPS, LINDSEY<br>2710 HILMER CT<br>ORLANDO, FL 32806 | 06186 | 2,567.79 SCHEDULED PRIORITY<br>1,230.77 CLAIMED PRIORITY<br>1,230.77 ALLOWED PRIORITY<br>**** PAID **** | 12/24/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | STORKAN, MARY<br>1331 KENTUCKY DR<br>CONCORD, CA 94521 | 02539 | 1,487.34 SCHEDULED PRIORITY<br>964.87 CLAIMED PRIORITY<br>964.87 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07 | SCHEDULED CONT |
| 07-11051 | STORM, JASON<br>16 SYLVESTER PL<br>LYNBROOK, NY 11563 | 00341 | 3,553.85 SCHEDULED PRIORITY<br>3,553.85 CLAIMED PRIORITY<br>3,553.85 ALLOWED PRIORITY<br>**** PAID **** | 09/05/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | STRADA, TORY<br>602 WEST COMSTOCK AVENUE<br>GLENDORA, CA 91741 | 01801 | 1,345.30 SCHEDULED PRIORITY<br>**** EXPUNGED **** | 10/30/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | STRADA, TORY<br>602 WEST COMSTOCK AVENUE<br>GLENDORA, CA 91741 | 01802 | 4,833.33 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/30/07<br>05/18/09 | DOCKET NUMBER: 7396 |
| 07-11051 | STRADA, TORY<br>602 W COMSTOCK AVE<br>GLENDORA, CA 91741 | 05700 | 4,892.10 SCHEDULED PRIORITY<br>3,465.41 CLAIMED PRIORITY<br>3,465.41 ALLOWED PRIORITY<br>**** PAID **** | 12/18/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | STRADA, TORY<br>602 WEST COMSTOCK AVENUE<br>GLENDORA, CA 91741 | 05701 | 1,319.35 CLAIMED UNSECURED | 12/18/07 | |
| 07-11051 | STRICKLAND, CIERA<br>PO BOX 1134<br>HILLSBORO, OR 97123 | 05265 | 625.00 CLAIMED UNSECURED | 12/11/07 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 07-11051 | STRICKLAND, CIERA<br>21250 SW JAQUITH RD<br>NEWBERG, OR 97132 | 05266 | 220.00 SCHEDULED UNSECURED<br>220.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/11/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11051 | STRUCTURAL ENGINEERS LLC<br>ATTN MARY NETUPSKY, GENERAL MANAGER<br>2963 W ELLIOT RD STE 3<br>CHANDLER, AZ 852241633 | 03045 | 0.00 SCHEDULED<br>641.50 CLAIMED UNSECURED<br>641.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | STRUZZIERI, ALEX M.<br>3950 DAVID PLACE<br>SEAFORD, NY 11783 | 01713 | 5,115.39 SCHEDULED PRIORITY<br>5,115.39 CLAIMED PRIORITY<br>5,115.39 ALLOWED PRIORITY<br>**** PAID **** | 10/22/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | STRYJEWSKI, DAWN M<br>1404 RAMBLEWOOD DRIVE<br>EMMITSBURG, MD 21727 | 02162 | 1,791.86 SCHEDULED PRIORITY<br>1,791.86 CLAIMED PRIORITY<br>1,791.86 ALLOWED PRIORITY<br>**** PAID **** | 11/14/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | STUDDERT, VAN<br>531 E. CUMBERLAND RD<br>ORANGE, CA 92865 | 00707 | 1,538.46 CLAIMED PRIORITY<br>1,538.46 ALLOWED PRIORITY<br>**** PAID **** | 09/13/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11051 | SUECH, DANIELLE<br>2 BANKS PL UNIT 232<br>MELROSE, MA 02176-6148 | 03092 | 1,017.69 SCHEDULED PRIORITY<br>1,017.69 CLAIMED PRIORITY<br>1,017.69 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | SULLYFIELD MTC LLC W&F MTC LLC & MTC TIC<br>LLC - SUCCESSOR IN INTEREST TO WRIT LP<br>ATTN JEFFREY S ROMANICK-GROSS & ROMANICK<br>3975 UNIVERSITY DRIVE, SUITE 410<br>FAIRFAX, VA 22030-2520 | 07567 | 57,086.13 CLAIMED UNSECURED<br>57,086.13 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08 | |
| 07-11051 | SULLYFIELD MTC LLC, W&F MTC LLC & MTC<br>TIC LLC - SUCCESSOR TO WRIT L.P.<br>JEFFREY S. ROMANICK - GROSS & ROMANICK<br>3975 UNIVERSITY DRIVE, SUITE 410<br>FAIRFAX, VA 22030 | 07194 | 9,034.74 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 01/07/08<br>08/15/08 | DOCKET NUMBER: 5446 |
| 07-11051 | SUMMERS, MATTHEW<br>208 TIMBERFIELD TRAIL<br>CHINA GROVE, NC 28023 | 10050 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>38,000.00 CLAIMED UNSECURED<br>38,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/10/08<br>05/15/09 | DOCKET NUMBER: 7399 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | SUN LIFE ASSURANCE COMPANY OF CANADA<br>C/O COLLIERS PINKARD<br>C/O MICHAEL G. MENKOWITZ, ESQUIRE<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | 04569 | 123,441.58 CLAIMED UNSECURED<br>123,441.58 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/05/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | SUN LIFE ASSURANCE COMPANY OF CANADA- US<br>ATTN ANDREA L. NIEDERMEYER<br>STUTZMAN, BROMBERG, ESSERMAN & PLIFKA PC<br>2323 BRYAN STREET, SUITE 2200<br>DALLAS, TX 75201 | 08525 | 89,287.77 CLAIMED UNSECURED<br>89,287.77 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08 | |
| 07-11051 | SUN LIFE ASSURANCE COMPANY OF CANADA- US<br>ATTN ANDREA L. NIEDERMEYER<br>STUTZMAN, BROMBERG, ESSERMAN & PLIFKA PC<br>2323 BRYAN STREET, SUITE 2200<br>DALLAS, TX 75201 | 08525 | 7,203.10 CLAIMED SECURED<br>7,203.10 ALLOWED SECURED<br>**** PAID **** | 01/10/08 | |
| 07-11051 | SUNG, VIVIAN<br>516 WATKINS DR<br>MINEOLA, NY 11501 | 05422 | 1,748.99 SCHEDULED PRIORITY<br>1,748.99 CLAIMED UNSECURED<br>1,748.99 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/13/07 | |
| 07-11051 | SUNRISE SPRINGS WATER CO.<br>P.O. BOX 232<br>NEWBURY, OH 44065 | 02110 | 44.00 SCHEDULED UNSECURED<br>497.77 CLAIMED UNSECURED | 11/13/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11051 | SUNSET POINT APPRAISAL<br>ATTN COREY W. KEELING<br>1824 CAPISTRANO STREET<br>SAN DIEGO, CA 92106 | 03313 | 600.00 SCHEDULED UNSECURED<br>600.00 CLAIMED UNSECURED<br>600.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07 | |
| 07-11051 | SUNSHINE CUSTOM CLEANING SERVICE<br>6005 IRENE DR<br>HOFFMAN ESTATES, IL 60192 | 10256 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>2,210.13 CLAIMED UNSECURED<br>2,210.13 TOTAL CLAIMED<br>2,210.13 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | SUNTORY INTERNATIONAL CORP.<br>350 THEODORE FREMD AVE FL 2<br>RYE, NY 105801565 | 01258 | 5,573.24 SCHEDULED UNSECURED<br>7,575.00 CLAIMED UNSECURED<br>7,575.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | SUNTORY INTERNATIONAL CORP.<br>350 THEODORE FREMD AVE FL 2<br>RYE, NY 105801565 | 01258 | 0.00 SCHEDULED<br>29,260.00 CLAIMED SECURED | 09/24/07<br>04/07/09 | THIS CLAIM HAS BEEN SATISFIED<br>DOCKET NUMBER: 7234 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | SUNTRUST ROBINSON HUMPHREY FUNDING, LLC<br>F/K/A SUN TRUST ASSET FUNDING, LLC<br>C/O MADISON L MARTIN - STITES & HARBISON<br>401 COMMERCE STREET, STE 800<br>NASHVILLE, TN 37219 | 07757 | 18,613,685.00 CLAIMED UNSECURED | 01/08/08 | |
| 07-11051 | SUPERIOR PROFESSIONAL CLEANING SVC, INC.<br>ATTN PATRICIA A. COMBER<br>214 WOOD ST., # 113<br>PUNTA GORDA, FL 33950 | 02010 | 256.80 SCHEDULED UNSECURED<br>192.60 CLAIMED UNSECURED<br>192.60 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | SURF HOUSE CLEANING<br>ATTN OWNER<br>1040 FAIR OAKS AVE<br>ALAMEDA, CA 94501 | 02048 | 180.00 SCHEDULED UNSECURED<br>360.00 CLAIMED UNSECURED<br>360.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | SUROWIEC, MICHAEL S<br>116 RALPH AVE<br>S PLAINFIELD, NJ 07080-2814 | 06635 | 0.00 SCHEDULED<br>14,970.21 CLAIMED UNSECURED | 12/31/07<br>05/15/09 | DOCKET NUMBER: 7392 |
| 07-11051 | SUSAN & CO<br>ATTN SUSAN WOERNER<br>6235 OAKLAND DRIVE<br>PORTAGE, MI 49024 | 02253 | 400.00 SCHEDULED UNSECURED<br>400.00 CLAIMED UNSECURED | 11/15/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11051 | SUTICH, CECILIA<br>2 TERRACE LANE<br>SMITHTOWN, NY 11787 | 00056 | 1,442.31 CLAIMED PRIORITY<br>1,442.31 ALLOWED PRIORITY<br>**** PAID **** | 08/24/07<br>02/09/11 | DOCKET NUMBER: 9778 |
| 07-11051 | SWANNER, MARGARET<br>4245 NIPOMO AVE<br>LAKEWOOD, CA 90713 | 00111 | 10,950.00 SCHEDULED PRIORITY<br>2,030.77 SCHEDULED UNSECURED<br>12,980.77 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>2,030.00 CLAIMED UNSECURED<br>12,980.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/28/07<br>09/17/12 | DOCKET NUMBER: 10584 |
| 07-11051 | SWASEY, VIVIAN<br>PO BOX 1712<br>JENSEN BEACH, FL 349581712 | 02769 | 768.00 SCHEDULED PRIORITY<br>768.00 CLAIMED PRIORITY<br>768.00 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07 | SCHEDULED CONT |
| 07-11051 | SWEARINGEN REALTY GROUP, LLC<br>ATTN: GRANVILLE JENKINS<br>5950 BERKSHIRE LANE #700<br>DALLAS, TX 75225 | 07763 | 15,036.91 SCHEDULED UNSECURED<br>15,036.91 CLAIMED UNSECURED | 01/08/08<br>01/13/09 | DOCKET NUMBER: 6839 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | SWEENEY, ROBERT<br>696 WOODBINE DR.<br>CARMEL, IN 46033 | 07470 | 0.00 SCHEDULED<br>9,375.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | SWEENEY, ROBERT E.<br>696 WOODBINE DR<br>CARMEL, IN 46033 | 00287 | 32,581.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/04/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | SWEENEY, ROBERT E.<br>696 WOODBINE DR<br>CARMEL, IN 46033 | 00288 | 9,375.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/04/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | SWEENEY, ROBERT E.<br>696 WOODBINE DR<br>CARMEL, IN 46033 | 07469 | 10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>08/31/09 | DOCKET NUMBER: 7987 |
| 07-11051 | SWEENEY, ROBERT E.<br>696 WOODBINE DR<br>CARMEL, IN 46033 | 07469 | 21,631.00 CLAIMED PRIORITY<br>21,631.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>08/31/09 | DOCKET NUMBER: 7987 |
| 07-11051 | SWEENEY, RYAN<br>660 PIEDMONT DR<br>WESTFIELD, IN 46074 | 00923 | 1,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | SWEENEY, RYAN<br>660 PIEDMONT DR<br>WESTFIELD, IN 46074 | 00924 | 1,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11051 | SWEENEY, RYAN<br>660 PIEDMONT DR<br>WESTFIELD, IN 46074 | 07467 | 1,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11051 | SWEENEY, RYAN<br>660 PIEDMONT DR<br>WESTFIELD, IN 46074 | 07468 | 1,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11051 | SWIFT, MIKKI<br>2907 SEMMES AVE<br>RICHMOND, VA 23225 | 01382 | 2,941.68 SCHEDULED PRIORITY<br>1,730.40 CLAIMED PRIORITY<br>1,730.40 ALLOWED PRIORITY<br>**** PAID **** | 10/02/08<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | SWIFTEL COMMUNICATIONS<br>ATTN DOROTHY BEACH<br>PO BOX 588<br>BROOKINGS, SD 57006 | 02328 | 0.00 SCHEDULED<br>745.75 CLAIMED UNSECURED<br>745.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>12/11/08 | DOCKET NUMBER: 6703 |