U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | SYKES, THADDEUS<br>2003 CRIMSON MEADOWS DR.<br>O'FALLON, MO 63366 | 01578 | 4,163.46 SCHEDULED PRIORITY<br>2,625.00 CLAIMED PRIORITY<br>2,625.00 ALLOWED PRIORITY<br>**** PAID **** | 10/15/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11051 | SYKES, THADDEUS<br>2003 CRIMSON<br>MEADOWS DRIVE<br>O FALLON, MO 63366 | 07461 | 4,163.46 CLAIMED UNSECURED | 01/07/08 | |
| 07-11051 | SYKES, THADDEUS J (THAD)<br>2003 CRIMSON<br>MEADOWS DRIVE<br>O FALLON, MO 63366 | 07454 | 1,269.23 SCHEDULED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | SYLOS, JOSEPH (JOHN)<br>212 WOODWARD<br>GENEVA, IL 60134 | 04040 | 1,115.20 SCHEDULED PRIORITY<br>1,115.20 CLAIMED PRIORITY<br>1,115.20 ALLOWED PRIORITY<br>**** PAID **** | 11/30/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | SYMONS, CECILIA<br>46595 CHALMERS<br>MACOMB, MI 48044 | 01554 | 1,651.20 CLAIMED PRIORITY<br>1,651.20 ALLOWED PRIORITY<br>**** PAID **** | 10/05/07<br>02/09/11 | DOCKET NUMBER: 9778 |
| 07-11051 | SYMPLEGADES<br>ATTN IAN GERTLER, PRESIDENT & CEO<br>1746 MCLAURIN LANE<br>FUQUAY-VARINA, NC 27526 | 08191 | 0.00 SCHEDULED<br>47,610.00 CLAIMED UNSECURED<br>47,610.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>12/22/08 | DOCKET NUMBER: 6763 |
| 07-11051 | SYNENKO, JENNIFER<br>16 HUGHES LN<br>NORTH BABYLON, NY 11703 | 00312 | 1,200.00 SCHEDULED PRIORITY<br>1,200.00 CLAIMED PRIORITY<br>1,200.00 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | SYNENKO, SUZANNE<br>11 FARBER DR<br>WEST BABYLON, NY 11704 | 00307 | 1,261.80 CLAIMED PRIORITY<br>1,261.80 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11051 | SZUMSKI, DAWN<br>224 W CLEARWATER RD<br>LINDENHURST, NY 11757 | 02589 | 1,847.23 SCHEDULED PRIORITY<br>1,847.23 CLAIMED PRIORITY<br>1,847.23 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07 | SCHEDULED CONT |
| 07-11051 | SZYPULA, KRISTIE<br>119 SUTTON DR.<br>PLAINVIEW, NY 11803 | 01490 | 5,115.38 CLAIMED PRIORITY<br>5,115.38 ALLOWED PRIORITY<br>**** PAID **** | 10/10/07<br>05/15/09 | DOCKET NUMBER: 7399 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | T-MOBILE USA, INC.<br>ATTN S. BRANNON/BANKRUPTCY DEPT<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 03632 | 519.92 CLAIMED UNSECURED<br>519.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | T.R. WORLINE & ASSOCIATES, INC<br>1545 TIMBER WOLF DR<br>HOLLAND, OH 43528-9130 | 02041 | 405.00 SCHEDULED UNSECURED<br>405.00 CLAIMED UNSECURED<br>405.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | TABORA, MARIA FE C.<br>67 GORDON AVE<br>FORDS, NJ 08863 | 00322 | 2,703.36 SCHEDULED PRIORITY<br>2,703.36 CLAIMED PRIORITY<br>2,703.36 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | TADYCH, STACEY D<br>7122 THORNCLIFF DR.<br>CHARLOTTE, NC 28210 | 08401 | 0.00 SCHEDULED<br>961.60 CLAIMED PRIORITY<br>961.60 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | TAKACS, JENNIFER<br>2410 RIVER RD<br>CALVERTON, NY 11933-1617 | 08694 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>06/05/09 | DOCKET NUMBER: 7505 |
| 07-11051 | TALX CORPORATION<br>11432 LACKLAND<br>ST. LOUIS, MO 63146 | 06922 | 0.00 SCHEDULED<br>216,746.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>12/14/09 | un-docketed settlement<br>DOCKET NUMBER: 8406 |
| 07-11051 | TANQUPAHOA PARISH<br>ATTN DY ANGIE PHELPS<br>PO BOX 727<br>AMITE, LA 70422 | 03005 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>32.89 CLAIMED UNSECURED<br>32.89 TOTAL CLAIMED<br>32.89 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | TAPLEY, KAREN<br>9512 AXE HEAD CT<br>RANDALLSTOWN, MD 21133 | 00912 | 4,844.16 SCHEDULED PRIORITY<br>3,431.28 CLAIMED PRIORITY<br>3,431.28 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | TARRANT COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | 00027 | 1,080.63 CLAIMED SECURED<br>**** EXPUNGED **** | 08/16/07<br>04/07/09 | DOCKET NUMBER: 7233 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                              PAGE:    648

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | TARRANT COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | 10115 | 3,540.06 SCHEDULED PRIORITY<br>1,225.78 CLAIMED SECURED<br>1,225.78 ALLOWED SECURED<br>**** PAID **** | 03/17/08 | ** LATE FILED **SCHEDULED CONT DISP<br>Amends claim number 27 |
| 07-11051 | TARRANT COUNTY<br>ELIZABETH WELLER<br>LINEBARGER BOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201-2691 | 10450 | 1,263.92 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/11/08<br>03/10/10 | DOCKET NUMBER: 8668 |
| 07-11051 | TARRANT COUNTY<br>WELLER, ELIZABETH<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | 10690 | 2,478.52 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 03/19/09<br>03/10/10 | DOCKET NUMBER: 8668 |
| 07-11051 | TATE, RANDY<br>1406 WILLIAM ST.<br>SYCAMORE, IL 60178 | 02093 | 310.50 SCHEDULED UNSECURED<br>310.50 CLAIMED UNSECURED<br>310.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | TATULYAN, GALINA V<br>9000 HAYMARKET<br>WHITE LAKE, MI 48386 | 02450 | 0.00 SCHEDULED<br>2,867.39 CLAIMED UNSECURED<br>2,867.39 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | TAX VERIFICATION BUREAU, INC.<br>ESTEBAN REYES, DIRECTOR<br>200 SE FIRST ST, STE 702<br>MIAMI, FL 33131 | 00623 | 77,163.90 SCHEDULED UNSECURED<br>110,834.07 CLAIMED UNSECURED<br>110,834.07 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/07<br>07/16/10 | DOCKET NUMBER: 9016 |
| 07-11051 | TAYLOR, DAMETRIA<br>2583 COUNTRYSIDE CT.<br>AUBURN HILLS, MI 48326 | 08074 | 931.44 SCHEDULED PRIORITY<br>931.44 CLAIMED PRIORITY<br>931.44 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | TAYLOR, PATRICK E.<br>5009 LAZY DAY LANE<br>INDIAN TRAIL, NC 28079 | 02476 | 350.00 SCHEDULED PRIORITY<br>350.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/16/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | TAYLOR, PEARL & WILLIAM<br>14781 PEACOCK HILL RD SE<br>OLALLA, WA 98359 | 00315 | 0.00 CLAIMED PRIORITY<br>939.67 CLAIMED UNSECURED<br>939.67 TOTAL CLAIMED<br>939.67 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/04/07<br>05/18/09 | DOCKET NUMBER: 7396 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | TAYLOR, WILLIAM A.<br>14781 PEACOCK HILL ROAD<br>SOUTHEAST<br>OLALLA, WA 98359 | 10224 | 975.67 CLAIMED UNSECURED | 04/17/08 | |
| 07-11051 | TEITELBAU, JOEL<br>1319 EUCLID ST., NW #2<br>WASHINGTON, DC 20009 | 10217 | 24,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/16/08<br>05/18/09 | DOCKET NUMBER: 7396 |
| 07-11051 | TEJEDA, DARBY<br>2091 15TH ST, SW<br>LOVELAND, CO 80537 | 04546 | 1,846.08 CLAIMED PRIORITY<br>1,846.08 ALLOWED PRIORITY<br>**** PAID **** | 12/05/07 | |
| 07-11051 | TEJEDA, DARBY<br>25949 ORBITA<br>MISSION VIEJO, CA 926915816 | 06243 | 1,846.08 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/24/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | TELEDIRECT INTERNATIONAL, INC<br>ATTN CINDI SCHULTZ, ACCOUNTING MANAGER<br>17255 N 82ND STREET<br>SCOTTSDALE, AZ 85255 | 07669 | 0.00 SCHEDULED<br>8,037.12 CLAIMED UNSECURED | 01/08/08<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | TELEMATCH<br>ATTN ERIKA JACKSON<br>CREDIT COLLECTION SUPERVISOR<br>PO BOX 1936<br>SPRINGFIELD, VA 22159 | 02715 | 250.00 SCHEDULED UNSECURED<br>250.00 CLAIMED UNSECURED<br>250.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | TELEPHONE DIAGNOSTIC SVCS<br>2104 SWEDE RD<br>E NORRITON, PA 19401 | 03763 | 6,533.95 SCHEDULED UNSECURED<br>7,276.91 CLAIMED UNSECURED<br>7,276.91 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/29/07 | |
| 07-11051 | TELESIGHT<br>ATTN ERIC MESSAMORE<br>820 N FRANKLIN STE 200<br>CHICAGO, IL 60610 | 00461 | 2,495.00 CLAIMED UNSECURED<br>2,495.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | TELSOUTH COMMUNICATIONS, INC.<br>ATTN ROBERT BUTTERWORTH, VICE PRESIDENT<br>8406-A BENJAMIN ROAD<br>TAMPA, FL 33634 | 01575 | 1,645.68 CLAIMED UNSECURED<br>1,645.68 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/15/07 | |
| 07-11051 | TERESI, DAWN S.<br>25 HUNTER DRIVE<br>SMITHTOWN, NY 11787 | 01325 | 1,638.46 SCHEDULED PRIORITY<br>1,638.46 CLAIMED PRIORITY<br>1,638.46 ALLOWED PRIORITY<br>**** PAID **** | 10/01/07 | SCHEDULED CONT |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | TERRELL, ANNA L<br>6143 BROKEN SLATE WAY<br>LAS VEGAS, NV 891396840 | 09438 | 1,346.15 SCHEDULED PRIORITY<br>1,346.15 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | TERRY, JOHN GORDON<br>7629 WINDWARD WAY WEST<br>JACKSONVILLE, FL 32256 | 01497 | 10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 10/10/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11051 | TERRY, JOHN GORDON<br>7629 WINDWARD WAY WEST<br>JACKSONVILLE, FL 32256 | 01497 | 15,063.69 CLAIMED UNSECURED | 10/10/07 | |
| 07-11051 | THACHER PROFFITT & WOOD LLP<br>JONATHAN D. FORSTOT<br>TWO WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 | 01867 | 937,889.69 SCHEDULED UNSECURED<br>883,420.73 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/01/07<br>02/17/09 | DOCKET NUMBER: 7023 |
| 07-11051 | THAKARAR, GOOL<br>2 FENBROOK DR<br>LARCHMONT, NY 10538 | 08179 | 58,137.40 SCHEDULED UNSECURED<br>58,489.40 CLAIMED UNSECURED<br>58,489.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08 | |
| 07-11051 | THALER, BILLY JR.<br>14502 SPUR LN.<br>WALLER, TX 77484 | 10144 | 60,877.99 CLAIMED UNSECURED | 03/26/08 | ** LATE FILED ** |
| 07-11051 | THATCHER, NICOLE<br>105 WANTAGH AVE<br>LEVITTOWN, NY 11756 | 05970 | 1,442.31 SCHEDULED PRIORITY<br>1,442.31 CLAIMED PRIORITY<br>1,442.31 ALLOWED PRIORITY<br>**** PAID **** | 12/20/07 | SCHEDULED CONT |
| 07-11051 | THE HAMPTON BUILDING LLC<br>P O BOX 6997<br>ATTN NEIL MCCOY, MEMBER<br>MYRTLE BEACH, SC 29572 | 08821 | 2,870.00 SCHEDULED UNSECURED<br>35,909.50 CLAIMED UNSECURED<br>35,909.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | THE HAMPTON BUILDING LLC<br>P O BOX 6997<br>ATTN NEIL MCCOY, MEMBER<br>MYRTLE BEACH, SC 29572 | 08821 | 2,800.00 CLAIMED SECURED | 01/11/08 | THIS CLAIM HAS BEEN SATISFIED |
| 07-11051 | THE NEWS VIRGINIAN<br>ATTN DENISE CARTER, BUSINESS OFC MANAGER<br>PO BOX 1027<br>WAYNESBORO, VA 22980 | 02657 | 729.00 SCHEDULED UNSECURED<br>729.00 CLAIMED UNSECURED<br>729.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | THE STAR-LEDGER<br>ATTN BLERTA SULSTAROVA<br>PO BOX 5718<br>HICKSVILLE, NY 11802-5718 | 09786 | 27,069.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/25/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | THE ULTIMATE CLEANING COMPANY<br>ATTN TIMOTHY T. PERRY, OWNER<br>6 AUTUMN DR<br>MASHPEE, MA 02649 | 07041 | 0.00 SCHEDULED<br>250.00 CLAIMED UNSECURED<br>250.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/04/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | THELEN REID BROWN RAYSMAN & STEINER LLP<br>ATTN LOUIS J CISZ, III<br>MARCUS O COLABIANCHI<br>101 SECOND STREET #1800<br>SAN FRANCISCO, CA 94105 | 07736 | 3,027.90 CLAIMED UNSECURED<br>3,027.90 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/08/08<br>09/24/10 | DOCKET NUMBER: 9257 |
| 07-11051 | THEO PROPERTIES,INC.<br>ATTN: DON THEO<br>140 WEST STREET<br>SUITE ONE<br>WORCESTER, MA 01609 | 02287 | 0.00 SCHEDULED<br>60.00 CLAIMED UNSECURED<br>60.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | THERIAULT FAZIO, JO ANN<br>480 PRESTWICK LANE<br>WHEELING, IL 60090 | 01979 | 1,384.61 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/12/07<br>06/21/10 | DOCKET NUMBER: 8948 |
| 07-11051 | THERIAULT-FAZIO, JO ANN<br>725 JOHN CT<br>LAKE ZURICH, IL 60047-9002 | 10766 | 1,384.61 SCHEDULED PRIORITY<br>1,384.61 CLAIMED PRIORITY<br>1,384.61 ALLOWED PRIORITY<br>**** PAID **** | 09/05/07<br>06/21/10 | SCHEDULED CONT<br>DOCKET NUMBER: 8947 |
| 07-11051 | THERME, NERDA J (JOSEPHINE)<br>17 WAGNER ST<br>ELMONT, NY 11003 | 06614 | 775.59 SCHEDULED PRIORITY<br>775.59 CLAIMED PRIORITY<br>775.59 ALLOWED PRIORITY<br>**** PAID **** | 12/31/07<br>06/30/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7584 |
| 07-11051 | THERMOCOPY<br>ATTN SUE MCCOY, CREDIT & COLLECTIONS MGR<br>P.O. BOX 10665<br>3505 SUTHERLAND AVE<br>KNOXVILLE, TN 37939-0665 | 02505 | 146.66 SCHEDULED UNSECURED<br>146.66 CLAIMED UNSECURED<br>146.66 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | THIN, AYE<br>56-54 217TH STREET<br>BAYSIDE HILLS, NY 11364 | 00860 | 1,798.08 SCHEDULED PRIORITY<br>1,798.08 CLAIMED PRIORITY<br>1,798.08 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     652

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | THOET, LANCE<br>10 HIGHLAND AVE<br>SEA CLIFF, NY 11579 | 04889 | 10,950.00 CLAIMED PRIORITY<br>20,295.10 CLAIMED UNSECURED<br>31,245.10 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/10/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | THOMAS P. HOFFMAN (VA)<br>23000 SPRINGWOOD CIRCLE<br>MILLSBORO, DE 19947 | 02278 | 0.00 SCHEDULED<br>300.00 CLAIMED UNSECURED<br>300.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | THOMAS P. HOFFMAN (VA)<br>23000 SPRINGWOOD CIRCLE<br>MILLSBORO, DE 19966 | 02279 | 300.00 SCHEDULED UNSECURED<br>300.00 CLAIMED UNSECURED<br>300.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07 | |
| 07-11051 | THOMAS, AMELIA M.<br>33 MT VERNON AVE<br>PATCHOGUE, NY 11772 | 00838 | 1,671.92 SCHEDULED PRIORITY<br>1,393.20 CLAIMED PRIORITY<br>1,393.20 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07 | SCHEDULED CONT |
| 07-11051 | THOMAS, AMY R.<br>3 REDBUD LANE<br>NEWPORT NEWS, VA 23602 | 00456 | 3,192.00 SCHEDULED PRIORITY<br>3,192.00 CLAIMED PRIORITY<br>3,192.00 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | THOMAS, ELLEN<br>2 JOHN F KENNEDY DR<br>NORTON, MA 02766 | 02508 | 5,706.04 SCHEDULED PRIORITY<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/19/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | THOMAS, ELLEN<br>2 JOHN F. KENNEDY DRIVE<br>NORTON, MA 02766 | 06153 | 5,008.50 CLAIMED PRIORITY<br>5,008.50 ALLOWED PRIORITY<br>**** PAID **** | 12/24/07<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11051 | THOMAS, ELLEN M.<br>2 JOHN F KENNEDY DR<br>NORTON, MA 02766 | 00772 | 16,695.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 09/14/07 | |
| 07-11051 | THOMAS, ELLEN M.<br>2 JOHN F KENNEDY DR<br>NORTON, MA 02766 | 00773 | 5,008.51 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/14/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | THOMAS, ELLEN M.<br>2 JOHN F KENNEDY DR<br>NORTON, MA 02766 | 02507 | 16,695.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/19/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | THOMAS, LORI<br>5454 KIMBERLY LN<br>PLEASANT PLAINS, IL 626773840 | 02463 | 461.60 SCHEDULED PRIORITY<br>461.60 CLAIMED PRIORITY<br>461.60 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:   653

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | THOMAS, MIRA J<br>510 LYNN AVE<br>EAST NORTHPORT, NY 11731 | 02367 | 807.69 SCHEDULED PRIORITY<br>807.69 CLAIMED PRIORITY<br>807.69 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | THOMPSON, CHERYL<br>2517 JENSEN AVE UNIT 317<br>AMES, IA 50010-4876 | 02529 | 1,923.08 SCHEDULED PRIORITY<br>50.72 SCHEDULED UNSECURED<br>1,973.80 TOTAL SCHEDULED<br>1,923.08 CLAIMED PRIORITY<br>50.72 CLAIMED UNSECURED<br>1,973.80 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/19/07<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11051 | THOMPSON, JOHN<br>136 LAKESIDE DR<br>CORTE MADERA, CA 94925 | 01971 | 8,584.62 SCHEDULED PRIORITY<br>8,584.62 CLAIMED PRIORITY<br>8,584.62 ALLOWED PRIORITY<br>**** PAID **** | 11/09/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | THOMPSON, JOHN<br>136 LAKESIDE DR<br>CORTE MADERA, CA 94925 | 01972 | 168.00 SCHEDULED PRIORITY<br>370.00 SCHEDULED UNSECURED<br>538.00 TOTAL SCHEDULED<br>370.00 CLAIMED UNSECURED<br>370.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/09/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | THOMPSON, MARIE<br>1B BRANDYWYNE<br>BRIELLE, NJ 08730 | 05693 | 2,364.62 SCHEDULED PRIORITY<br>2,364.62 CLAIMED PRIORITY<br>2,364.62 ALLOWED PRIORITY<br>**** PAID **** | 12/18/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | THOMPSON, STEPHANIE<br>3151 WINTERGREEN DR<br>FLORISSANT, MO 63033 | 03851 | 507.84 SCHEDULED PRIORITY<br>253.92 CLAIMED PRIORITY<br>253.92 ALLOWED PRIORITY<br>**** PAID **** | 11/30/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | THOMPSON, STEVEN L.<br>3 HAWTHORNE RIDGE CIR<br>TRUMBULL, CT 066115710 | 00310 | 1,211.54 SCHEDULED PRIORITY<br>1,211.54 CLAIMED PRIORITY<br>1,211.54 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>01/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 6839 |
| 07-11051 | THOMSON FINANCIAL CO, LLC<br>ATTN BARBARA MENDY<br>195 BROADWAY<br>NEW YORK, NY 10007 | 00180 | 23,726.63 SCHEDULED UNSECURED<br>71,049.44 CLAIMED UNSECURED<br>71,049.44 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/30/07<br>12/22/08 | DOCKET NUMBER: 6763 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CLAIMS REGISTER AS OF 02/19/15

CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                  CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | THOMSON NETG<br>GREG PORTO<br>SKILLSOFT CORPORATION<br>107 NORTHEASTERN BLVD.<br>NASHUA, NH 03062 | 07943 | 113,024.49 SCHEDULED UNSECURED<br>323,024.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11051 | THORNTON, PATRICIA M.<br>137-32 LAURELTON PARKWAY<br>ROSEDALE, NY 11422 | 01331 | 1,000.00 SCHEDULED PRIORITY<br>1,000.00 CLAIMED PRIORITY<br>1,000.00 ALLOWED PRIORITY<br>**** PAID **** | 10/01/07<br>02/17/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7022 |
| 07-11051 | THOUGHTDIGITAL LLC<br>C/O JON D. COHEN, ESQ.<br>STAHL COWEN CROWLEY<br>55 W. MONROE ST., SUITE 1200<br>CHICAGO, IL 60603 | 01651 | 423,576.68 SCHEDULED UNSECURED<br>674,043.42 CLAIMED UNSECURED<br>674,043.42 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/19/07 | |
| 07-11051 | THRASHER, GARY A.<br>10492 EAST ONEIL ROAD<br>HEREFORD, AZ 85615 | 10135 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/24/08<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11051 | THURSTON COUNTY TREASURER<br>ATTN SUSAN SHEFLER, REVENUE OFFICER<br>2000 LAKERIDGE DR SW<br>OLYMPIA, WA 98502 | 00640 | 545.92 CLAIMED SECURED<br>545.92 ALLOWED SECURED<br>**** PAID **** | 09/11/07<br>08/11/09 | DOCKET NUMBER: 7931 |
| 07-11051 | TIELKER, SAMUEL R<br>215 NW PASSAGE TRL<br>FORT WAYNE, IN 46825-2083 | 06830 | 1,309.44 SCHEDULED PRIORITY<br>1,309.44 CLAIMED PRIORITY<br>1,309.44 ALLOWED PRIORITY<br>**** PAID **** | 01/02/08 | SCHEDULED CONT |
| 07-11051 | TIME WARNER CABLE<br>ATTN WANDA N. BURRELL<br>PO BOX 70873<br>ACCT 135195501<br>CHARLOTTE, NC 28272 | 03348 | 134.50 SCHEDULED UNSECURED<br>134.50 CLAIMED UNSECURED<br>134.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07 | |
| 07-11051 | TIME WARNER CABLE<br>ATTN WANDA N. BURRELL<br>PO BOX 70873<br>ACCT 150972201<br>CHARLOTTE, NC 28272 | 03349 | 170.00 SCHEDULED UNSECURED<br>170.00 CLAIMED UNSECURED<br>170.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07 | |
| 07-11051 | TIME WARNER CABLE<br>ATTN WANDA N. BURRELL<br>PO BOX 70873<br>ACCT 134316601<br>CHARLOTTE, NC 28272-0873 | 03350 | 64.49 SCHEDULED UNSECURED<br>64.49 CLAIMED UNSECURED<br>64.49 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    655

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11051 | TIMMONS, TERRANCE<br>18600 N DALLAS PKWY<br># 1017<br>DALLAS, TX 75287 | 09336 | 461.54 SCHEDULED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | TIPALDI, THERESA<br>923 11TH STREET<br>WEST BABYLON, NY 11704 | 02212 | 1,803.32 SCHEDULED PRIORITY<br>1,639.38 CLAIMED PRIORITY<br>1,639.38 ALLOWED PRIORITY<br>**** PAID **** | 11/15/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | TITLE SERVICES CORPORATION<br>ATTN BRIAN G SAYER<br>DUNAKEY & KLATT, P.C.<br>603 COMMERCIAL ST<br>WATERLOO, IA 50701 | 01237 | 1,085.00 CLAIMED UNSECURED<br>1,085.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/29/07<br>12/13/10 | |
| 07-11051 | TIZZANO, CHRISTOPHER R<br>5 FIDDLERS GREEN DRIVE<br>LLOYD HARBOR, NY 11743 | 05832 | 6,923.08 SCHEDULED PRIORITY<br>6,923.08 CLAIMED PRIORITY<br>6,923.08 ALLOWED PRIORITY<br>**** PAID **** | 12/18/07 | SCHEDULED CONT |
| 07-11051 | TOBIN, JENNIFER<br>10836 MOUNTSHIRE CIRCLE<br>HIGHLANDS RANCH, CO 80126 | 08687 | 1,830.77 SCHEDULED PRIORITY<br>2,831.95 SCHEDULED UNSECURED<br>4,662.72 TOTAL SCHEDULED<br>2,831.95 CLAIMED UNSECURED | 01/11/08<br>06/13/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4615 |
| 07-11051 | TODD, BEVERLY<br>10145 CALLE MARINERO<br>SPRING VALLEY, CA 91977 | 02830 | 2,924.00 SCHEDULED PRIORITY<br>2,924.00 CLAIMED PRIORITY<br>2,924.00 ALLOWED PRIORITY<br>**** PAID **** | 11/20/07<br>05/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 3946 |
| 07-11051 | TOLEDO BOARD OF REALTORS<br>ATTN PAULA S. KITT, CEO<br>2960 S. REPUBLIC BLVD.<br>TOLEDO, OH 43615-1912 | 04299 | 765.00 SCHEDULED UNSECURED<br>765.00 CLAIMED UNSECURED<br>765.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/07 | |
| 07-11051 | TOLEDO EDISON<br>ATTN YM JONES<br>BANKRUTPCY DEPT - RM 204<br>6896 MILLER RD<br>BRECKSVILLE, OH 44141 | 02371 | 1,296.83 SCHEDULED UNSECURED<br>465.60 CLAIMED UNSECURED<br>465.60 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11051 | TOLIN, GARIELLA<br>16 KIMBERLY AVE<br>FARMINGVILLE, NY 11738-2268 | 01274 | 753.90 CLAIMED PRIORITY<br>753.90 ALLOWED PRIORITY<br>**** PAID **** | 09/27/07 | |
| 07-11051 | TOMAN, TAMMY S.<br>8635 SHOE OVERLOOK DR<br>FISHERS, IN 46038 | 00019 | 550.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/07<br>04/14/08 | DOCKET NUMBER: 3696 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | TOMAN, TAMMY S.<br>8635 SHOE OVERLOOK DR<br>FISHERS, IN 46038 | 03061 | 550.00 CLAIMED UNSECURED<br>550.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07 | |
| 07-11051 | TOMBA, JOHN<br>270 AZALEA DRIVE<br>MANDEVILLE, LA 70471 | 02707 | 5,000.00 SCHEDULED PRIORITY<br>5,000.00 CLAIMED PRIORITY<br>5,000.00 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07 | SCHEDULED CONT |
| 07-11051 | TOMLINSON, SEAN<br>11914 WASHINGTON ST<br>PEMBROKE PNES, FL 330255750 | 05362 | 2,961.54 SCHEDULED PRIORITY<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/13/07<br>06/05/09 | DOCKET NUMBER: 7506 |
| 07-11051 | TOMPKINS, GLADENA V.<br>9103 TORRENCE CROSSING DR<br>HUNTERSVILLE, NC 28078 | 00462 | 1,924.31 SCHEDULED PRIORITY<br>1,804.22 CLAIMED PRIORITY<br>1,804.22 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07 | SCHEDULED CONT |
| 07-11051 | TOOMBS, DWAYNE<br>4093 NEW HIGHWAY 96 W<br>FRANKLIN, TN 370644782 | 03113 | 0.00 SCHEDULED<br>400.00 CLAIMED UNSECURED<br>400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | TOP HAT PRODUCTIONS<br>ATTN JONATHAN DAVIS, PRESIDENT<br>17372 EASTMAN ST.<br>IRVINE, CA 92614 | 01873 | 3,472.69 SCHEDULED UNSECURED<br>4,128.88 CLAIMED UNSECURED<br>4,128.88 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/02/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | TOP TIER DATACOM<br>PO BOX 1225<br>ROSEVILLE, CA 95678-8225 | 03793 | 63.75 SCHEDULED UNSECURED<br>63.75 CLAIMED UNSECURED<br>63.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/29/07 | |
| 07-11051 | TOPP OF THE HARBOR LIMOUSINE<br>ATTN THOMAS REILLY, OWNER<br>PO BOX 36<br>BETHPAGE, NY 11714 | 02410 | 3,238.00 SCHEDULED UNSECURED<br>3,527.00 CLAIMED UNSECURED<br>3,527.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11051 | TORRES, NICHOLE A.<br>6131 ROCKNE AVE<br>WHITTIER, CA 906061349 | 00514 | 4,636.37 SCHEDULED PRIORITY<br>3,784.00 CLAIMED PRIORITY<br>3,784.00 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | TOSHIBA AMERICA BUSINESS SOLUTIONS<br>ELECTRONIC IMAGING DIVISION<br>ATTN MERCIA MCKENZIE, CREDIT MRG.<br>2 MUSICK<br>IRVINE, CA 92606 | 07948 | 15,990.01 SCHEDULED UNSECURED<br>31,208.38 CLAIMED UNSECURED<br>31,208.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-11051 | TOSHIBA BUSINESS SOLUTIONS - COLORADO<br>1101 W 48TH AVE UNIT 1<br>DENVER, CO 802211540 | 00228 | 236.17 CLAIMED UNSECURED<br>236.17 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/31/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | TOWER PLACE L.P.<br>C/O REGENT PARTNERS LLC<br>3348 PEACHTREE RD. NE<br>SUITE 100<br>ATLANTA, GA 30326 | 07572 | 0.00 SCHEDULED<br>79,484.02 CLAIMED UNSECURED<br>79,484.02 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | TOWER PLACE L.P.<br>C/O REGENT PARTNERS LLC<br>3348 PEACHTREE RD. NE<br>SUITE 100<br>ATLANTA, GA 30326 | 07572 | 0.00 SCHEDULED<br>6,882.75 CLAIMED SECURED | 01/07/08<br>04/07/09 | THIS CLAIM HAS BEEN SATISFIED<br>DOCKET NUMBER: 7234 |
| 07-11051 | TOWER PLACE, L.P.<br>C/O FINESTONE & MORRIS, LLP<br>3340 PEACHTREE RD NE, SUITE 2540<br>ATLANTA, GA 30326 | 02882 | 1,184.84 CLAIMED UNSECURED<br>1,184.84 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/07 | |
| 07-11051 | TOWN OF FLOWER MOUND<br>MARK A BURROUGHS, ATTORNEY AT LAW<br>SAWKO & BURROUGHS, P.C.<br>1100 DALLAS DRIVE, SUITE 100<br>DENTON, TX 76205 | 01521 | 192.16 CLAIMED PRIORITY<br>192.16 ALLOWED PRIORITY<br>**** PAID **** | 10/05/07<br>01/08/10 | CLAIM UNSIGNED<br>DOCKET NUMBER: 8485 |
| 07-11051 | TOWN SQUARE VENTURES, L.P.<br>C/O INLAND SOUTHWEST MANAGEMENT, LLC<br>C/O BERT BITTOURNA, ESQUIRE - LAW DEPT.<br>2901 BUTTERFIELD ROAD<br>OAK BROOK, IL 60523 | 07950 | 10,446.34 CLAIMED SECURED<br>4,032.14 CLAIMED UNSECURED<br>14,478.48 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/09/08<br>01/12/10 | DOCKET NUMBER: 8492 |
| 07-11051 | TOWNSEND SCHNABEL PHOTOGRAPHY, LLC<br>ATTN TOWNSEND SCHNABEL - OWNER<br>6350 WOODWIND DR<br>INDIANAPOLIS, IN 46217 | 04017 | 132.08 CLAIMED UNSECURED<br>132.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/30/07 | |
| 07-11051 | TOWNSEND, ELISA V<br>3113 LANTANA LAKES<br>DR<br>JACKSONVILLE, FL 32246 | 01985 | 307.69 SCHEDULED PRIORITY<br>307.69 CLAIMED PRIORITY<br>307.69 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07 | SCHEDULED CONT |
| 07-11051 | TOWNSEND, PAULA E<br>110 VILLAGE GATE BLVD.<br>DELAWARE, OH 43015 | 05009 | 699.09 SCHEDULED PRIORITY<br>699.09 CLAIMED PRIORITY<br>699.09 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07 | SCHEDULED CONT |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | TPRF/THC HAVENPARK, LLC<br>DEAN G RALLIS JR / DIANE C STANFIELD ESQ<br>WESTON BENSHOOF ROCHEFORT  ET AL<br>333 S. HOPE STREET, 16TH FLOOR<br>LOS ANGELES, CA 90071 | 08608 | 18,187.38 CLAIMED UNSECURED | 01/11/08 | |
| 07-11051 | TR TURNPIKE CORP., AS SUCCESSOR-IN-INT.<br>TO SOUTHBOROUGH/WESTBOROUGH LLC<br>C/O LYNNE B. XERRAS-HOLLAND & KNIGHT LLP<br>10 ST. JAMES AVENUE<br>BOSTON, MA 02116 | 08526 | 71,086.24 CLAIMED UNSECURED<br>71,086.24 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08 | |
| 07-11051 | TRADE SHOW FABRICATIONS, INC.<br>ATTN PRESIDENT<br>360 OSER AVENUE<br>HAUPPAUGE, NY 11788 | 01992 | 14,122.57 SCHEDULED UNSECURED<br>14,122.57 CLAIMED UNSECURED<br>14,122.57 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | TRAGALE, DENISE<br>29 E WILLISTON AVE<br>E WILLISTON PARK, NY 11596 | 00777 | 10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 09/14/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | TRAGALE, DENISE<br>29 E WILLISTON AVE<br>E WILLISTON PARK, NY 11596 | 00777 | 106,624.32 CLAIMED UNSECURED | 09/14/07 | |
| 07-11051 | TRAGALE, DENISE M<br>29 EAST WILLISTON AVE<br>EAST WILLISTON, NY 11596 | 05298 | 10,950.00 SCHEDULED PRIORITY<br>106,268.60 SCHEDULED UNSECURED<br>117,218.60 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>106,268.60 CLAIMED UNSECURED<br>117,218.60 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/12/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | TRAHAN, ROBERT<br>C/O NORMAN B NEWMAN NOT INDIVIDUALLY BUT<br>SOLELY AS THE CHAPTER 7 TRUSTEE<br>191 N WACKER SUITE 1800<br>CHICAGO, IL 60606 | 07972 | 10,950.00 SCHEDULED PRIORITY<br>440,385.24 SCHEDULED UNSECURED<br>451,335.24 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | TRAHAN, ROBERT<br>C/O NORMAN B NEWMAN NOT INDIVIDUALLY BUT<br>SOLELY AS THE CHAPTER 7 TRUSTEE<br>191 N WACKER SUITE 1800<br>CHICAGO, IL 60606 | 07972 | 0.00 SCHEDULED<br>441,200.97 CLAIMED UNSECURED | 01/09/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |

PAGE:    659

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | TRAIETTA, EILEEN<br>64 PARK CIRCLE SOUTH<br>FARMINGDALE, NY 11735 | 00482 | 2,376.75 SCHEDULED PRIORITY<br>2,376.00 CLAIMED PRIORITY<br>2,376.00 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11051 | TRAN-STAR EXECUTIVE TRANSPORTATION<br>SERVICES, INC.<br>PO BOX 2574<br>NORTH BABYLON, NY 11703 | 00047 | 24,873.68 CLAIMED UNSECURED<br>24,873.68 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/23/07<br>01/13/09 | NOT SIGNED<br>DOCKET NUMBER: 6840 |
| 07-11051 | TRANSVENDING SERVICES<br>ATTN OWNER<br>13 SCHILLER AVE<br>HUNTINGTON STATION, NY 11746 | 08169 | 0.00 SCHEDULED<br>1,483.81 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>02/09/10 | un-docketed settlement<br>DOCKET NUMBER: 8553 |
| 07-11051 | TRANSVENDING SERVICES, LLC<br>ATTN OWNER<br>13 SCHILLER AVE<br>HUNTINGTON STATION, NY 11746 | 08168 | 12,147.72 SCHEDULED UNSECURED<br>12,147.72 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>02/09/10 | un-docketed settlement<br>DOCKET NUMBER: 8553 |
| 07-11051 | TRANSWESTERN 535 CONNECTICUT, LLC<br>C/O CUMMINGS & LOCKWOOD LLC<br>ATTN JOHN F. CARBERRY<br>SIX LANDMARK SQUARE<br>STAMFORD, CT 06901 | 01881 | 10,075.98 CLAIMED SECURED<br>**** WITHDRAWN **** | 11/05/07<br>01/12/10 | DOCKET NUMBER: 8491 |
| 07-11051 | TRANSWESTERN CONCORD CORPORATE CENTRE LP<br>C/O MICHAEL S GREGER/JAMES A TIMKO ESQS<br>ALLEN MATKINS LECK GAMBLE MALLORY &<br>NATSIS LLP - 1900 MAIN ST, FIFTH FL<br>IRVINE, CA 92614-7321 | 07759 | 156,706.56 CLAIMED UNSECURED<br>156,706.56 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/08/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | TRANSWESTERN CONCORD CORPORATE CENTRE LP<br>C/O MICHAEL S GREGER/JAMES A TIMKO ESQS<br>ALLEN MATKINS LECK GAMBLE MALLORY &<br>NATSIS LLP - 1900 MAIN ST, FIFTH FL<br>IRVINE, CA 92614-7321 | 07759 | 11,806.90 CLAIMED SECURED | 01/08/08 | THIS CLAIM HAS BEEN SATISFIED |
| 07-11051 | TRANSWESTERN SL GALE NAPERVILLE, LLC<br>C/O ADAM E BERMAN, ATTORNEY<br>MASON WENK & BERMAN, LLC<br>1033 SKOKIE BOULEVARD SUITE 250<br>NORTHBROOK, IL 60062 | 04914 | 17,470.64 SCHEDULED UNSECURED<br>248,999.06 CLAIMED UNSECURED<br>248,999.06 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/10/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11051 | TRANSYLVANIA COUNTY<br>P. O. BOX 747<br>BREVARD, NC 28712 | 10731 | 0.00 SCHEDULED<br>32.04 CLAIMED PRIORITY<br>32.04 ALLOWED PRIORITY<br>**** PAID **** | 08/17/09<br>06/21/10 | ** LATE FILED **<br>DOCKET NUMBER: 8948 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | TRAPANOTTO, TIMOTHY<br>17 CRESTWOOD DR<br>FORT SALONGA, NY 11768 | 01008 | 5,048.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/19/07<br>05/18/09 | DOCKET NUMBER: 7396 |
| 07-11051 | TRAPANOTTO, TIMOTHY<br>17 CRESTWOOD DR<br>FORT SALONGA, NY 11768 | 07909 | 4,417.07 SCHEDULED PRIORITY<br>4,417.07 CLAIMED PRIORITY<br>4,417.07 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | TRAPOST, LLC AND PARK TOWNE DEVELOPMENT<br>CORPORATION<br>ATTN MIKE RING<br>402 S GAMMON PLACE<br>MADISON, WI 53719 | 07057 | 81,288.43 CLAIMED UNSECURED<br>81,288.43 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/04/08 | |
| 07-11051 | TRAUTMAN, KIMBERLY<br>243 165TH AVE SE<br>BELLEVUE, WA 98008 | 01208 | 1,384.62 SCHEDULED PRIORITY<br>1,384.56 CLAIMED PRIORITY<br>1,384.56 ALLOWED PRIORITY<br>**** PAID **** | 09/25/07 | SCHEDULED CONT |
| 07-11051 | TRAVELERS CASUALTY AND SURETY COMPANY OF<br>AMERICA, ET AL.<br>W. JOE WILSON, ESQ.<br>ONE TOWER SQUARE, 2S2A<br>HARTFORD, CT 06183 | 08359 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/30/14 | DOCKET NUMBER: 11023 |
| 07-11051 | TREASURE VALLEY COFFEE INC<br>ATTN SUZANNE B. MYERS, SECRETARY OF CORP<br>11875 PRESIDENT DRIVE<br>BOISE, ID 83713 | 04189 | 31.16 SCHEDULED UNSECURED<br>31.16 CLAIMED PRIORITY<br>31.16 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07 | |
| 07-11051 | TREASURE VALLEY COFFEE INC<br>ATTN SUZANNE B. MYERS, SECRETARY OF CORP<br>11875 PRESIDENT DR<br>BOISE, ID 83713 | 04192 | 52.95 SCHEDULED UNSECURED<br>52.95 CLAIMED PRIORITY<br>52.95 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07 | |
| 07-11051 | TREASURE VALLEY COFFEE INC<br>ATTN SUZANNE B. MYERS, SECRETARY OF CORP<br>11875 PRESIDENT DR<br>BOISE, ID 83713 | 04193 | 29.04 SCHEDULED UNSECURED<br>29.04 CLAIMED PRIORITY<br>29.04 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07 | |
| 07-11051 | TREASURE VALLEY COFFEE INC.<br>ATTN SUZANNE B. MYERS, SECRETARY OF CORP<br>11875 PRESIDENT DR<br>BOISE, ID 83713 | 04190 | 23.90 SCHEDULED UNSECURED<br>23.90 CLAIMED PRIORITY<br>23.90 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                            CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | TREASURE VALLEY COFFEE INC.<br>ATTN SUZANNE B. MYERS, SECRETARY OF CORP<br>11875 PRESIDENT DR<br>BOISE, ID 83713 | 04191 | 60.69 SCHEDULED UNSECURED<br>60.69 CLAIMED PRIORITY<br>60.69 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07 | |
| 07-11051 | TREASURE VALLEY COFFEE OF CENTRAL OREGON<br>AITN OFFICE MANAGER<br>PO BOX 6164<br>BEND, OR 97708 | 04969 | 0.00 SCHEDULED<br>33.75 CLAIMED UNSECURED<br>33.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/10/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | TREASURER OF ARAPAHOE COUNTY, COLORADO<br>ARAPAHOE COUNTY TREASURER<br>5334 S. PRINCE STREET<br>LITTLETON, CO 80166 | 10735 | 5,139.52 CLAIMED SECURED<br>5,139.52 ALLOWED SECURED<br>**** PAID **** | 09/28/09<br>12/14/09 | ** LATE FILED **<br>DOCKET NUMBER: 8410 |
| 07-11051 | TREM, JOSEPH<br>847 NORTH HOWARD STREET<br>AKRON, OH 44310 | 02109 | 350.00 SCHEDULED PRIORITY<br>350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/13/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | TRENNE, MYRON<br>9232 MAGNUM TRL<br>BRIGHTON, MI 481168246 | 02393 | 300.00 SCHEDULED PRIORITY<br>300.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/16/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | TRI M CONSTRUCTION<br>ATTN M. MCMAHON, PRES.<br>5 EAST 51ST STREET, STE 6A<br>NEW YORK, NY 10111 | 02131 | 64,162.00 SCHEDULED UNSECURED<br>67,662.00 CLAIMED UNSECURED<br>67,662.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/07 | |
| 07-11051 | TRI-STATE APPRAISAL SERVICES<br>ATTN HENRY B GARNETT III PRESIDENT<br>3540 WHEELER ROAD<br>AUGUSTA, GA 30909 | 03531 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED | 11/26/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11051 | TRIAD GUARANTY INSURANCE CORP.<br>ATTN EARL WALL, ESQUIRE<br>SENIOR VP, SEC. GENERAL COUNSEL<br>101 SOUTH STRATFORD ROAD<br>WINSTON SALEM, NC 27104 | 08965 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>10/15/12 | DOCKET NUMBER: 10614 |
| 07-11051 | TRIANGLE MORTGAGE REPORT, THE<br>ATTN ELIZABETH W. CARROLL<br>P.O. BOX 1282<br>APEX, NC 27502 | 05128 | 105.00 SCHEDULED UNSECURED<br>105.00 CLAIMED UNSECURED<br>105.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/10/07 | |
| 07-11051 | TRICOR AMERICA INC<br>ATTN ANDY SUN, ACCOUNTING MANAGER<br>PO BOX 8100 SFIA<br>SAN FRANCISCO, CA 94128 | 02016 | 22,903.94 SCHEDULED UNSECURED<br>22,333.98 CLAIMED UNSECURED<br>22,333.98 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | TRICOR AMERICA, INC.<br>ATTN ANDY SUN, ACCOUNTING MANAGER<br>P.O. BOX 8100 - S.F.I.A.<br>SAN FRANCISCO, CA 94128 | 02017 | 13,072.05 SCHEDULED UNSECURED<br>55,695.10 CLAIMED UNSECURED<br>55,695.10 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | TRICOR AMERICA, INC.<br>ATTN ANDY SUN, ACCOUNTING MANAGER<br>P.O. BOX 8100 - S.F.I.A.<br>SAN FRANCISCO, CA 94128 | 02018 | 56,651.30 SCHEDULED UNSECURED<br>87,893.55 CLAIMED UNSECURED<br>87,893.55 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | TRICOR AMERICA, INC.<br>ATTN ANDY SUN, ACCOUNTING MANAGER<br>P.O. BOX 8100 - S.F.I.A.<br>SAN FRANCISCO, CA 94128 | 02019 | 51.50 SCHEDULED UNSECURED<br>71.74 CLAIMED UNSECURED<br>71.74 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | TRICOR AMERICA, INC.<br>ATTN ANDY SUN, ACCOUNTING MANAGER<br>P.O. BOX 8100 - S.F.I.A.<br>SAN FRANCISCO, CA 94128 | 02020 | 1,783.26 SCHEDULED UNSECURED<br>1,783.26 CLAIMED UNSECURED<br>1,783.26 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | TRILAR MANAGEMENT GROUP<br>ATTN OWNER EL PRESIDIO LLC<br>2101 CAMINO VIDA ROBLE. STE A<br>CARLSBAD, CA 92011 | 04988 | 6,166.48 SCHEDULED UNSECURED<br>6,166.48 CLAIMED UNSECURED | 12/10/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | TRINITY INSPECTION SERVICES, LLC<br>ATTN PRESIDENT<br>4851 LBJ FRWY # 410<br>DALLAS, TX 75244 | 00079 | 5,985.00 CLAIMED UNSECURED<br>5,985.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/27/07<br>07/16/10 | DOCKET NUMBER: 9016 |
| 07-11051 | TRIOLO, VICTOR J.<br>104 SEAVIEW AVE<br>NORTHPORT, NY 11768 | 00194 | 240.39 CLAIMED PRIORITY<br>240.39 ALLOWED PRIORITY<br>**** PAID **** | 08/30/07<br>12/22/08 | DOCKET NUMBER: 6763 |
| 07-11051 | TRIOLO, VICTOR J.<br>104 SEAVIEW AVE<br>NORTHPORT, NY 11768 | 00195 | 1,730.77 SCHEDULED PRIORITY<br>1,442.34 CLAIMED PRIORITY<br>1,442.34 ALLOWED PRIORITY<br>**** PAID **** | 08/30/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7233 |
| 07-11051 | TRIPWIRE, INC.<br>ATTN MAH HIXSON, DIRECTOR OF FINANCE<br>DEPT. CH17020<br>PALATINE, IL 60055-7020 | 03470 | 0.00 SCHEDULED<br>36,707.70 CLAIMED UNSECURED<br>36,707.70 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | TRONT, PETER M<br>197 ROYAL OAKS DRIVE<br>WARETOWN, NJ 08758 | 03965 | 1,896.30 SCHEDULED UNSECURED<br>1,896.30 CLAIMED UNSECURED<br>1,896.30 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/30/07 | |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | TRUJILLO, ELIZABETH<br>951 ROSE AVE<br>DES PLAINES, IL 60016 | 07275 | 538.24 SCHEDULED PRIORITY<br>538.24 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | TRUSTED FORCE<br>ATTN WILLIAM C. HOFFMAN<br>1050 CONNECTICUT AVE. NW<br>SUITE 1000<br>WASHINGTON, DC 20036 | 02235 | 52,000.00 SCHEDULED UNSECURED<br>52,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/15/07<br>03/08/10 | DOCKET NUMBER: 8662 |
| 07-11051 | TRUSTEES OF MALL ROAD TRUST<br>C/O J. DAVID FOLDS<br>MCKENNA LONG & ALDRIDGE LLP<br>1900 K STREET, NW<br>WASHINGTON, DC 20006 | 08484 | 20,497.43 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>08/11/09 | DOCKET NUMBER: 7931 |
| 07-11051 | TRUSTEES OF MALL ROAD TRUST<br>C/O J. DAVID FOLDS<br>MCKENNA LONG & ALDRIDGE LLP<br>1900 K STREET, NW<br>WASHINGTON, DC 20006 | 10570 | 36,709.34 CLAIMED UNSECURED | 11/06/08 | |
| 07-11051 | TSATSAKIS, ANASTASIOS (TASI)<br>17859 S. ALTA DRIVE<br>LOCKPORT, IL 60441 | 08414 | 2,572.31 SCHEDULED PRIORITY<br>2,572.31 CLAIMED PRIORITY<br>2,572.31 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>02/01/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9741 |
| 07-11051 | TSESMETZIS, STEFANOS<br>112 WINTER LANE<br>HICKSVILLE, NY 11801 | 01506 | 18,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/11/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | TSESMETZIS, STEFANOS<br>112 WINTER LN<br>HICKSVILLE, NY 11801 | 02633 | 3,738.46 SCHEDULED PRIORITY<br>3,738.46 CLAIMED PRIORITY<br>3,738.46 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4289 |
| 07-11051 | TTR SHIPPING<br>1000 CAMPUS DR STE 300<br>STOW, OH 442241768 | 02998 | 4,990.05 SCHEDULED UNSECURED<br>4,365.05 CLAIMED UNSECURED<br>4,365.05 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07 | |
| 07-11051 | TUBB, CATHERINE<br>250 OLD CHESAPEAKE DR.<br>WENTZVILLE, MO 63385 | 06344 | 2,923.08 SCHEDULED PRIORITY<br>2,923.08 CLAIMED PRIORITY<br>2,923.08 ALLOWED PRIORITY<br>**** PAID **** | 12/24/07<br>05/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 3946 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | TUCCI, MICHAEL R<br>147 EDWARD ST<br>LINWOOD, PA 190614117 | 02674 | 0.00 SCHEDULED<br>605.77 CLAIMED PRIORITY<br>605.77 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07 | |
| 07-11051 | TULIAU, MALVINA Q (VINA)<br>7636 BOTANY BAY DR.<br>LAS VEGAS, NV 89128 | 04428 | 2,261.58 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/04/07<br>05/04/12 | DOCKET NUMBER: 10440 |
| 07-11051 | TULIAY, MALVINA<br>7636 BOTANY BAY DR<br>LAS VEGAS, NV 89128 | 01322 | 2,261.56 SCHEDULED PRIORITY<br>2,261.56 CLAIMED PRIORITY<br>2,261.56 ALLOWED PRIORITY<br>**** PAID **** | 09/28/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | TULSA COUNTY TREASURER<br>J. DENNIS SEMLER<br>500 S DENVER<br>TULSA, OK 74103 | 09829 | 1,258.40 SCHEDULED PRIORITY<br>1,420.00 CLAIMED PRIORITY<br>0.00 ALLOWED<br>**** PAID **** | 01/28/08<br>06/05/09 | SCHEDULED CONT DISP<br>DOCKET NUMBER: 7506 |
| 07-11051 | TURCO, TAEDRA<br>45 SPOFFORD STREET<br>NEWBURYPORT, MA 01950 | 07625 | 3,147.93 SCHEDULED PRIORITY<br>2,115.38 CLAIMED PRIORITY<br>2,115.38 ALLOWED PRIORITY<br>**** PAID **** | 01/08/08<br>05/15/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7399 |
| 07-11051 | TURK, SARAH<br>2408 CARNEGIE LN #1<br>REDONDO BEACH, CA 90278 | 06583 | 1,538.40 SCHEDULED PRIORITY<br>1,538.48 CLAIMED PRIORITY<br>1,538.48 ALLOWED PRIORITY<br>**** PAID **** | 12/31/07 | SCHEDULED CONT |
| 07-11051 | TURNER, ALLISON M<br>11581 2ND AVE<br>HESPERIA, CA 92345 | 07499 | 1,292.31 SCHEDULED PRIORITY<br>2,100.00 CLAIMED PRIORITY<br>2,100.00 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | TURNER, KRISTEN<br>855 BEECH ST APT 309<br>SAN DIEGO, CA 92101-2888 | 01449 | 969.23 SCHEDULED PRIORITY<br>969.23 CLAIMED PRIORITY<br>969.23 ALLOWED PRIORITY<br>**** PAID **** | 10/05/07<br>12/14/09 | SCHEDULED CONT<br>DOCKET NUMBER: 8414 |
| 07-11051 | TURNER, NANETTE<br>293 VERNON VALLEY RD<br>NORTHPORT, NY 11768 | 00885 | 1,544.23 SCHEDULED PRIORITY<br>1,310.38 CLAIMED PRIORITY<br>1,310.38 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11051 | TXU ENERGY RETAIL COMPANY LP<br>ATTN DON WELLS, SUPERVISOR<br>C/O BANKRUPTCY DEPARTMENT<br>PO BOX 650393<br>DALLAS, TX 75265-0393 | 01264 | 27,046.18 SCHEDULED UNSECURED<br>18,523.38 CLAIMED UNSECURED<br>18,523.38 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | TYJ, ASSOCIATES, LP<br>132 JOHN ROBERT THOMAS DRIVE<br>EXTON, PA 19341 | 08186 | 3,727.10 SCHEDULED UNSECURED<br>34,080.00 CLAIMED UNSECURED | 01/10/08<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11051 | TYJ, ASSOCIATES, LP<br>132 JOHN ROBERT THOMAS DRIVE<br>EXTON, PA 19341 | 08186 | 0.00 SCHEDULED<br>3,000.00 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID **** | 01/10/08<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11051 | TYLER, MARY<br>11425 BROMLEY COVE<br>FORT WAYNE, IN 46845 | 09229 | 384.64 SCHEDULED PRIORITY<br>192.32 CLAIMED PRIORITY<br>192.32 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08<br>05/04/12 | SCHEDULED CONT<br>DOCKET NUMBER: 10441 |
| 07-11051 | TYMA, LORRAINE<br>3 SUMMIT DRIVE<br>HOOKSETT, NH 03106 | 05015 | 4,676.85 SCHEDULED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | TYRELL, JOAN<br>109 WINANT RD<br>PITTSFIELD, NH 03263 | 02778 | 338.52 SCHEDULED UNSECURED<br>338.52 CLAIMED UNSECURED | 11/19/07<br>06/30/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7584 |
| 07-11051 | U.S. BANK NA, AS TTEE OF MORGAN STANLEY<br>MORTGAGE LOAN TRST 2006 13ARX MORTGAGE<br>PASS THROUGH CERTIFICATES,SER 2006 13ARX<br>60 LIVINGSTON AVE., EP MN WS1D<br>SAINT PAUL, MN 55107-2292 | 10907 | 0.00 CLAIMED UNSECURED<br>313.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/16/11<br>11/14/12 | amends claim 9014 and 10782<br>DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NA, AS TTEE OF MORGAN STANLEY<br>MORTGAGE LOAN TRUST 2006-2 MORTGAGE PASS<br>THROUGH CERTIFICATES, SER 2006-2<br>60 LIVINGSTON AVE., EP MN WS1D<br>SAINT PAUL, MN 55107-2292 | 10908 | 0.00 CLAIMED UNSECURED<br>543.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/16/11<br>11/14/12 | amends claim 9014 and 10784<br>DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NA, AS TTEE OF MORGAN STANLEY<br>MORTGAGE LOAN TRUST 2006-4SL MORTGAGE<br>PASS THROUGH CERT., SER 2006-4SL<br>60 LIVINGSTON AVE., EP MN WS1D<br>SAINT PAUL, MN 55107-2292 | 10909 | 0.00 CLAIMED UNSECURED<br>275,900.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/16/11<br>11/14/12 | amends claim 9014 and 10783<br>DOCKET NUMBER: 10652 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    666

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2007-4SL MORTGAGE PASS THROUGH CERT., SER 2007-4SL 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | 10910 | 0.00 CLAIMED UNSECURED 31,159.00 ALLOWED UNSECURED **** ALLOWED **** | 08/16/11 11/14/12 | amends claim 9014,9016, and 10770 DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2007 5AX MORTGAGE PAASS THROUGH CERT., SER 2007-5AX3RD STR 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | 10911 | 0.00 CLAIMED UNSECURED 1,000,131.00 ALLOWED UNSECURED **** ALLOWED **** | 08/16/11 11/14/12 | amends claim 9014,9016, and 10772 DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2007-9SL ATTN: PAMELA WIEDER 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | 10912 | 0.00 CLAIMED UNSECURED 1,923,681.00 ALLOWED UNSECURED **** ALLOWED **** | 08/16/11 11/14/12 | amends claim 9014,9016, and 10781 DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2006-5AR MORTGAGE PASS THROUGH CERT., SER 2006-5AR 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | 10913 | 0.00 CLAIMED UNSECURED 105,542.00 ALLOWED UNSECURED **** ALLOWED **** | 08/16/11 11/14/12 | amends claim 9014 and 10774 DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2006-6AR MORTGAGE PASS THROUGH CERT., SER 2006-6AR 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | 10914 | 0.00 CLAIMED UNSECURED 10,328.00 ALLOWED UNSECURED **** ALLOWED **** | 08/16/11 11/14/12 | amends claim 9014 and 10779 DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2006-9AR MORTGAGE PASS THROUGH CERT., SER 2006-9AR 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | 10915 | 0.00 CLAIMED UNSECURED 2,783.00 ALLOWED UNSECURED **** ALLOWED **** | 08/16/11 11/14/12 | amends claim 9014 and 10771 DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAE LOAN TRUST 2006-16AX MORTGAGE PASS THROUGH CERT., SER 2006-16AX 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | 10916 | 0.00 CLAIMED UNSECURED 619,333.00 ALLOWED UNSECURED **** ALLOWED **** | 08/16/11 11/14/12 | amends claim 9014, 9016, and 10776 DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NA, AS TTEE OF MORGAN STANLEY MORTGAGE LOAN TRUST 2006-8AR MORTGAGE PASS THROUGH CERT., SER 2006-8AR 60 LIVINGSTON AVE., EP MN WS1D SAINT PAUL, MN 55107-2292 | 10921 | 0.00 CLAIMED UNSECURED 248.00 ALLOWED UNSECURED **** ALLOWED **** | 08/16/11 11/14/12 | amends claim 9014 and 10773 DOCKET NUMBER: 10652 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | U.S. BANK NATIONAL ASSOCIATION AS TTEE<br>V A ARKUSZEWSKI/V BAXTER & AMERICAN HOME<br>MICHAEL G. KELLY, CHADWICK & LAKERDAS<br>5300 S. SHORE DRIVE<br>CHICAGO, IL 60615 | 08817 | 0.00 SCHEDULED UNSECURED<br>50,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>02/28/13 | DOCKET NUMBER: 10783 |
| 07-11051 | U.S. BANK NATIONAL ASSOCIATION,<br>AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE<br>LOAN TRUST 2006-12XS<br>60 LIVINGSTON AVENUE. EP-MN-WS1D<br>ST. PAUL, MN 55107-2292 | 10616 | 0.00 CLAIMED UNSECURED<br>153,190.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/02/09<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NATIONAL ASSOCIATION,<br>AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE<br>LOAN TRUST 2007-8XS<br>60 LIVINGSTON AVENUE, EP-MN-WS1D<br>ST. PAUL, MN 55107-2292 | 10617 | 0.00 CLAIMED UNSECURED<br>307,001.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/02/09<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NATIONAL ASSOCIATION,<br>AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE<br>LOAN TRUST 2006-11<br>60 LIVINGSTON AVENUE, EP-MN-WS1D<br>ST. PAUL, MN 55107-2292 | 10618 | 0.00 CLAIMED UNSECURED<br>858,748.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/02/09<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NATIONAL ASSOCIATION,<br>AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE<br>LOAN TRUST 2006-15XS<br>60 LIVINGSTON AVENUE, EP-MN-WS1D<br>ST. PAUL, MN 55107-2292 | 10619 | 0.00 CLAIMED UNSECURED<br>618,536.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/02/09<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NATIONAL ASSOCIATION,<br>AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE<br>LOAN TRUST 2006-17XS<br>60 LIVINGSTON AVENUE, EP-MN-WS1D<br>ST. PAUL, MN 55107-2292 | 10620 | 0.00 CLAIMED UNSECURED<br>634,602.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/02/09<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NATIONAL ASSOCIATION,<br>AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE<br>LOAN TRUST 2007-1XS<br>60 LIVINGSTON AVENUE, EP-MN-WS1D<br>ST. PAUL, MN 55107-2292 | 10621 | 0.00 CLAIMED UNSECURED<br>539,552.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/02/09<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NATIONAL ASSOCIATION,<br>AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE<br>LOAN TRUST 2007-2AX<br>60 LIVINGSTON AVENUE, EP-MN-WS1D<br>ST. PAUL, MN 55107-2292 | 10622 | 0.00 CLAIMED UNSECURED<br>1,135,695.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/02/09<br>11/14/12 | DOCKET NUMBER: 10652 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11051 | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2007-3XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | 10623 | 0.00 CLAIMED UNSECURED 15,411.00 ALLOWED UNSECURED **** ALLOWED **** | 01/02/09 11/14/12 | DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2007-6XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | 10624 | 0.00 CLAIMED UNSECURED 106,502.00 ALLOWED UNSECURED **** ALLOWED **** | 01/02/09 11/14/12 | DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2007-7AX 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | 10625 | 0.00 CLAIMED UNSECURED 1,056,551.00 ALLOWED UNSECURED **** ALLOWED **** | 01/02/09 11/14/12 | DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2007-8XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | 10626 | 0.00 CLAIMED UNSECURED 0.00 ALLOWED **** ALLOWED **** | 01/02/09 11/14/12 | DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2006-11 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | 10630 | 0.00 CLAIMED UNSECURED 0.00 ALLOWED **** ALLOWED **** | 01/02/09 11/14/12 | DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2006-15XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | 10631 | 0.00 CLAIMED UNSECURED 0.00 ALLOWED **** ALLOWED **** | 01/02/09 11/14/12 | DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2006-17XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | 10632 | 0.00 CLAIMED UNSECURED 0.00 ALLOWED **** ALLOWED **** | 01/02/09 11/14/12 | DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE LOAN TRUST 2007-1XS 60 LIVINGSTON AVENUE, EP-MN-WS1D ST. PAUL, MN 55107-2292 | 10633 | 0.00 CLAIMED UNSECURED 0.00 ALLOWED **** ALLOWED **** | 01/02/09 11/14/12 | DOCKET NUMBER: 10652 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | U.S. BANK NATIONAL ASSOCIATION,<br>AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE<br>LOAN TRUST 2007-3XS<br>60 LIVINGSTON AVENUE, EP-MN-WS1D<br>ST. PAUL, MN 55107-2292 | 10634 | 0.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/02/09<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NATIONAL ASSOCIATION,<br>AS TRUSTEE OF MORTGAGE STANLEY MORTGAGE<br>LOAN TRUST 2007-7AX<br>60 LIVINGSTON AVENUE, EP-MN-WS1D<br>ST. PAUL, MN 55107-2292 | 10635 | 0.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/02/09<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER -EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | 08279 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>3,084.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER  -EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | 08280 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>7,327.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER   - EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | 08281 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>3,429.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER   - EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | 08282 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>26,609.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER   - EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | 08283 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>2,811.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>11/14/12 | DOCKET NUMBER: 10652 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 07-11051 | U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER   - EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | 08284 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>13,186.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER   - EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | 08285 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,405,391.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER   - EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | 08286 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>302,321.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER   - EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | 08287 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>699,274.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER   - EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | 08288 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>4,433,177.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER   - EP-MN-WS1D<br>U.S. BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | 08289 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,555,012.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVENUE<br>SAINT PAUL, MN 55107 | 08569 | 1,109,892.27 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,109,892.27 TOTAL CLAIMED<br>150,832.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>11/14/12 | SEND NOTICES TO:<br>DOCKET NUMBER: 10652 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)                                                          CASE FILE DATE: 08/06/07
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | 08585 | 1,109,892.27 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,109,892.27 TOTAL CLAIMED<br>252,833.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE, STE 1500<br>SAINT PAUL, MN 55107 | 08596 | 1,109,892.27 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,109,892.27 TOTAL CLAIMED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/11/08<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11051 | U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER, CORP TRST SERVICES<br>EP-MN-WS1D<br>60 LIVINGSTON AVENUE<br>ST. PAUL, MN 55107 | 08668 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>179,104.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>11/14/12 | DOCKET NUMBER: 10652 |
| 07-11051 | U.S. POSTAGE METER CENTER, INC.<br>PO BOX 800848<br>SANTA CLARITA, CA 91380-0848 | 03026 | 304.98 CLAIMED UNSECURED<br>304.98 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | UBS REAL ESTATE SECURITIES INC.<br>ATTN CHRISTOPHER G. SCHMIDT, DIRECTOR<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | 08925 | 8,498,893.06 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,498,893.06 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/11/08<br>03/08/11 | DOCKET NUMBER: 9819 |
| 07-11051 | UBS REAL ESTATE SECURITIES INC.<br>1285 AVE OF THE AMERICAS<br>NEW YORK, NY 10019 | 10736 | 0.00 CLAIMED SECURED<br>8,045,510.00 CLAIMED UNSECURED<br>8,045,510.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/14/09<br>03/08/11 | DOCKET NUMBER: 9819 |
| 07-11051 | UBS REAL ESTATE SECURITIES INC.<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | 10788 | 2,563,594.00 CLAIMED UNSECURED<br>2,563,594.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/24/10<br>01/07/14 | amends claim 8925<br>DOCKET NUMBER: 10944 |
| 07-11051 | UBS REAL ESTATE SECURITIES INC.<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | 10929 | 7,758,715.38 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>7,758,715.38 TOTAL CLAIMED<br>**** WITHDRAWN **** | 03/02/12<br>01/07/14 | Amends claims # 8925, 10736, 10788<br>DOCKET NUMBER: 10944 |
| 07-11051 | UHLENHOPP, CRISTINE (CRIS)<br>17025 COLONIAL PARK DR<br>MONUMENT, CO 80132 | 06217 | 712.50 SCHEDULED PRIORITY<br>1,587.21 SCHEDULED UNSECURED<br>2,299.71 TOTAL SCHEDULED<br>712.50 CLAIMED PRIORITY<br>712.50 ALLOWED PRIORITY<br>**** PAID **** | 12/24/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                   CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | UHLENHOPP, CRISTINE (CRIS)<br>17025 COLONIAL PARK DR<br>MONUMENT, CO 80132 | 06217 | 0.00 SCHEDULED<br>1,592.98 CLAIMED UNSECURED | 12/24/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | ULINE<br>ATTN VERONICA HAWKINS, ADMINISTRATION<br>2200 S. LAKESIDE DR.<br>WAUKEGAN, IL 60085 | 02027 | 207.78 CLAIMED UNSECURED<br>207.78 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | UNIGLOBE AT BEST TRAVEL, INC<br>111 HOWARD BLVD<br>SUITE 210<br>MT. ARLINGTON, NJ 07856 | 07730 | 0.00 SCHEDULED<br>1,707.00 CLAIMED UNSECURED<br>1,707.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/08/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | UNION COUNTY CLERK<br>ATTN MOSHOOD MUFTAU, ESQ<br>ASSISTANT COUNTY COUNSEL<br>2 BROAD ST, COURTHOUSE, RM 115<br>ELIZABETH, NJ 07207 | 04421 | 80.00 SCHEDULED UNSECURED<br>120.00 CLAIMED UNSECURED<br>120.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/04/07 | |
| 07-11051 | UNION FEDERAL BANK OF INDIANAPOLIS<br>C/O ERIC J. GORMAN, ESQ.<br>SKADDEN ARPS SLATE MEAGHER & FLOM LLP<br>333 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 09232 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>11/10/10 | DOCKET NUMBER: 9436 |
| 07-11051 | UNIQUEX GRAPHICS & PRINTING INC.<br>ATTN MR. KYAWSWA (GEORGE) WIN, PRESIDENT<br>26152 EMYVALE CT.<br>LAKE FOREST, CA 92630 | 01738 | 6,431.00 CLAIMED UNSECURED<br>6,431.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/23/07 | |
| 07-11051 | UNITED BUSINESS MACHINES<br>ATTN MICHAEL LANGLEY, CR. MGR<br>9218 GAITHER RD<br>GAITHERSBURG, MD 20877 | 02617 | 461.37 SCHEDULED UNSECURED<br>1,061.15 CLAIMED UNSECURED<br>1,061.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | UNITED GUARANTY RESIDENTIAL INS CO ET AL<br>ATTN SARA F MILLARD, AUTHORIZED REP.<br>LAW DEPARTMENT<br>230 N. ELM, SUITE 27401, P.O. BOX 20597<br>GREENSBORO, NC 27420 | 08532 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>12/13/10 | DOCKET NUMBER: 9551 |
| 07-11051 | UNITED GUARANTY RESIDENTIAL INS CO ET AL<br>ATTN SARA F MILLARD, AUTHORIZED REP.<br>LAW DEPARTMENT<br>230 N. ELM, SUITE 27401, P.O. BOX 20597<br>GREENSBORO, NC 27420 | 08534 | 6,360.00 CLAIMED UNSECURED | 01/10/08 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:   673

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11051 | UNITED PARCEL SERVICE<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>MARYBETH M. NEWELL<br>PO BOX 4396<br>TIMONIUM, MD 21094 | 01391 | 220,743.40 SCHEDULED UNSECURED<br>472,313.89 CLAIMED UNSECURED<br>472,313.89 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/26/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | UNITED TELEPHONE COMPANY OF INDIANA, INC<br>D/B/A EMBARQ<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | 00595 | 2,069.86 CLAIMED UNSECURED<br>2,069.86 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/05/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | UNITED TELEPHONE COMPANY OF OHIO<br>D/B/A EMBARQ<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | 00594 | 115.16 CLAIMED UNSECURED<br>115.16 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/05/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | UNITED TELEPHONE-SOUTHEAST, INC.<br>D/B/A EMBARQ (TENNESSEE & VIRGINIA)<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | 00593 | 678.11 CLAIMED UNSECURED<br>678.11 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/05/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | UNITED VANS LINES, LLC<br>ONE UNITED DRIVE<br>FENTON, MO 63026 | 10738 | 72,473.35 SCHEDULED UNSECURED<br>30,000.00 CLAIMED UNSECURED<br>30,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/15/09<br>02/08/11 | DOCKET NUMBER: 9777 |
| 07-11051 | URENA, ROSSMERY<br>107-37 80TH STREET<br>OZONE PARK, NY 11417 | 01146 | 1,346.15 SCHEDULED PRIORITY<br>1,346.15 CLAIMED PRIORITY<br>1,346.15 ALLOWED PRIORITY<br>**** PAID **** | 09/21/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | US BANCORP BUSINESS EQUIP. FINANCE GROUP<br>ATTN: CORPORATE ATTORNEY<br>1310 MADRID STREET, SUITE 100<br>MARSHALL, MN 56258 | 06539 | 0.00 SCHEDULED<br>166,003.59 CLAIMED UNSECURED | 12/28/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | US BANCORP MANIFEST FUNDING SERVICES<br>ATTN CORPORATE ATTORNEY<br>1450 CHANNEL PARKWAY<br>MARSHALL, MN 56258 | 08782 | 71,515.01 CLAIMED UNSECURED | 01/02/08 | |
| 07-11051 | USAMOBILITY<br>6850 VERSAR CTR STE 420<br>SPRINGFIELD, VA 22151-4148 | 04725 | 12.91 CLAIMED UNSECURED<br>12.91 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/06/07 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | USAMOBILITY<br>ATTN RENDY SLONE, SR. MGR.<br>890 EAST HEINBERG STREET<br>PENSACOLA, FL 32502 | 04726 | 17.58 CLAIMED UNSECURED<br>17.58 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/06/07 | |
| 07-11051 | USDA RURAL DEVELOPMENT<br>ATTN JOAQUIN TREMOLS, DEPUTY DIR SFHGLP<br>MAIL STOP 0784<br>1400 INDEPENDENCE AVE, SW<br>WASHINGTON, DC 20250 | 09788 | 30,916.90 SCHEDULED UNSECURED<br>29,244.54 CLAIMED UNSECURED | 01/25/08<br>04/07/09 | ** LATE FILED **<br>DOCKET NUMBER: 7234 |
| 07-11051 | VAIDEN, MARY K<br>2742 CANDLEWOOD CT<br>APOPKA, FL 32703 | 04558 | 0.00 SCHEDULED<br>994.98 CLAIMED PRIORITY<br>994.98 ALLOWED PRIORITY<br>**** PAID **** | 12/05/07<br>08/15/11 | DOCKET NUMBER: 10131 |
| 07-11051 | VALARO, SHERRY<br>7784 LAS PALMAS WAY<br>JACKSONVILLE, FL 32256 | 01544 | 1,977.41 SCHEDULED PRIORITY<br>1,291.92 CLAIMED PRIORITY<br>1,291.92 ALLOWED PRIORITY<br>**** PAID **** | 10/12/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11051 | VALENCIA, JULIE D.<br>17582 LA ENTRADA DRIVE<br>YORBA LINDA, CA 92886 | 01071 | 1,786.72 SCHEDULED PRIORITY<br>1,786.72 CLAIMED PRIORITY<br>1,786.72 ALLOWED PRIORITY<br>**** PAID **** | 09/20/07<br>06/30/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7585 |
| 07-11051 | VALENTINE, ANDREW<br>9 GLENN DR<br>WOODBURY, NY 11797 | 00947 | 10,950.00 SCHEDULED PRIORITY<br>515.38 SCHEDULED UNSECURED<br>11,465.38 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | VALENTINE, ANDREW<br>9 GLENN DR<br>WOODBURY, NY 11797 | 00947 | 0.00 SCHEDULED<br>515.38 CLAIMED UNSECURED | 09/17/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | VALENTINE, ANDREW<br>9 GLENN DR<br>WOODBURY, NY 11797 | 01416 | 10,950.00 CLAIMED PRIORITY<br>31,850.38 CLAIMED UNSECURED<br>42,800.38 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/04/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | VALERIUS, LARRY D.<br>1709 OAKWOOD AVE<br>DEKALB, IL 60115 | 00494 | 1,600.00 SCHEDULED PRIORITY<br>1,200.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/07<br>09/17/12 | DOCKET NUMBER: 10584 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | VALLEJO, MARIA (CARMEN)<br>12370 W ADAMS ST<br>AVONDALE, AZ 85323-8011 | 05769 | 207.69 SCHEDULED PRIORITY<br>679.33 CLAIMED PRIORITY<br>679.33 ALLOWED PRIORITY<br>**** PAID **** | 12/18/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | VALLEY ISLE APPRAISAL<br>ATTN THEODORE KESAJI (OWNER)<br>823 ALUA STREET<br>WAILUKU, HI 96793 | 02294 | 1,144.00 SCHEDULED UNSECURED<br>1,144.00 CLAIMED UNSECURED<br>1,144.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07 | |
| 07-11051 | VALLEY YELLOW PAGES<br>DEPT 33302<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139-3302 | 10407 | 1,287.12 SCHEDULED UNSECURED<br>2,695.51 CLAIMED UNSECURED<br>2,695.51 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/27/08 | |
| 07-11051 | VAN EMON, LORETTA<br>330 N LINE ST<br>COLUMBIA CITY, IN 46725 | 00789 | 1,327.75 SCHEDULED PRIORITY<br>1,316.00 CLAIMED PRIORITY<br>1,316.00 ALLOWED PRIORITY<br>**** PAID **** | 09/14/07 | SCHEDULED CONT |
| 07-11051 | VAN EYKEN, DIANNE<br>684 COUNTY LINE RD<br>AMITYVILLE, NY 11701 | 06258 | 1,804.09 SCHEDULED PRIORITY<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/24/07<br>06/05/09 | DOCKET NUMBER: 7505 |
| 07-11051 | VAN EYKEN, DIANNE<br>90 COLONIAL DR<br>MASSAPEQUA, NY 11758 | 06259 | 188.70 SCHEDULED PRIORITY<br>188.70 CLAIMED PRIORITY<br>188.70 ALLOWED PRIORITY<br>**** PAID **** | 12/24/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | VAN HOOZER, KARLA<br>3737 WOODLAND AVE STE 630<br>W DES MOINES, IA 502661937 | 09262 | 0.00 SCHEDULED UNSECURED<br>1.00 CLAIMED UNSECURED | 01/11/08<br>07/11/13 | SCHEDULED CONT UNLIQ DISP<br>DOCKET NUMBER: 10853 |
| 07-11051 | VAN HOUCK, JASON V<br>1101 MCGEE DR<br>RENO, NV 89523 | 07775 | 1,255.39 SCHEDULED PRIORITY<br>1,255.39 CLAIMED PRIORITY<br>1,255.39 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08 | SCHEDULED CONT |
| 07-11051 | VAN NORSTRAND, JOANN F<br>101 MANOR RD<br>RED HOOK, NY 12571 | 03697 | 4,823.08 SCHEDULED PRIORITY<br>242.39 SCHEDULED UNSECURED<br>5,065.47 TOTAL SCHEDULED<br>2,750.00 CLAIMED PRIORITY<br>2,750.00 ALLOWED PRIORITY<br>**** PAID **** | 11/28/07 | SCHEDULED CONT |
| 07-11051 | VARGA BERGER LEDSKY HAYES &<br>CASEY, ATTY'S AT LAW<br>224 SOUTH MICHIGAN AVE STE 350<br>CHICAGO, IL 60604 | 05563 | 0.00 SCHEDULED<br>288,150.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>09/24/10 | DOCKET NUMBER: 9253 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                   CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | VARGAS, MARIANNE A<br>7392 SWEET CLOVER<br>COLUMBIA, MD 21045 | 07849 | 3,800.00 SCHEDULED PRIORITY<br>3,800.00 CLAIMED PRIORITY<br>3,800.00 ALLOWED PRIORITY<br>**** PAID **** | 01/09/14<br>02/01/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9741 |
| 07-11051 | VARSITY CONTRACTORS, INC.<br>PO BOX 1692<br>POCATELLO, ID 83204 | 03347 | 0.00 SCHEDULED<br>22,309.56 CLAIMED UNSECURED<br>22,309.56 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | VASQUEZ, ANGELICA<br>2956 N FULTON RD<br>POMONA, CA 91767 | 06244 | 1,347.37 SCHEDULED PRIORITY<br>1,347.37 CLAIMED PRIORITY<br>1,347.37 ALLOWED PRIORITY<br>**** PAID **** | 12/24/07 | SCHEDULED CONT |
| 07-11051 | VASQUEZ, ARACELI<br>11205 W ATLANTIC<br>BLVD K305<br>CORAL SPRINGS, FL 33071 | 02817 | 2,315.04 SCHEDULED PRIORITY<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/20/07<br>06/05/09 | DOCKET NUMBER: 7505 |
| 07-11051 | VASQUEZ, JOHN<br>141-12 79 AVE<br>APT. 3-I<br>FLUSHING, NY 11367 | 00965 | 1,626.93 SCHEDULED PRIORITY<br>1,626.93 CLAIMED PRIORITY<br>1,626.93 ALLOWED PRIORITY<br>**** PAID **** | 09/18/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | VASQUEZ, NORA<br>61-20 GRAND CENTRAL APT. B104<br>FOREST HILLS, NY 11375-1239 | 01568 | 1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/15/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | VAUGHAN, KIMBERLY A<br>700 SE 160TH AVE STE 107<br>VANCOUVER, WA 986848910 | 04247 | 1,292.31 SCHEDULED PRIORITY<br>1,292.31 CLAIMED PRIORITY<br>1,292.31 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07 | SCHEDULED CONT |
| 07-11051 | VAY, LISA<br>8078 PHIRNE RD EAST<br>GLEN BURNIE, MD 21061 | 01278 | 900.83 CLAIMED PRIORITY<br>900.83 ALLOWED PRIORITY<br>**** PAID **** | 09/27/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | VAZQUEZ, ENRIQUE<br>7521 N 59TH DR<br>GLENDALE, AZ 85301-7802 | 00850 | 250.00 CLAIMED UNSECURED<br>250.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | VEGA, JANELLE<br>1715 N. WILKE RD.<br>ARLINGTON HEIGHTS, IL 60004 | 09918 | 25.00 CLAIMED UNSECURED<br>25.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/07/08<br>05/12/08 | DOCKET NUMBER: 4027 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | VELASCO, SHARLENE I<br>3495 TWILIGHT<br>STAR DRIVE<br>LAS VEGAS, NV 89117 | 01964 | 692.31 SCHEDULED PRIORITY<br>692.31 CLAIMED PRIORITY<br>692.31 ALLOWED PRIORITY<br>**** PAID **** | 11/09/07 | SCHEDULED CONT |
| 07-11051 | VELASQUEZ, GLORIA A.<br>1723 LITTLE RIVER DR.<br>SALINAS, CA 93906 | 09988 | 1,440.00 SCHEDULED PRIORITY<br>1,440.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,440.00 TOTAL CLAIMED<br>1,440.00 ALLOWED PRIORITY<br>**** PAID **** | 02/20/08 | ** LATE FILED **SCHEDULED CONT |
| 07-11051 | VELEZ, CYNTHIA R.<br>3262 DEER CHASE RUN<br>LONGWOOD, FL 32779 | 00521 | 10,000.00 SCHEDULED PRIORITY<br>130,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11051 | VELEZ, CYNTHIA R.<br>3262 DEER CHASE RUN<br>LONGWOOD, FL 32779 | 06041 | 10,950.00 CLAIMED PRIORITY<br>119,050.00 CLAIMED UNSECURED<br>130,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/20/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11051 | VELLINGA, CAPI E<br>5550 BLACKWOOD RD<br>BOZEMAN, MT 59718 | 02359 | 7,470.22 SCHEDULED PRIORITY<br>1,311.19 SCHEDULED UNSECURED<br>8,781.41 TOTAL SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/16/07<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11051 | VELSOR, MIRTHA<br>7120 162ND ST #2<br>FLUSHING, NY 113654237 | 00356 | 1,179.49 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/06/07<br>09/17/12 | DOCKET NUMBER: 10584 |
| 07-11051 | VELSOR, MIRTHA<br>7120 162ND ST # 2<br>FLUSHING, NY 113654237 | 06029 | 1,538.46 SCHEDULED PRIORITY<br>1,538.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>09/17/12 | DOCKET NUMBER: 10584 |
| 07-11051 | VELTRE-HULSE, SUSAN<br>29 RICHMOND RD<br>ROCKVILLE CENTRE, NY 11570 | 00487 | 5,923.08 SCHEDULED PRIORITY<br>5,923.08 CLAIMED PRIORITY<br>5,923.08 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | VELTRE-HULSE, SUSAN<br>29 RICHMOND RD<br>ROCKVILLE CENTRE, NY 11570 | 08113 | 27,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/08<br>10/27/08 | DOCKET NUMBER: 6462 |
| 07-11051 | VENADAS, ROSE B.<br>1204 MIRA VALLEY ST<br>CORONA, CA 92879 | 02610 | 769.23 SCHEDULED PRIORITY<br>769.20 CLAIMED PRIORITY<br>769.20 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>02/17/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7022 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-11051 | VENEGAS, CANDACE<br>3405 CHUGACH PL<br>CONCORD, CA 94518-2206 | 00866 | 740.38 CLAIMED PRIORITY<br>740.38 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>10/27/08 | DOCKET NUMBER: 6462 |
| 07-11051 | VENETIS , JOANNE<br>176 OAKDALE BOHEMIA<br>RD APT 15B<br>BOHEMIA, NY 11716 | 02064 | 1,817.31 SCHEDULED PRIORITY<br>1,817.31 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>1,817.31 ALLOWED PRIORITY<br>**** PAID ****<br>1,817.31 TOTAL CLAIMED | 11/13/07 | SCHEDULED CONT |
| 07-11051 | VENNERS, MINDY<br>108 E ORCHARD HILLS DR.<br>ROCHELLE, IL 61068 | 01343 | 634.48 SCHEDULED PRIORITY<br>634.48 CLAIMED PRIORITY<br>634.48 ALLOWED PRIORITY<br>**** PAID **** | 10/01/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217<br>Amends claim number 236 |
| 07-11051 | VENSKUS, MICHAEL<br>36 PRATT ST<br>ALLSTON, MA 02134 | 08151 | 722.40 SCHEDULED PRIORITY<br>722.40 CLAIMED PRIORITY<br>722.40 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08 | SCHEDULED CONT |
| 07-11051 | VENSKUS, MICHAEL<br>36 PRATT ST<br>ALLSTON, MA 02134 | 09271 | 722.40 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | VENT, HELEN C.<br>11 LOWELL DRIVE<br>FARMINGDALE, NY 11735 | 02255 | 865.38 SCHEDULED PRIORITY<br>865.38 CLAIMED PRIORITY<br>865.38 ALLOWED PRIORITY<br>**** PAID **** | 11/15/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | VENTURA, LEILAROSE C (LEILA)<br>3958 COYOTE RIDGE COURT<br>LAS VEGAS, NV 89129 | 01998 | 923.08 SCHEDULED PRIORITY<br>923.08 CLAIMED PRIORITY<br>923.08 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | VERICOMM, INC<br>ATTN: DON BURK<br>27200 TOURNEY ROAD<br>SUITE 315<br>VALENCIA, CA 91355 | 08244 | 13,179.40 SCHEDULED UNSECURED<br>181,991.17 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | VERICOMM, INC.<br>DON BURK<br>27200 TOURNEY ROAD<br>SUITE 315<br>VALENCIA, CA 91355 | 10243 | 181,991.17 CLAIMED UNSECURED<br>181,991.17 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/21/08 | Amends claim number 8244 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    679

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | VERIZON<br>WILLIAM M VERMETTE, ASSIST GEN COUNSEL<br>22001 LOUDOUN COUNTY<br>PARKWAY, SUITE E1-3-115<br>ASHBURN, VA 20147 | 01515 | 373,396.83 CLAIMED UNSECURED<br>373,396.83 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/03/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | VERIZON WIRELESS NORTHEAST<br>WILLIAM M VERMETTE, ASSIST GEN COUNSEL<br>22001 LOUDOUN COUNTY<br>PARKWAY, SUITE E1-3-115<br>ASHBURN, VA 20147 | 01914 | 84,137.22 SCHEDULED UNSECURED<br>98,117.38 CLAIMED UNSECURED | 10/30/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | VERIZON, INC<br>WILLIAM M VERMETTE, ASSIST GEN COUNSEL<br>22001 LOUDOUN COUNTY<br>PARKWAY, SUITE E1-3-115<br>ASHBURN, VA 20147 | 10118 | 25,100.23 CLAIMED UNSECURED<br>25,100.23 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/18/08<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | VERLIN, LINDA<br>836 3RD AVE<br>FRANKLIN SQUARE, NY 11010 | 00960 | 923.81 SCHEDULED PRIORITY<br>923.81 CLAIMED PRIORITY<br>923.81 ALLOWED PRIORITY<br>**** PAID **** | 09/18/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | VERMONT PURE SPRING WATER<br>C/O CAPE AND ISLANDS COFFEE<br>8 OTIS PARK DR.<br>SUITE 3A<br>BOURNE, MA 02532 | 10650 | 659.21 CLAIMED UNSECURED<br>659.21 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/26/09 | |
| 07-11051 | VERNAGLIA, MARY E.<br>37 PASHO ST<br>ANDOVER, MA 01810 | 01035 | 1,712.31 SCHEDULED PRIORITY<br>1,712.25 CLAIMED PRIORITY<br>1,712.25 ALLOWED PRIORITY<br>**** PAID **** | 09/19/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11051 | VICOM COMPUTER SERVICES, INC.<br>ATTN ROBERT VEROLA, VP<br>60 CAROLYN BLVD<br>FARMINGDALE, NY 11735 | 06850 | 74,992.20 SCHEDULED UNSECURED<br>105,563.61 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/02/08<br>09/15/08 | DOCKET NUMBER: 5861 |
| 07-11051 | VIERA OLDS, ROXANN M<br>1224 WOLF RUN<br>LANSING, MI 48917 | 02318 | 0.00 SCHEDULED<br>176.92 CLAIMED UNSECURED<br>176.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | VIERA, DIANNE<br>820 CISCO ST<br>COLTON, CA 92324-6310 | 00655 | 3,124.71 SCHEDULED PRIORITY<br>2,653.37 CLAIMED PRIORITY<br>2,653.37 ALLOWED PRIORITY<br>**** PAID **** | 09/12/07<br>02/01/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9741 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:   680

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                 CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | VILIOTT, DAWN M.<br>85 LONGWOOD RD<br>READING, MA 01867 | 01284 | 1,765.38 SCHEDULED PRIORITY<br>1,765.38 CLAIMED PRIORITY<br>1,765.38 ALLOWED PRIORITY<br>**** PAID **** | 09/27/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | VILLAGE GREEN<br>ATTN LOIS ROBINSON<br>4303 MILLER RD<br>WILMINGTON, DE 19802 | 02456 | 53.95 SCHEDULED UNSECURED<br>53.95 CLAIMED UNSECURED<br>53.95 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11051 | VILLAMANA, RICHARD E.<br>4970 E WATER ST<br>TUCSON, AZ 85712-5742 | 00339 | 1,446.92 SCHEDULED PRIORITY<br>120.00 CLAIMED PRIORITY<br>120.00 ALLOWED PRIORITY<br>**** PAID **** | 09/05/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | VINEYARDS DELI & NIBBLE & NUTS<br>32418 NORTHWESTERN HWY<br>FARMINGTON HILL, MI 48334 | 03135 | 0.00 SCHEDULED<br>853.98 CLAIMED UNSECURED<br>853.98 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | VINTAGE COFFEE SERVICE<br>PO BOX 24095<br>BALTIMORE, MD 21227 | 02557 | 566.56 SCHEDULED UNSECURED<br>472.06 CLAIMED UNSECURED<br>472.06 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | VIRGINIA HOUSING DEVELOPMENT AUTHORITY<br>C/O MCGUIREWOODS LLP<br>JOSEPH S. SHEERIN<br>ONE JAMES CENTER<br>RICHMOND, VA 23219 | 09904 | 184,840.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/04/08<br>06/05/09 | DOCKET NUMBER: 7504 |
| 07-11051 | VIRJI, ABBASALI<br>54 SINTSINK DR E APT B<br>PORT WASHINGTON, NY 11050 | 00471 | 1,250.00 SCHEDULED PRIORITY<br>1,230.00 CLAIMED PRIORITY<br>1,230.00 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07 | SCHEDULED CONT |
| 07-11051 | VISNAPUM, TIMOTHY J.<br># 6 LAKE VIEW COURT<br>FERGUSON, MO 63135 | 01374 | 1,399.23 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/02/07<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11051 | VISNAPUM, TIMOTHY J.<br># 6 LAKE VIEW COURT<br>FERGUSON, MO 63135 | 02958 | 1,399.23 CLAIMED PRIORITY<br>1,399.23 ALLOWED PRIORITY<br>**** PAID **** | 11/21/07<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11051 | VITAL SIGNS OF BAKERSFIELD<br>ATTN MINDY DAVIS - OFFICE MGR.<br>6703 ROSEDALE HWY<br>BAKERSFIELD, CA 93308 | 06459 | 1,933.78 SCHEDULED UNSECURED<br>1,933.78 CLAIMED UNSECURED<br>1,933.78 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/27/07 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | VITULLO, CARL H.<br>45 KING ARTHUR CT<br>SAINT JAMES, NY 11780 | 00672 | 5,707.69 SCHEDULED PRIORITY<br>5,707.69 CLAIMED PRIORITY<br>5,707.69 ALLOWED PRIORITY<br>**** PAID **** | 09/12/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | VLAUN, DARIA<br>26 CRABTREE LN<br>LEVITTOWN, NY 11756 | 00663 | 1,686.46 SCHEDULED PRIORITY<br>1,374.36 CLAIMED PRIORITY<br>1,374.36 ALLOWED PRIORITY<br>**** PAID **** | 09/12/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11051 | VOGELSANG, KIMBERLY<br>1936 GRANT ST<br>HOLLYWOOD, FL 330203544 | 02901 | 756.80 SCHEDULED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/20/07<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11051 | VON BEHREN, JENNIFER<br>937 EAST MARDELL AVENUE<br>ORANGE, CA 92866 | 00299 | 1,658.93 SCHEDULED PRIORITY<br>2,350.08 CLAIMED PRIORITY<br>2,350.08 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>05/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 3946 |
| 07-11051 | VON BEHREN, JENNIFER<br>304 E ALMOND AVE # 10<br>ORANGE, CA 92866 | 02954 | 691.20 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/21/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11051 | VON BEHREN, JENNIFER V<br>937 E. MARDALL AVE.<br>ORANGE, CA 92866 | 02920 | 1,658.93 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/21/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | W C I<br>POB 9497<br>SEATTLE, WA 98109 | 06628 | 1,672.32 SCHEDULED UNSECURED<br>9,035.49 CLAIMED UNSECURED<br>9,035.49 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/31/07 | |
| 07-11051 | W2007 SEATTLE OFFICE BELLEFIED<br>OFFICE PARK REALTY, LLC<br>C/O SHAWN B. REDIGER - WILLIAMS KASTNER<br>601 UNION STREET, SUITE 4100<br>SEATTLE, WA 98101 | 10158 | 112,416.44 CLAIMED UNSECURED | 03/31/08 | |
| 07-11051 | W2007 SEATTLE OFFICE BELLEFIED<br>OFFICE PARK REALTY, LLC<br>C/O SHAWN B. REDIGER - WILLIAMS KASTNER<br>601 UNION STREET, SUITE 4100<br>SEATTLE, WA 98101 | 10158 | 5,259.93 CLAIMED ADMINISTRATIVE<br>0.00 ALLOWED<br>**** PAID **** | 03/31/08<br>07/01/09 | DOCKET NUMBER: 7588 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | W2007 SEATTLE OFFICE BELLEFIED OFFICE<br>PARK REALTY, LLC - C/O SHAWN B. REDIGER<br>WILLIAMS, KASTNER & GIBBS PLLC<br>601 UNION STREET, SUITE 4100<br>SEATTLE, WA 98101 | 08265 | 7,755.80 CLAIMED PRIORITY<br>9,983.49 CLAIMED SECURED<br>106,889.40 CLAIMED UNSECURED<br>124,628.69 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11051 | WA STATE DEPT. OF LABOR & INDUSTRIES<br>ATTN PAULA ROMINES, REVENUE AGENT<br>BANKRUPTCY UNIT<br>PO BOX 4170<br>OLYMPIA, WA 98504-4170 | 05333 | 12,145.87 SCHEDULED UNSECURED<br>4,104.23 CLAIMED UNSECURED | 12/05/07<br>08/21/12 | DOCKET NUMBER: 10549 |
| 07-11051 | WACO PROPERTIES, INC.<br>C/O C. RYAN MALONEY<br>FOLEY & LARDNER LLP<br>PO BOX 240<br>JACKSONVILLE, FL 32201-0240 | 06499 | 1,395.99 SCHEDULED UNSECURED<br>14,814.20 CLAIMED UNSECURED | 12/28/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | WACO PROPERTIES, INC.<br>C/O C. RYAN MALONEY<br>FOLEY & LARDNER LLP<br>PO BOX 240<br>JACKSONVILLE, FL 32201-0240 | 06499 | 0.00 SCHEDULED<br>1,052.14 CLAIMED ADMINISTRATIVE<br>0.00 ALLOWED<br>**** PAID **** | 12/28/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | WADSWORTH, BRAD<br>4760 SCOTNEY CT.<br>SUWANEE, GA 30024 | 07058 | 7,541.66 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/04/08<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11051 | WAGNER, BARBARA L.<br>6196 FOXVIEW AVE NW<br>CANTON, OH 44718 | 00192 | 3,804.48 SCHEDULED PRIORITY<br>244.44 SCHEDULED UNSECURED<br>4,048.92 TOTAL SCHEDULED<br>972.00 CLAIMED PRIORITY<br>972.00 ALLOWED PRIORITY<br>**** PAID **** | 08/30/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | WAGNER, NANCY<br>35 ELM DR<br>FARMINGDALE, NY 11735 | 04274 | 2,211.54 SCHEDULED PRIORITY<br>2,211.54 CLAIMED PRIORITY<br>2,211.54 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | WAHLIN, JENNIFER L<br>3651 HILL BREEZE RD<br>VIRGINIA BEACH, VA 23452-4705 | 02622 | 150.00 SCHEDULED PRIORITY<br>150.00 CLAIMED PRIORITY<br>150.00 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07 | SCHEDULED CONT |
| 07-11051 | WAILUA SHOPPING PLAZA<br>3165 OAHU AVENUE<br>HONOLULU, HI 96822 | 03017 | 1,930.07 SCHEDULED UNSECURED<br>1,957.07 CLAIMED UNSECURED<br>1,957.07 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | WAITER'S CHOICE CATERING<br>ATTN SHERRY BARNES<br>PO BOX 36031<br>ROCK HILL, SC 29732 | 03270 | 357.71 SCHEDULED UNSECURED<br>357.71 CLAIMED UNSECURED<br>357.71 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07 | |
| 07-11051 | WAITER'S CHOICE CATERING<br>ATTN SHERRY BARNES<br>P.O BOX 36031<br>ROCK HILLS, SC 29732 | 03271 | 317.96 SCHEDULED UNSECURED<br>317.96 CLAIMED UNSECURED<br>317.96 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07 | |
| 07-11051 | WAITER'S CHOICE CATERING<br>ATTN SHERRY BARNES<br>PO BOX 36031<br>ROCK HILL, SC 29732 | 03424 | 475.52 SCHEDULED UNSECURED<br>475.52 CLAIMED UNSECURED<br>475.52 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07 | |
| 07-11051 | WAITERS CHOICE<br>ATTN SHERRY BARNES<br>PO BOX 36031<br>ROCK HILL, SC 29732 | 03421 | 550.51 SCHEDULED UNSECURED<br>550.51 CLAIMED UNSECURED<br>550.51 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07 | |
| 07-11051 | WAKE COUNTY TAX COLLECTOR<br>421 FAYETTEVILLE STREET MALL STE 200<br>RALEIGH, NC 276011450 | 10151 | 0.00 SCHEDULED<br>2,037.76 CLAIMED PRIORITY<br>0.00 ALLOWED<br>**** PAID **** | 03/27/08<br>06/30/09 | ** LATE FILED **<br>DOCKET NUMBER: 7584 |
| 07-11051 | WAKE COUNTY TAX COLLECTOR<br>421 FAYETTEVILLE STREET MALL STE 200<br>RALEIGH, NC 276011450 | 10151 | 0.00 SCHEDULED<br>858.75 CLAIMED UNSECURED | 03/27/08<br>06/30/09 | ** LATE FILED **<br>DOCKET NUMBER: 7584 |
| 07-11051 | WALDNER'S BUSINESS ENVIRONMENTS INC.<br>C/O RUSKIN MOSCOU FALTISCHEK, P.C.<br>ATTN MATTHEW V. SPERO, ESQ.<br>1425 REXCORP PLAZA<br>UNIONDALE, NY 11556 | 01741 | 65,000.00 CLAIMED ADMINISTRATIVE<br>283,061.05 CLAIMED UNSECURED<br>348,061.05 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/24/07<br>10/02/08 | DOCKET NUMBER: 6179 |
| 07-11051 | WALKER, ANNIE<br>5792 E MONROE<br>LAS VEGAS, NV 89110 | 02008 | 1,292.31 SCHEDULED PRIORITY<br>1,292.31 CLAIMED PRIORITY<br>1,292.31 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | WALKER, BRIAN & JEANNE<br>575 N 3500 E<br>MENAN, ID 83434-5030 | 01804 | 10.00 CLAIMED UNSECURED | 10/30/07 | |
| 07-11051 | WALKER, JANE P<br>2026 46TH ST<br>DES MOINES, IA 50310 | 05036 | 1,862.56 SCHEDULED PRIORITY<br>1,330.40 CLAIMED PRIORITY<br>1,330.40 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | WALKER, MATTHEW A.<br>4355 STATELY OAK RD<br>RICHMOND, VA 23234 | 00280 | 250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/04/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | WALKER, NINA D.<br>8468 GREYSTONE LN APT 2B<br>COLUMBIA, MD 21045-5875 | 01029 | 918.72 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/19/07<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11051 | WALKER, NINA D.<br>6344 SADDLE DR<br>COLUMBIA, MD 21045 | 03913 | 918.72 CLAIMED PRIORITY<br>918.72 ALLOWED PRIORITY<br>**** PAID **** | 11/30/07 | |
| 07-11051 | WALLACE, DIANA L.<br>49140 RAINBOW LANE N<br>NORTHVILLE, MI 48168-4418 | 01295 | 7,680.77 CLAIMED PRIORITY<br>7,680.77 ALLOWED PRIORITY<br>**** PAID **** | 09/28/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | WALLACE, DIANA L.<br>49140 RAINBOW LANE N<br>NORTHVILLE, MI 48168-4418 | 01295 | 7,909.38 CLAIMED UNSECURED | 09/28/07 | |
| 07-11051 | WALLACE, DIANA L.<br>49140 RAINBOW LANE N<br>NORTHVILLE, MI 48168 | 01312 | 3,269.23 SCHEDULED PRIORITY<br>3,269.23 CLAIMED PRIORITY<br>3,269.23 ALLOWED PRIORITY<br>**** PAID **** | 09/28/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | WALLACE, DIANA L.<br>16769 LYONHURST CIRCLE<br>NORTHVILLE, MI 48168 | 01339 | 39,230.40 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/01/07<br>10/27/08 | DOCKET NUMBER: 6462 |
| 07-11051 | WALLACE, SUSAN B.<br>3817 FOREST GLEN RD<br>VIRGINIA BEACH, VA 23452 | 01004 | 1,023.12 CLAIMED PRIORITY<br>1,023.12 ALLOWED PRIORITY<br>**** PAID **** | 09/19/07 | |
| 07-11051 | WALSH, ZELLEN<br>613 S QUINCY ST<br>ARLINGTON, VA 22204 | 07635 | 846.00 SCHEDULED PRIORITY<br>423.08 CLAIMED PRIORITY<br>423.08 ALLOWED PRIORITY<br>**** PAID **** | 01/08/08 | SCHEDULED CONT |
| 07-11051 | WALTERS, DANA<br>8535 PARADISE VALLEY RD # 3<br>SPRING VALLEY, CA 91977 | 01195 | 1,586.00 SCHEDULED PRIORITY<br>2,749.50 CLAIMED PRIORITY<br>2,749.50 ALLOWED PRIORITY<br>**** PAID **** | 09/24/07<br>02/17/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7022 |
| 07-11051 | WALTERS, JANICE M.<br>3669 LAKESHORE DR.<br>MANISTEE, MI 49660 | 00389 | 3,461.54 CLAIMED PRIORITY<br>3,461.54 ALLOWED PRIORITY<br>**** PAID **** | 09/07/07<br>02/01/11 | DOCKET NUMBER: 9741 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11051 | WAMPLER, JACQUELINE R (JACKIE)<br>18 JUNEBERRY PLACE<br>CLAYTON, NC 27520 | 02181 | 1,893.46 SCHEDULED PRIORITY<br>5,131.63 SCHEDULED UNSECURED<br>7,025.09 TOTAL SCHEDULED<br>1,893.46 CLAIMED PRIORITY<br>1,893.46 ALLOWED PRIORITY<br>**** PAID **** | 11/15/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | WAMPLER, JACQUELINE R (JACKIE)<br>18 JUNEBERRY PLACE<br>CLAYTON, NC 27520 | 02181 | 0.00 SCHEDULED<br>5,161.05 CLAIMED UNSECURED | 11/15/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | WANG, ELI<br>7702 ARDMORE DRIVE<br>O FALLON, MO 63368 | 03453 | 1,650.00 SCHEDULED PRIORITY<br>1,650.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/26/07<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11051 | WANG, ELI J<br>7702 ARDMORE DRIVE<br>O FALLON, MO 63368 | 03451 | 1,525.75 SCHEDULED PRIORITY<br>1,525.75 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/26/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | WARD, MARGARET<br>1161 CENTER GROVE ST<br>ORLANDO, FL 32839 | 04080 | 0.00 SCHEDULED<br>600.00 CLAIMED UNSECURED | 12/03/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | WAREHOUSE DIRECT<br>ATTN DEBBIE GORMAN, CREDIT MGR.<br>1601 WEST ALGONQUIN RD<br>MOUNT PROSPECT, IL 60056 | 06055 | 1,539.07 SCHEDULED UNSECURED<br>31,393.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | WAREHOUSELINE, LTD<br>ATTN BRUCE REICHSTEIN, PRESIDENT<br>707 WOODCASTLE BEND<br>STE 200<br>HOUSTON, TX 77094 | 06697 | 0.00 SCHEDULED<br>92,898.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07 | |
| 07-11051 | WARNER, MARGARET<br>***NO ADDRESS PROVIDED*** | 03505 | 3,676.00 CLAIMED UNSECURED<br>3,676.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | WARREN, AMY L.<br>4717 S WAYNE<br>FORT WAYNE, IN 46807 | 00292 | 1,125.00 SCHEDULED PRIORITY<br>1,125.00 CLAIMED PRIORITY<br>1,125.00 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | WARREN, GENESS<br>269 BENT GRASS CIR<br>DEKALB, IL 60115-8696 | 01136 | 700.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/21/07<br>05/02/08 | DOCKET NUMBER: 3946 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                  CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11051 | WARREN, GENESS L<br>269 BENT GRASS DR<br>DEKALB, IL 60115-8696 | 05120 | 700.00 SCHEDULED PRIORITY<br>700.00 CLAIMED PRIORITY<br>700.00 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07 | SCHEDULED CONT |
| 07-11051 | WAS, ELLEN<br>53 LOWELL AVE.<br>WEST ORANGE, NJ 07052 | 02234 | 350.00 SCHEDULED PRIORITY<br>350.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/15/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | WASHINGTON BUSINESS JOURNAL<br>ATTN BUSINESS MGR<br>PO BOX 632024<br>BALTIMORE, MD 21263 | 04847 | 1,520.00 SCHEDULED UNSECURED<br>1,520.00 CLAIMED UNSECURED<br>1,520.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/07/07 | |
| 07-11051 | WASHINGTON COUNTY, OREGON<br>ATTN MIKE DEROSE, TAX CLERK<br>ASSESSMENT & TAXATION DEPARTMENT<br>155 N. FIRST AVENUE, SUITE 130<br>HILLSBORO, OR 97124 | 04878 | 1,744.41 SCHEDULED PRIORITY<br>2,932.08 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/07/07 | SCHEDULED CONT DISP<br>CLAIMED UNDET |
| 07-11051 | WASHINGTON MUTUAL BANK<br>C/O ROBERT TRODELLA, ESQ.<br>HELLER EHRMAN LLP<br>333 BUSH STREET<br>SAN FRANCISCO, CA 94104 | 10543 | 1,935,640.37 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/08<br>05/07/12 | DOCKET NUMBER: 10447 |
| 07-11051 | WASHINGTON MUTUAL BANK, FA<br>C/O ROBERT TRODELLA<br>HELLER EHRMAN LLP<br>333 BUSH STREET<br>SAN FRANCISCO, CA 94104 | 06632 | 659,558.69 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>02/17/09 | SEND NOTICE TO<br>DOCKET NUMBER: 7022 |
| 07-11051 | WASHINGTON MUTUAL MORTGAGE SEC. CORP.<br>C/O MR. MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | 10577 | 3,819,269.48 CLAIMED UNSECURED<br>402,609.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/25/08<br>04/06/11 | DOCKET NUMBER: 9920 |
| 07-11051 | WASHINGTON MUTUAL MORTGAGE SECURITIES<br>CORP. C/O MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | 09135 | 3,819,269.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>02/17/09 | DOCKET NUMBER: 7022 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | WASHINGTON REAL ESTATE INVESTMENT TRUST<br>C/O MAGRUDER & ASSOCIATES, P.C.<br>ATTN JASON MCNEAL, ASSET MANAGER<br>1889 PRESTON WHITE DR. - STE. 200<br>RESTON, VA 20191 | 07949 | 33,093.10 CLAIMED UNSECURED<br>33,093.10 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08 | |
| 07-11051 | WASHINGTON, ANDRE<br>179 SCOTT ST<br>NAUGATUCK, CT 06770-4315 | 06600 | 2,288.46 SCHEDULED PRIORITY<br>2,288.46 CLAIMED UNSECURED | 12/31/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | WASHINGTON, STACIE & IRVIN<br>5419 PARIS AVE<br>NEW ORLEANS, LA 701222603 | 00570 | 0.00 CLAIMED PRIORITY<br>31,951.00 CLAIMED UNSECURED<br>31,951.00 TOTAL CLAIMED | 09/11/07<br>07/15/11 | DOCKET NUMBER: 10087 |
| 07-11051 | WASHINGTON- ST TAMMANY<br>ATTN BETTY S BARBER, CLERK<br>PO DRAWER N<br>FRANKLIN, LA 70438 | 02003 | 333.61 SCHEDULED UNSECURED<br>142.50 CLAIMED UNSECURED<br>142.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | WASTE MANAGEMENT<br>2625 W GRANDVIEW RD STE 170<br>PHOENIX, AZ 850233113 | 01592 | 460.64 CLAIMED UNSECURED<br>460.64 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/13/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | WATER PLANT INVESTMENTS, LLC<br>ATTN MR. MARK HUTTON<br>5644 BAY SIDE DRIVE<br>ORLANDO, FL 32819 | 01869 | 121,811.35 CLAIMED UNSECURED | 11/02/07 | |
| 07-11051 | WATERFALL SHOPPING CENTER INC.<br>C/O WILLIAM NOVOTNY<br>MARISCAL WEEKS MCINTYRE & FRIEDLANDER PZ<br>2901 NORTH CENTRAL AVENUE, SUITE 200<br>PHOENIX, AZ 85012 | 01800 | 15,752.15 CLAIMED UNSECURED<br>15,752.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/30/07 | |
| 07-11051 | WATERFIELD SHAREHOLDER LLC<br>C/O ERIC J. GORMAN, ESQ.<br>SKADEN ARPS SLATE MEAGHER & FLOM LLP<br>333 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 09231 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>11/10/10 | DOCKET NUMBER: 9436 |
| 07-11051 | WATKINS, TENIELLE N<br>PO BOX 7086<br>NEWARK, DE 19714 | 03009 | 999.68 SCHEDULED PRIORITY<br>999.68 CLAIMED PRIORITY<br>999.68 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | WATKINS, TENIELLE N<br>PO BOX 7086<br>NEWARK, DE 19714 | 03009 | 0.00 SCHEDULED<br>55.00 CLAIMED UNSECURED | 11/23/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | WATSON, ELEVEE<br>5670 MIDDLECOFF DR<br>WEST PALM BCH, FL 334131239 | 05776 | 350.00 SCHEDULED UNSECURED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/18/07 | |
| 07-11051 | WATSON, MARINA<br>3 BEDFORDBURY<br>LONDON  WC2N4DP<br>UNITED KINGDOM | 01332 | 992.79 CLAIMED PRIORITY<br>992.79 CLAIMED UNSECURED<br>992.79 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/01/07<br>05/12/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4027 |
| 07-11051 | WATSON, MARINA<br>3 BEDFORDBURY<br>LONDON  WC2N4DP<br>UK | 01634 | 993.00 CLAIMED PRIORITY<br>993.00 ALLOWED PRIORITY<br>**** PAID **** | 10/15/07<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11051 | WATSON, MARK AND KELLY<br>PMB 198<br>4916 POINT FOSDICK DR NW<br>GIG HARBOR, WA 98335 | 10422 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/20/08<br>10/08/10 | DOCKET NUMBER: 9308 |
| 07-11051 | WATSON, MARK D<br>10823 TROTWOOD WY<br>HIGHLANDS RANCH, CO 80126 | 02648 | 1,107.69 SCHEDULED PRIORITY<br>1,107.69 CLAIMED PRIORITY<br>1,107.69 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07 | SCHEDULED CONT |
| 07-11051 | WATTERS, MARY E (MARY BETH)<br>27 BATTERSEA RD<br>BERLIN, MD 21811 | 04693 | 1,653.11 SCHEDULED PRIORITY<br>1,653.11 CLAIMED PRIORITY<br>1,653.11 ALLOWED PRIORITY<br>**** PAID **** | 12/06/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | WATTS WINDOW CLEANING, INC<br>ATTN MICHAEL R. WATTS, V.P.<br>4633 BENSON AVE<br>BALTIMORE, MD 21227 | 04132 | 94.50 SCHEDULED UNSECURED<br>189.00 CLAIMED UNSECURED | 12/03/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | WAXMAN, HILLARY<br>130 ROUND HILL RD<br>ROSLYN HEIGHTS, NY 11577 | 01219 | 5,192.31 SCHEDULED PRIORITY<br>5,192.31 CLAIMED PRIORITY<br>5,192.31 ALLOWED PRIORITY<br>**** PAID **** | 09/25/07<br>12/11/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6702 |
| 07-11051 | WAXMAN, HILLARY<br>130 ROUND HILL RD<br>ROSLYN HEIGHTS, NY 11577 | 01219 | 0.00 SCHEDULED<br>164.48 CLAIMED UNSECURED | 09/25/07<br>12/11/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6702 |
| 07-11051 | WDI CO. OF OREGON, INC<br>ATTN GREGG B RITCHIE<br>7342 SW KABLE LANE<br>PORTLAND, OR 97224 | 02711 | 0.00 SCHEDULED<br>620.40 CLAIMED UNSECURED | 11/19/07<br>12/22/08 | DOCKET NUMBER: 6765 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | WEATHER UNDERGROUND, INC<br>ATTN JEFF FERGUSON, TREASURER<br>PO BOX 3605<br>ANN ARBOR, MI 48106 | 02079 | 4,000.00 SCHEDULED UNSECURED<br>4,000.00 CLAIMED UNSECURED<br>4,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | WEBB MASON, INC.<br>ATTN ERNIE VAILE<br>10830 GILROY ROAD<br>HUNT VALLEY, MD 21030 | 01641 | 645,344.56 CLAIMED UNSECURED<br>645,344.56 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/17/07 | |
| 07-11051 | WEBB, SUSAN K<br>406 SPARROW DR<br>SATELLITE BCH, FL 32937-3728 | 02690 | 0.00 SCHEDULED<br>3,280.00 CLAIMED UNSECURED<br>3,280.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | WEBEX COMMUNICATIONS<br>ATTN WENDY FINNEGAN, AGENT<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 01605 | 9,805.15 SCHEDULED UNSECURED<br>9,805.15 CLAIMED UNSECURED<br>9,805.15 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | WEED, HAZE H L<br>1940 S E 2 ST<br>ASTORIA, OR 97103 | 09352 | 250.00 SCHEDULED UNSECURED<br>862.00 CLAIMED UNSECURED | 01/14/08<br>04/06/10 | ** LATE FILED **<br>DOCKET NUMBER: 8746 |
| 07-11051 | WEHLER, AMANDA<br>6736 1/2 N. GLENWOOD # 3<br>CHICAGO, IL 60626 | 01884 | 1,015.39 SCHEDULED PRIORITY<br>846.15 CLAIMED UNSECURED | 11/05/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | WEILBURG, DONNA J.<br>37045 S HEIFNER PL<br>TUCSON, AZ 85735 | 00276 | 864.00 SCHEDULED PRIORITY<br>864.00 CLAIMED PRIORITY<br>864.00 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | WEINHEIMER, TRACEY K<br>2291 AIRPORT ROAD<br>GREENFIELD, IA 50849 | 02777 | 3,476.92 SCHEDULED PRIORITY<br>2,076.92 CLAIMED PRIORITY<br>2,076.92 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>06/13/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4615 |
| 07-11051 | WEINHEIMER, TRACEY K.<br>2291 AIRPORT RD<br>GREENFIELD, IA 50849 | 01047 | 2,077.20 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/20/07<br>12/14/09 | DOCKET NUMBER: 8410 |
| 07-11051 | WEINSTEIN, MINDY<br>572 N HAWTHORNE ST<br>NORTH MASSAPEQUA, NY 11758 | 02215 | 1,269.23 SCHEDULED PRIORITY<br>1,269.23 CLAIMED PRIORITY<br>1,269.23 ALLOWED PRIORITY<br>**** PAID **** | 11/15/07 | SCHEDULED CONT |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-11051 | WEIR, RANDALL ROBERT<br>7537 E. LAZY Y5 ROAD<br>SIERRA VISTA, AZ 85635 | 05057 | 2,807.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11051 | WEISS, ADRIENNE N<br>3337 HUTCHINSON LN<br>MUNDELEIN, IL 600606009 | 02772 | 1,803.30 SCHEDULED PRIORITY<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/19/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | WEISS, ANITA G.<br>707 N. OXFORD AVE # J1<br>VENTNOR CITY, NJ 08406 | 05606 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11051 | WEISS, RICHARD<br>30 WILMOTH AVE<br>ARDSLEY, NY 10502 | 00679 | 3,230.77 SCHEDULED PRIORITY<br>3,230.77 CLAIMED PRIORITY<br>3,230.77 ALLOWED PRIORITY<br>**** PAID **** | 09/12/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | WEISSBOHN, MICHAEL J.<br>BARBARA L WEISSBOHN<br>1 PARK PLACE<br>KANKAKEE, IL 60901 | 02598 | 300.00 SCHEDULED PRIORITY<br>300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | WEISSINGER, CHRISTINE A.<br>3121 CORTE LINDA<br>NEWPORT BEACH, CA 92660 | 00311 | 10,950.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/04/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | WEISSINGER, CHRISTINE A.<br>3376 CORTE CASSIS<br>COSTA MESA, CA 92626 | 01779 | 10,950.00 SCHEDULED PRIORITY<br>4,254.39 SCHEDULED UNSECURED<br>15,204.39 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 10/26/07<br>10/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6178 |
| 07-11051 | WEISSINGER, CHRISTINE A.<br>3376 CORTE CASSIS<br>COSTA MESA, CA 92626 | 01779 | 0.00 SCHEDULED<br>5,614.80 CLAIMED UNSECURED | 10/26/07<br>10/02/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6178 |
| 07-11051 | WELLNESS AT WORK<br>ATTN MARILYN KIER, OWNER<br>540 FRONTAGE RD<br>STE 1025<br>NORTHFIELD, IL 60093 | 03755 | 110.00 SCHEDULED UNSECURED<br>110.00 CLAIMED UNSECURED<br>110.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/29/07 | |
| 07-11051 | WELLS & RAYMOND APPRAISAL SERA<br>ATTN SUSAN RAYMOND<br>409 S DAYTONA AV<br>FLAGIER BEACH, FL 32136 | 03721 | 0.00 SCHEDULED<br>150.00 CLAIMED UNSECURED<br>150.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/29/07<br>12/11/08 | DOCKET NUMBER: 6703 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | WELLS FARGO BANK, N.A.<br>ATTN: AMY THORESON-LONG<br>2801 WELLS FARGO WAY<br>MAC X9902-01T<br>MINNEAPOLIS, MN 55048 | 09033 | 1,855,469.63 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>08/01/11 | DOCKET NUMBER: 10115 |
| 07-11051 | WELLS FARGO BANK, N.A.<br>CORP. TRUST SERVICES, ATTN WILLIAM FAY<br>DEFAULT & RESTRUCTURING ACCOUNT MANAGER<br>9062 OLD ANNAPOLIS RD-  MAC N2702-011<br>COLUMBIA, MD 21054 | 09235 | 160,602.15 CLAIMED UNSECURED<br>162,602.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>05/11/10 | DOCKET NUMBER: 8843 |
| 07-11051 | WELLS FARGO BANK, N.A.<br>ATTN: AMY THORESON-LONG<br>90 SOUTH 7TH STREET, 17TH FLOOR<br>MAC N9305-176<br>MINNEAPOLIS, MN 55402-3903 | 10792 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/09/10<br>08/01/11 | DOCKET NUMBER: 10115 |
| 07-11051 | WELLS FARGO BANK, N.A.-ATTN WILLIAM FAY<br>DEFAULT & RESTRUCTURING ACCOUNT MANAGER<br>CORPORATE TRUST SERVICES<br>9062 OLD ANNAPOLIS RD - MAC N2702-011<br>COLUMBIA, MD 21045 | 08859 | 80,000.00 SCHEDULED UNSECURED<br>80,000.00 CLAIMED UNSECURED<br>80,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>08/21/12 | DOCKET NUMBER: 10549 |
| 07-11051 | WELLS FARGO FINANCIAL LEASING, INC.<br>ATTN RICHARD BEHLING<br>BANKRUPTCY SPECIALIST<br>800 WALNUT ST / MAC F4031-050<br>DES MOINES, IA 50309 | 00642 | 883.82 SCHEDULED UNSECURED<br>8,489.16 CLAIMED UNSECURED<br>8,489.16 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/11/07 | |
| 07-11051 | WELLS FARGO FUNDING, INC<br>ATTN: AMY THORESON-LONG<br>2801 WELLS FARGO WAY<br>MAC X9902-01T<br>MINNEAPOLIS, MN 55048 | 08986 | 53,785,321.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>08/01/11 | DOCKET NUMBER: 10115 |
| 07-11051 | WELLS FARGO FUNDING, INC.<br>C/O SIDLEY AUSTIN LLP<br>ATTN: PAUL CARUSO<br>ONE SOUTH DEARBORN ST.<br>CHICAGO, IL 60603 | 10816 | 0.00 CLAIMED UNSECURED<br>13,600,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/09/10<br>08/01/11 | DOCKET NUMBER: 10115 |
| 07-11051 | WELLS, LESLIE D.<br>634 DEREK DRIVE<br>WENTZVILLE, MO 63385 | 05615 | 926.68 SCHEDULED PRIORITY<br>926.68 CLAIMED PRIORITY<br>926.68 ALLOWED PRIORITY<br>**** PAID **** | 12/18/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    692

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | WENINSKI, MICHELLE A.<br>41 WINSTON DR<br>BRENTWOOD, NY 11717 | 00724 | 1,946.35 SCHEDULED PRIORITY<br>1,945.38 CLAIMED PRIORITY<br>1,945.38 ALLOWED PRIORITY<br>**** PAID **** | 09/13/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11051 | WESCH VS. AMERICAN HOME MORTGAGE CORP.<br>SUPERIOR COURT MONMOUTH CO NJ C-741-07<br>13 CANIDAE CT<br>TINTON FALLS, NJ 07753 | 06507 | 0.00 SCHEDULED UNSECURED<br>446,643.28 CLAIMED UNSECURED | 12/28/07 | SCHEDULED CONT UNLIQ DISP |
| 07-11051 | WESDORP, BENJAMIN M<br>2 CANFIELD AVE APT 235<br>WHITE PLAINS, NY 10601 | 07425 | 0.00 SCHEDULED<br>4,615.38 CLAIMED UNSECURED | 01/07/08<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | WESLEY BARBER ENGINEERING & SURVEYING<br>ATTN WESLEY BARBER<br>203 E. MILLWATER FALL<br>SHEPERDSVIILLE, KY 40165 | 02439 | 250.00 SCHEDULED UNSECURED<br>250.00 CLAIMED UNSECURED<br>250.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11051 | WESLEY, ROBERT<br>633 LORIMORE PASS<br>HOLLY SPRINGS, GA 30115 | 00787 | 5,723.08 CLAIMED PRIORITY<br>5,723.08 ALLOWED PRIORITY<br>**** PAID **** | 09/14/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11051 | WESOLOWSKI, KEITH<br>728 MCDONALD AVE<br>CHARLOTTE, NC 28203-5902 | 08143 | 592.37 CLAIMED PRIORITY<br>592.37 ALLOWED PRIORITY<br>**** PAID **** | 01/03/08 | |
| 07-11051 | WESOLOWSKI, KEITH M<br>728 MCDONALD AVE<br>CHARLOTTE, NC 28203-5902 | 06963 | 10,950.00 SCHEDULED PRIORITY<br>125,332.79 SCHEDULED UNSECURED<br>136,282.79 TOTAL SCHEDULED<br>136,282.79 CLAIMED UNSECURED | 01/03/08<br>05/15/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7399 |
| 07-11051 | WESSMAN, DANIEL<br>7616 PALOMINO AVE NE<br>OTSEGO, MN 553300109 | 00945 | 12,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | WEST COAST CONTRACTING OF NEVADA INC<br>ATTN MARIO RAMIREZ<br>PRESIDENT<br>7785 WHITE FIRST ST<br>RENO, NV 89523 | 06005 | 425.00 SCHEDULED UNSECURED<br>425.00 CLAIMED UNSECURED | 12/06/07<br>05/29/08 | DOCKET NUMBER: 4289 |
| 07-11051 | WEST VICKERY JOINT VENTURE D/B/A<br>HULEN VICKERY MINI STORAGE<br>ATTN EILEEN CLARK, PROPERTY MGR.<br>5000 W. VICKERY BOULEVARD<br>FORT WORTH, TX 76107 | 01697 | 290.00 CLAIMED UNSECURED | 10/22/07 | |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 07-11051 | WESTAFF (USA) INC<br>DEBRA BELT, SR. CREDIT ANALYST<br>298 N. WIGET LN<br>WALNUT CREEK, CA 94598 | 02051 | 463.19 SCHEDULED UNSECURED<br>463.19 CLAIMED UNSECURED<br>463.19 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07 | |
| 07-11051 | WESTLAKE LEASING II, LLC<br>ATTN ELIZABETH A. STUHLDREHER, ATTY.<br>PO BOX 1517<br>CUMMING, GA 30028 | 05998 | 310,416.65 CLAIMED UNSECURED<br>310,416.65 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/20/07 | |
| 07-11051 | WESTLAKE LEASING II, LLC<br>ATTN ELIZABETH A. STUHLDREHER, ATTY.<br>PO BOX 1517<br>CUMMING, GA 30028 | 05999 | 50.00 SCHEDULED UNSECURED<br>9,865.13 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/20/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | WETZEL, JEFFREY<br>3922 BROWNING ST<br>HOUSTON, TX 770052042 | 00325 | 429.29 CLAIMED UNSECURED<br>429.29 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/04/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | WETZEL, THOMAS<br>276 S 9TH ST<br>LINDENHURST, NY 11757 | 00235 | 2,151.63 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/04/07<br>10/27/08 | DOCKET NUMBER: 6463 |
| 07-11051 | WETZEL, THOMAS<br>276 S 9TH ST<br>LINDENHURST, NY 11757 | 06928 | 2,423.08 CLAIMED PRIORITY<br>2,423.08 ALLOWED PRIORITY<br>**** PAID **** | 01/03/08<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11051 | WHALIN, LESLIE D.<br>3930 155TH STREET<br>URBANDALE, IA 50323 | 00806 | 2,615.38 CLAIMED PRIORITY<br>2,615.38 ALLOWED PRIORITY<br>**** PAID **** | 09/14/07<br>02/09/11 | DOCKET NUMBER: 9778 |
| 07-11051 | WHEELER, MICHAEL J/SVP+RN<br>1844 GRAZZIANI WAY<br>ROSEVILLE, CA 95661-3983 | 07613 | 10,950.00 SCHEDULED PRIORITY<br>362,984.83 SCHEDULED UNSECURED<br>373,934.83 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>10/27/10 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | WHEELER, MICHAEL J/SVP+RN<br>1844 GRAZZIANI WAY<br>ROSEVILLE, CA 95661-3983 | 07613 | 0.00 SCHEDULED<br>363,131.73 CLAIMED UNSECURED<br>363,131.73 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>10/27/10 | DOCKET NUMBER: 6462 |
| 07-11051 | WHEELER, PETER M<br>7335 BROOKVIEW, UNIT 303<br>ELKRIDGE, MD 21075 | 10063 | 0.00 SCHEDULED<br>4,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/12/08<br>05/18/09 | DOCKET NUMBER: 7396 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | WHEELER, SUSAN D.<br>4400 NORTE CIRCLE<br>LAS VEGAS, NV 89130 | 01439 | 830.77 SCHEDULED PRIORITY<br>830.76 CLAIMED PRIORITY<br>830.76 ALLOWED PRIORITY<br>**** PAID **** | 10/05/10<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | WHELAN, DOMINIC<br>109 S STRONG AVE<br>COPIAGUE, NY 117264820 | 06552 | 1,076.92 SCHEDULED PRIORITY<br>1,076.92 CLAIMED PRIORITY<br>1,076.92 ALLOWED PRIORITY<br>**** PAID **** | 12/31/07<br>04/30/10 | SCHEDULED CONT<br>DOCKET NUMBER: 8815 |
| 07-11051 | WHELAN, SUSAN<br>109 S STRONG AVE<br>COPIAGUE, NY 11726-4820 | 06553 | 914.00 SCHEDULED PRIORITY<br>914.00 CLAIMED PRIORITY<br>914.00 ALLOWED PRIORITY<br>**** PAID **** | 12/31/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | WHITE, BETH E<br>5377 SW 40 AVE<br>APT 104<br>FORT LAUDERDALE, FL 33314 | 07846 | 1,369.56 SCHEDULED PRIORITY<br>998.31 CLAIMED PRIORITY<br>998.31 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | WHITE, EDWARD C<br>822 NORTHERN PKWY<br>UNIONDALE, NY 11553 | 05480 | 750.00 SCHEDULED PRIORITY<br>750.00 CLAIMED PRIORITY<br>750.00 ALLOWED PRIORITY<br>**** PAID **** | 12/14/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | WHITNEY, MICHELE<br>3210 QUEENSLAND CT<br>FORT MILL, SC 29715 | 00422 | 2,053.85 SCHEDULED PRIORITY<br>2,053.85 CLAIMED PRIORITY<br>2,053.85 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11051 | WHITTEN, DAVID (VA)<br>PO BOX 678<br>NORTH BEACH, MD 20714 | 08222 | 75.00 SCHEDULED UNSECURED<br>75.00 CLAIMED UNSECURED<br>75.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08 | |
| 07-11051 | WICOMICO COUNTY FINANCE OFFICE<br>ATTN PATRICIA PETERSON, DIRECTOR<br>PO BOX 4036<br>SALISBURY, MD 21803 | 00621 | 241.62 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/07/07<br>04/22/13 | THIS CLAIM HAS BEEN SATISFIED IN FULL<br>DOCKET NUMBER: 10807 |
| 07-11051 | WIELGUS, KATHLEEN<br>548 N 5TH AVE<br>DES PLAINES, IL 60016 | 00722 | 1,430.00 CLAIMED PRIORITY<br>1,430.00 ALLOWED PRIORITY<br>**** PAID **** | 09/13/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11051 | WIELGUS, KATHLEEN<br>548 N 5TH AVE<br>DES PLAINES, IL 60016 | 00935 | 508.75 CLAIMED PRIORITY<br>508.75 CLAIMED UNSECURED<br>508.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/17/07<br>06/30/09 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 7585 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | WILEY, STEPHANIE C<br>4031 W ANDERSON DR<br>GLENDALE, AZ 85308 | 04214 | 1,032.83 SCHEDULED PRIORITY<br>1,032.83 CLAIMED PRIORITY<br>1,032.83 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07 | SCHEDULED CONT |
| 07-11051 | WILHELM, AUSTIN & AMY<br>3390 COUNTY ROAD 138<br>MANDAN, ND 585548388 | 08316 | 6,178.80 CLAIMED UNSECURED<br>6,178.80 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08 | |
| 07-11051 | WILKINSON, FAITH<br>8775 CELESTE RD<br>SARALAND, AL 36571 | 08026 | 12,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/09/08<br>11/19/09 | DOCKET NUMBER: 8320 |
| 07-11051 | WILKINSON, FAITH C<br>8775 CELESTE RD<br>SARALAND, AL 36571 | 08025 | 0.00 SCHEDULED<br>1,529.37 CLAIMED SECURED<br>**** EXPUNGED **** | 01/09/08<br>09/08/09 | DOCKET NUMBER: 8031 |
| 07-11051 | WILLIAM DUNLAP S & D PROPERTIES<br>ATTN WILLIAM DUNLAP, MANAGER<br>39 DEPOT STREET<br>MERRIMACK, NH 03054 | 05234 | 0.00 SCHEDULED<br>69,747.49 CLAIMED UNSECURED | 12/11/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | WILLIAM, CAROL J.<br>5629 ESTATES DR<br>NORTH PORT, FL 34291 | 09528 | 11,470.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11051 | WILLIAMS TRANSFER & STORAGE<br>ATTN KIRK PHILLIPS, SALES MANAGER<br>621 EAST PRESIDENT AVE<br>TUPELO, MS 38801 | 04583 | 128,494.16 CLAIMED UNSECURED | 12/05/07 | |
| 07-11051 | WILLIAMS, CHRISTINE G.<br>7909 CAMDEN LN<br>NEW HAVEN, IN 46774 | 00847 | 1,557.69 SCHEDULED PRIORITY<br>1,557.69 CLAIMED PRIORITY<br>1,557.69 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217 |
| 07-11051 | WILLIAMS, JOHN HUNTER JR.<br>104 CARRIAGE CT<br>LOCUST GROVE, VA 22508 | 07715 | 10,950.00 SCHEDULED PRIORITY<br>178,421.81 SCHEDULED UNSECURED<br>189,371.81 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 01/08/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | WILLIAMS, JOHN HUNTER JR.<br>104 CARRIAGE CT<br>LOCUST GROVE, VA 22508 | 07715 | 0.00 SCHEDULED<br>178,479.39 CLAIMED UNSECURED | 01/08/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | WILLIAMS, MICHAEL<br>5906 TERRACE DR<br>HOUSE SPRINGS, MO 63051 | 06715 | 384.64 SCHEDULED PRIORITY<br>504.04 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/31/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | WILLIAMS, ROBIN<br>13695 DEER HILL PL<br>MORENO VALLEY, CA 92553 | 00657 | 10,950.00 SCHEDULED PRIORITY<br>6,300.58 SCHEDULED UNSECURED<br>17,250.58 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 09/12/07<br>02/17/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7022 |
| 07-11051 | WILLIAMS, ROBIN<br>13695 DEER HILL PL<br>MORENO VALLEY, CA 92553 | 00657 | 0.00 SCHEDULED<br>487.90 CLAIMED UNSECURED<br>487.90 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/12/07<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11051 | WILLIAMS, SHANELL V.<br>3523 LESLIE WAY APT 203<br>LAUREL, MD 20724-2114 | 01556 | 100.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/15/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | WILLIAMS, SHARON M.<br>3805 MARY AVENUE<br>BALTIMORE, MD 21206 | 00962 | 632.10 SCHEDULED PRIORITY<br>632.10 CLAIMED PRIORITY<br>632.10 ALLOWED PRIORITY<br>**** PAID **** | 09/18/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | WILLIAMSON COUNTY TRUSTEE<br>WALTER J. DAVIS, TRUSTEE<br>P.O. BOX 648<br>FRANKLIN, TN 37065 | 02834 | 0.00 CLAIMED PRIORITY<br>464.00 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID ****<br>464.00 TOTAL CLAIMED | 11/20/07<br>02/18/10 | CLAIMED UNLIQ<br>DOCKET NUMBER: 8593 |
| 07-11051 | WILLIAMSON COUNTY TRUSTEE<br>WALTER J. DAVIS, TRUSTEE<br>P.O. BOX 648<br>FRANKLIN, TN 37065 | 02835 | 0.00 CLAIMED PRIORITY<br>794.00 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID ****<br>794.00 TOTAL CLAIMED | 11/20/07<br>02/18/10 | CLAIMED UNLIQ<br>DOCKET NUMBER: 8593 |
| 07-11051 | WILLIAMSON, CARLA<br>239 E PENNYWOOD<br>AVE<br>ROOSEVELT, NY 11575 | 07526 | 2,596.15 SCHEDULED PRIORITY<br>2,596.15 CLAIMED PRIORITY<br>2,596.15 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08 | SCHEDULED CONT |
| 07-11051 | WILLIAMSON, MICHELLE C<br>617 STONEYBROOK TERRACE<br>FLORENCE, SC 29501 | 02785 | 750.00 SCHEDULED PRIORITY<br>750.00 CLAIMED PRIORITY<br>750.00 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07 | SCHEDULED CONT |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     697

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | WILLOWS LLC, THE<br>ATTN CARL CHRISTENSON, MANAGING MEMBER<br>2805 BLAINE STREET<br>SUITE 200<br>CALDWELL, ID 83605 | 02541 | 1,800.00 SCHEDULED UNSECURED<br>1,800.00 CLAIMED UNSECURED<br>1,800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | WILLS, CHERYL<br>10625 CAHILL RD<br>RALEIGH, NC 27614 | 02605 | 1,610.00 SCHEDULED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | WILMINGTON TRUST COMPANY, AS TRUSTEE FOR<br>MSM 2007-14AR, C/O DORRI COSTELLO<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19801 | 10643 | 1,522,652.00 CLAIMED UNSECURED | 01/15/09 | |
| 07-11051 | WILMINGTON TRUST COMPANY, AS TRUSTEE FOR<br>MSM 2007-15AR, C/O DORRI COSTELLO<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19801 | 10644 | 1,136,973.00 CLAIMED UNSECURED | 01/15/09 | |
| 07-11051 | WILSON, ANTHONY J<br>10426 N MCCLELLAN DR<br>FREDERICKSBRG, VA 22408-0289 | 03324 | 0.00 SCHEDULED<br>1,177.60 CLAIMED PRIORITY<br>1,177.60 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07<br>12/22/08 | DOCKET NUMBER: 6763 |
| 07-11051 | WILSON, DEGRAW & MILLER LLP<br>PO BOX 25184<br>WINSTON SALEM, NC 271145184 | 02493 | 0.00 SCHEDULED<br>1,570.00 CLAIMED UNSECURED<br>1,570.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | WILSON, MIKKI<br>1821 N CAVALIER RD<br>LIBERTY LAKE, WA 99016 | 00757 | 1,344.00 CLAIMED PRIORITY<br>1,344.00 ALLOWED PRIORITY<br>**** PAID **** | 09/14/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11051 | WILSON, ROSIE<br>501 BOLTZ ST<br>FORT WAYNE, IN 46806-1108 | 09437 | 384.64 SCHEDULED PRIORITY<br>192.32 CLAIMED PRIORITY<br>192.32 ALLOWED PRIORITY<br>**** PAID **** | 01/14/08<br>02/09/11 | ** LATE FILED **SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | WILSON, SAMUEL<br>737 NAPA LANE<br>SAINT CHARLES, MO 63304 | 06497 | 1,772.31 SCHEDULED PRIORITY<br>1,772.31 CLAIMED UNSECURED | 12/27/07<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11051 | WILSON, SAMUEL<br>737 NAPA LANE<br>SAINT CHARLES, MO 63304 | 06498 | 603.99 SCHEDULED PRIORITY<br>1,257.31 SCHEDULED UNSECURED<br>1,861.30 TOTAL SCHEDULED<br>1,257.31 CLAIMED UNSECURED | 12/27/07<br>09/24/10 | SCHEDULED CONT<br>DOCKET NUMBER: 9254 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 07-11051 | WIMMER & ASSOCIATES<br>ATTN SHARON G. WIMMER<br>4860 RIVER FARM RD<br>NE<br>MARIETTA, GA 30068 | 09621 | 350.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | WINMILL SOFTWARE<br>ATTN G MARQUEZ<br>420 LEXINGTON AVE<br>STE 455<br>NYC, NY 10170 | 02644 | 5,435.85 SCHEDULED UNSECURED<br>5,435.85 CLAIMED UNSECURED<br>5,435.85 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | WINSTON SUPPORT SERVICES,LLC<br>ATTN: JESSE ULEZALKA<br>122 EAST 42ND STREET<br>NEW YORK, NY 10168 | 10737 | 14,538.12 SCHEDULED UNSECURED<br>12,000.00 CLAIMED UNSECURED<br>12,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/07/09<br>09/24/10 | DOCKET NUMBER: 9257 |
| 07-11051 | WIRICK, LORI A.<br>6309 MAYWOOD CIR<br>FORT WAYNE, IN 46819 | 04683 | 1,216.80 CLAIMED PRIORITY<br>1,216.80 ALLOWED PRIORITY<br>**** PAID **** | 12/06/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | WISCONSIN ELECTRIC POWER COMPANY<br>WE ENERGIES<br>ATTN: ELAINE BERONJA-BANKRUPTCY COORD.<br>333 W EVERATT ST RM A130<br>MILWAUKEE, WI 53203 | 02883 | 1,050.46 CLAIMED UNSECURED<br>1,050.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/07 | |
| 07-11051 | WISCONSIN ELECTRIC POWER COMPANY<br>WE ENERGIES<br>ATTN: ELAINE BERONJA, BANKRUPTCY DEPT.<br>333 W EVERETT ST RM A130<br>MILWAUKEE, WI 53203 | 08784 | 2,336.15 CLAIMED PRIORITY<br>2,336.15 ALLOWED PRIORITY<br>**** PAID **** | 01/02/08 | |
| 07-11051 | WISE CHOICE APPRAISALS<br>7716 BUCKSKIN AVE<br>LAS VEGAS, NV 89129-6745 | 02566 | 225.00 SCHEDULED UNSECURED<br>225.00 CLAIMED UNSECURED<br>225.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | WISE, BARBARA A<br>8732 MARY LANE<br>JESSUP, MD 20794 | 04144 | 1,503.63 SCHEDULED PRIORITY<br>1,503.63 CLAIMED PRIORITY<br>1,503.63 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07<br>10/10/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6217<br>Amends claim number 1020 |
| 07-11051 | WISHARD, NATHAN<br>9105 CENTURY FARM RD<br>FELTON, PA 17322 | 08446 | 2,450.00 CLAIMED UNSECURED<br>2,450.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>12/11/08 | DOCKET NUMBER: 6703 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11051 | WITKOFF, JEFFREY<br>4690 W MINERAL DR UNIT 922<br>LITTLETON, CO 801282595 | 00876 | 138.46 SCHEDULED PRIORITY<br>138.46 CLAIMED PRIORITY<br>138.46 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | WIZARD LOCK & SAFE CO.<br>ATTN K. WILLIAMS<br>218 N. PRINCE STREET<br>LANCASTER, PA 17603 | 07446 | 225.93 SCHEDULED UNSECURED<br>225.93 CLAIMED UNSECURED<br>225.93 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08 | |
| 07-11051 | WL CONCEPTS & PRODUCTION, INC<br>ATTN WILLIAM LEVINE PRESIDENT<br>599 JERUSALEM AVE<br>UNIONDALE, NY 11553 | 03420 | 195.00 SCHEDULED UNSECURED<br>202.76 CLAIMED UNSECURED<br>202.76 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07 | |
| 07-11051 | WLNG RADIO EASTERN LONG ISLAND<br>ATTN ANN BUCKHOUT, PRESIDENT<br>PO BOX 2000<br>SAG HARBOR, NY 11963 | 02411 | 384.00 SCHEDULED UNSECURED<br>1,093.00 CLAIMED UNSECURED<br>1,093.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11051 | WONG, YOSHIKA<br>956 HARBOR INN DR<br>CORAL SPRINGS, FL 33071 | 03554 | 1,442.31 SCHEDULED PRIORITY<br>1,442.31 CLAIMED PRIORITY<br>1,442.31 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11051 | WOOD COUNTY SHERIFF<br>PO BOX 1985<br>PARKERSBURG, WV 26102 | 00166 | 115.08 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/28/07<br>01/08/10 | DOCKET NUMBER: 8485 |
| 07-11051 | WOODBURN REALTY<br>ATTN CYNTHIA K WITT, PARTNER<br>64 SOUTH KINGS HIGHWAY<br>ATTN: CYNTHIA K. WITT<br>DOVER, DE 19901 | 02825 | 60.00 SCHEDULED UNSECURED<br>70.00 CLAIMED UNSECURED<br>70.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | WOODMAN, SUSAN E.<br>PO BOX 2114<br>METHUEN, MA 18441099 | 01541 | 1,248.98 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/12/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | WOODMAN, SUSAN E.<br>PO BOX 2114<br>METHUEN, MA 01844 | 05764 | 1,211.54 CLAIMED PRIORITY<br>1,211.54 ALLOWED PRIORITY<br>**** PAID **** | 12/18/07<br>02/09/11 | DOCKET NUMBER: 9778 |
| 07-11051 | WOODRUFF, DAVID H.<br>1473 QUAKER RIDGE<br>WEST CHESTER, PA 19380 | 08110 | 28,814.54 CLAIMED SECURED<br>**** EXPUNGED **** | 01/10/08<br>05/29/08 | DOCKET NUMBER: 4295 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                            CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | WOODS, JEREMY M<br>2436 PROSPECT AVENUE<br>EVANSTON, IL 60201 | 06445 | 0.00 SCHEDULED<br>374.00 CLAIMED PRIORITY<br>374.00 ALLOWED PRIORITY<br>**** PAID **** | 12/26/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11051 | WOODYARD, DEBORAH E<br>11730 GLADE RIVER LN<br>TOMBALL, TX 77377 | 06330 | 0.00 SCHEDULED<br>969.00 CLAIMED PRIORITY<br>969.00 ALLOWED PRIORITY<br>**** PAID **** | 12/24/07<br>02/09/11 | DOCKET NUMBER: 9778 |
| 07-11051 | WOOTAN, SHANNON (NOW TAVALERO)<br>106 GILDED ROCK CIR<br>FOLSOM, CA 95630-3275 | 02994 | 1,573.07 CLAIMED PRIORITY<br>1,573.07 ALLOWED PRIORITY<br>**** PAID **** | 11/23/07<br>04/07/09 | CLAIMED UNLIQ<br>DOCKET NUMBER: 7234 |
| 07-11051 | WOOTEN, ALISHA D.<br>4537 COACHMANS PATH CT<br>WALDORF, MD 20601 | 00835 | 1,176.00 CLAIMED PRIORITY<br>1,176.00 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>12/22/08 | DOCKET NUMBER: 6763 |
| 07-11051 | WORBY, MARILYN<br>4518 W NORTH B ST APT B<br>TAMPA, FL 33609 | 02611 | 5,384.60 SCHEDULED PRIORITY<br>2,692.31 CLAIMED UNSECURED<br>2,692.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/20/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | WREN, ANNE<br>137 FONTAINE DR<br>TAVERNIER, FL 33070 | 01302 | 3,138.46 SCHEDULED PRIORITY<br>1,230.40 CLAIMED PRIORITY<br>1,230.40 ALLOWED PRIORITY<br>**** PAID **** | 09/28/07 | SCHEDULED CONT |
| 07-11051 | WRIGHT, LARRY L (LYNN)<br>4842 S. SHENANDOAH WAY<br>AURORA, CO 80015 | 05564 | 6,747.22 SCHEDULED PRIORITY<br>82,396.87 SCHEDULED UNSECURED<br>89,144.09 TOTAL SCHEDULED<br>6,747.22 CLAIMED PRIORITY<br>6,747.22 ALLOWED PRIORITY<br>**** PAID **** | 12/14/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | WRIGHT, LARRY L (LYNN)<br>4842 S. SHENANDOAH WAY<br>AURORA, CO 80015 | 05564 | 0.00 SCHEDULED<br>82,699.65 CLAIMED UNSECURED | 12/14/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11051 | WROBLEWSKI, MARIA<br>659 BONNIE BRAE<br>ERIE, PA 16511 | 01477 | 1,254.12 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/09/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11051 | WROBLEWSKI, MARIA C<br>659 BONNIE BRAE<br>ERIE, PA 16511 | 02194 | 1,612.44 SCHEDULED PRIORITY<br>1,194.40 CLAIMED PRIORITY<br>1,194.40 ALLOWED PRIORITY<br>**** PAID **** | 11/15/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11051 | WURTH, CORTNEY<br>PO BOX 202<br>BAINBRIDGE, PA 17502 | 00281 | 1,123.20 SCHEDULED PRIORITY<br>936.00 CLAIMED PRIORITY<br>936.00 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>09/16/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5919 |
| 07-11051 | WURTZ, CAROLYN E.<br>801 LAKEWOOD GREEN<br>DIXON, IL 61021 | 01167 | 1,050.00 SCHEDULED PRIORITY<br>424.91 CLAIMED PRIORITY<br>424.91 ALLOWED PRIORITY<br>**** PAID **** | 09/24/07<br>06/30/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7585 |
| 07-11051 | WYATT, MYRON C.<br>419 WEST 21ST STREET<br>CHESTER, PA 19013 | 00686 | 865.39 SCHEDULED PRIORITY<br>865.12 CLAIMED PRIORITY<br>865.12 ALLOWED PRIORITY<br>**** PAID **** | 09/12/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11051 | WYNDHAM HOTELS & RESORTS<br>ATTN MANSUR DAYA, GEN. MGR.<br>1400 MILWAUKEE AVENUE<br>GLENVIEW, IL 60025 | 02142 | 9,916.05 SCHEDULED UNSECURED<br>9,486.48 CLAIMED UNSECURED<br>9,486.48 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/07 | |
| 07-11051 | WYNNE, RANDI<br>16 BRIAN ST<br>HOLBROOK, NY 11741 | 00837 | 458.87 SCHEDULED PRIORITY<br>458.78 CLAIMED PRIORITY<br>458.78 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07 | SCHEDULED CONT |
| 07-11051 | WYRICK, RICHARD<br>6220 RUSSWOOD DR<br>PLEASANT GDN, NC 273139536 | 10302 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/28/08<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11051 | XACTEC<br>ATTN M EVANS, PRES<br>109 BULIFANTS BLVD<br>STE B<br>WILLIAMSBURG, VA 23188 | 03152 | 2,352.94 SCHEDULED UNSECURED<br>2,352.94 CLAIMED UNSECURED<br>2,352.94 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07 | |
| 07-11051 | XELERATE, LLC<br>ATTN EMILY VENABLE, CEO<br>147 CANTERBURY LANE<br>BLUE BELL, PA 19422 | 01968 | 8,480.00 SCHEDULED UNSECURED<br>12,720.00 CLAIMED UNSECURED<br>12,720.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/09/07 | |
| 07-11051 | XEROX CORPORATION<br>ATTN VANESSA ADAMS<br>XEROX CAPITAL SERVICES, LLC<br>P.O. BOX 660506<br>DALLAS, TX 75266-9937 | 05696 | 0.00 CLAIMED<br>50,289.68 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 12/18/07<br>09/15/08 | Payment is to be made to Xerox in full within 30 d<br>DOCKET NUMBER: 5860<br>date this stip is approved by court order |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    702

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | XEROX CORPORATION<br>ATTN VANESSA ADAMS<br>XEROX CAPITAL SERVICES, LLC<br>P.O. BOX 660506<br>DALLAS, TX 75266-9937 | 05696 | 32,002.61 SCHEDULED UNSECURED<br>531,811.27 CLAIMED UNSECURED | 12/18/07<br>09/15/08 | DOCKET NUMBER: 5860 |
| 07-11051 | XO COMMUNICATIONS, INC.<br>ATTN BRAD LEE<br>105 MOLLOY ST STE 300<br>NASHVILLE, TN 37201 | 00028 | 293,132.31 SCHEDULED UNSECURED<br>189,904.41 CLAIMED UNSECURED<br>189,904.41 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/20/07<br>08/21/12 | DOCKET NUMBER: 10549 |
| 07-11051 | YADAVALLI, NATARAJ<br>2519 TURNBERRY CT.<br>IRVING, TX 75063 | 05302 | 4,846.15 SCHEDULED PRIORITY<br>4,846.15 CLAIMED PRIORITY<br>4,846.15 ALLOWED PRIORITY<br>**** PAID **** | 12/12/07 | SCHEDULED CONT |
| 07-11051 | YARBRO, CRYSTAL D.<br>4005 PRICE RD<br>GAINESVILLE, GA 30506-5364 | 06152 | 1,615.04 SCHEDULED PRIORITY<br>807.69 CLAIMED PRIORITY<br>807.69 ALLOWED PRIORITY<br>**** PAID **** | 12/24/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11051 | YATES, MARK<br>BOX 4801<br>ONE LAMPLIGHTER WAY<br>MT. HERMON, MA 01354 | 04565 | 1,300.92 CLAIMED UNSECURED<br>1,300.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/05/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | YAVAPAI COUNTY, ARIZONA<br>ROSS D. JACOBS<br>YAVAPAI COUNTY TREASURER<br>1015 FAIR STREET<br>PRESCOTT, AZ 86305-1807 | 02427 | 81.49 SCHEDULED PRIORITY<br>6,517.68 CLAIMED SECURED<br>**** EXPUNGED **** | 11/16/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | YEE, TODD<br>234 RIDGECREST DRIVE<br>KLAMATH FALLS, OR 97601 | 10190 | 0.00 SCHEDULED<br>1,175.00 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/07/08<br>10/10/08 | APPEND<br>DOCKET NUMBER: 6217 |
| 07-11051 | YESKIE, JENNIFER L<br>12249 ARCTURUS DR<br>WILLIS, TX 77318-5110 | 03542 | 941.53 SCHEDULED PRIORITY<br>941.53 CLAIMED PRIORITY<br>941.53 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07 | SCHEDULED CONT |
| 07-11051 | YMCA OF THE PIKES PEAK REGION<br>ATTN THOMAS LOWDEN, VICE PRESIDENT<br>207 NORTH NEVADA AVENUE<br>COLORADO SPRINGS, CO 80903 | 06401 | 0.00 SCHEDULED<br>1,400.00 CLAIMED UNSECURED<br>1,400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/26/07<br>08/18/08 | DOCKET NUMBER: 5461 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | YORK, PHILLIP G.<br>6931 WOODRIDGE DRIVE<br>AVON, IN 46123 | 02383 | 325.00 CLAIMED UNSECURED<br>325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | YOUNG, SHELLE<br>1227 9TH AVE SE<br>OLYMPIA, WA 98501 | 04470 | 934.80 SCHEDULED PRIORITY<br>934.80 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/04/07<br>01/19/11 | DOCKET NUMBER: 9677 |
| 07-11051 | YOUR PRIVATE LIMOUSINE, INC.<br>ATTN TRACY HODGE, PRESIDENT<br>3255 N ARLINGTON HEIGHTS<br>ARLINGTON HEIGHTS, IL 60004 | 03770 | 3,620.10 SCHEDULED UNSECURED<br>3,620.10 CLAIMED UNSECURED<br>3,620.10 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/29/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11051 | YUBA COUNTY TREASURER/TAX COLLECTOR<br>LORRAINE DAGGETT, CHIEF DEPUTY TAX COLL.<br>915 8TH ST. STE 103<br>MARYSVILLE, CA 95901 | 04398 | 11,295.06 CLAIMED SECURED<br>**** EXPUNGED **** | 12/03/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | YUBA COUNTY TREASURER/TAX COLLECTOR<br>LORRAINE DAGGETT, CHIEF DEPUTY TAX COLL.<br>915 8TH ST. STE 103<br>MARYSVILLE, CA 95901 | 04399 | 11,139.74 CLAIMED SECURED<br>**** EXPUNGED **** | 12/03/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11051 | YUBA SUTTER DISPOSAL, INC<br>ATTN CHRIS THORNBURG, SNR CUST SERV REP<br>PO BOX G<br>MARYSVILLE, CA 95901 | 02330 | 47.05 CLAIMED UNSECURED<br>47.05 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11051 | YUEN, EDWARD<br>153-07 77TH AVE.<br>FLUSHING, NY 11367 | 02262 | 1,730.77 SCHEDULED PRIORITY<br>1,730.77 CLAIMED PRIORITY<br>1,730.77 ALLOWED PRIORITY<br>**** PAID **** | 11/15/07 | SCHEDULED CONT |
| 07-11051 | YUHAS, JEROME<br>7608 W. MAUNA LOA LANE<br>PEORIA, AZ 85381 | 02166 | 400.00 SCHEDULED UNSECURED<br>400.00 CLAIMED UNSECURED<br>400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/07 | |
| 07-11051 | ZABLE, DAVID A. AND ANDREA L.<br>454 EVERGREEN AVE<br>ELMHURST, IL 60126 | 02158 | 275.00 SCHEDULED PRIORITY<br>275.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/14/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | ZAJAC, KATHERINE<br>3073 SECRETARIAL CT.<br>AURORA, IL 60502 | 01487 | 1,211.54 SCHEDULED PRIORITY<br>1,211.54 CLAIMED PRIORITY<br>1,211.54 ALLOWED PRIORITY<br>**** PAID **** | 10/09/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:
CASE FILE DATE: 08/06/07

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11051 | ZANLERIGU, JEFFREY<br>7518 N. WOLCOTT AVE<br>CHICAGO, IL 60626 | 05871 | 450.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11051 | ZAVALA, EFRAIM<br>4418 TURF LN<br>FORT WAYNE, IN 46804 | 01959 | 372.00 SCHEDULED PRIORITY<br>372.00 CLAIMED PRIORITY<br>372.00 ALLOWED PRIORITY<br>**** PAID **** | 11/08/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11051 | ZC REAL ESTATE TAX SOLUTIONS LIMITED<br>ATTN: JAMES P NOVAK, ESQ, SVP & GEN CNSL<br>210 INTERSTATE NORTH PARKWAY, NW<br>SUITE 400<br>ATLANTA, GA 30339 | 07561 | 575,262.41 SCHEDULED UNSECURED<br>1,125,804.15 CLAIMED UNSECURED<br>1,145,804.15 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 01/07/08<br><br>08/11/09 | CLAIMED UNLIQ<br>DOCKET NUMBER: 7937 |
| 07-11051 | ZEA, ALISON A.<br>C/O RICK S MILLER, ESQ<br>FERRY JOSEPH & PEARCE, P.A.<br>PO BOX 1351<br>WILMINGTON, DE 19899 | 10327 | 5,570,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/30/08<br>02/17/09 | DOCKET NUMBER: 7023 |
| 07-11051 | ZEA, ALISON A.<br>C/O RICK S MILLER, ESQ<br>FERRY JOSEPH & PEARCE, P.A.<br>PO BOX 1351<br>WILMINGTON, DE 19899 | 10328 | 192,312.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/30/08<br>02/17/09 | DOCKET NUMBER: 7023 |
| 07-11051 | ZEE MEDICAL SERVICES CO<br>16631 BURKE LANE<br>HUNTINGTON BEACH, CA 92647 | 02774 | 193.84 SCHEDULED UNSECURED<br>193.84 CLAIMED UNSECURED<br>193.84 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11051 | ZEICHNER ELLMAN & KRAUSE LLP<br>ATTN STUART A. KRAUSE, ESQ.<br>575 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | 01728 | 386,164.04 CLAIMED SECURED<br>386,164.04 ALLOWED SECURED<br>**** ALLOWED **** | 10/22/07<br>04/28/09 | DOCKET NUMBER: 7327 |
| 07-11051 | ZELL, GARY S.<br>3722 FIDELIS COURT<br>TRIANGLE, VA 22172 | 01288 | 9,534.70 SCHEDULED PRIORITY<br>338,359.51 SCHEDULED UNSECURED<br>347,894.21 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 09/27/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |
| 07-11051 | ZELL, GARY S.<br>3722 FIDELIS COURT<br>TRIANGLE, VA 22172 | 01288 | 0.00 SCHEDULED<br>338,202.94 CLAIMED UNSECURED | 09/27/07<br>10/27/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6462 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | ZELT, KATHY K<br>4647 S 100 W<br>ALBION, IN 46701 | 06879 | 430.77 SCHEDULED PRIORITY<br>430.77 CLAIMED PRIORITY<br>430.77 ALLOWED PRIORITY<br>**** PAID **** | 01/03/08 | SCHEDULED CONT |
| 07-11051 | ZELTNER VS AMERICAN HOME MORTGAGE<br>CT OF COMMON PLEAS WOOD CO OH 06CV220<br>ADVOCATES BASIC LEGAL EQUALITY R ALSTON<br>520 MADISON AVENUE, SUITE 740<br>TOLEDO, OH 43604 | 07958 | 0.00 SCHEDULED UNSECURED<br>216,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11051 | ZELTNER VS AMERICAN HOME MORTGAGE<br>525 JEFFERSON AVE #300<br>TOLEDO, OH 436041094 | 08692 | 55,100.04 CLAIMED SECURED<br>159,200.08 CLAIMED UNSECURED<br>214,300.12 TOTAL CLAIMED<br>214,300.12 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08 | |
| 07-11051 | ZEPPUHAR, ROBERT F.<br>2924 MANUEL DR<br>ALLISON PARK, PA 15101 | 00039 | 395.66 CLAIMED PRIORITY<br>395.66 ALLOWED PRIORITY<br>**** PAID **** | 08/21/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11051 | ZHAO, TONI<br>889 PARK AVE<br>HUNTINGTON, NY 11743 | 00141 | 6,923.08 SCHEDULED PRIORITY<br>6,750.00 CLAIMED PRIORITY<br>6,750.00 ALLOWED PRIORITY<br>**** PAID **** | 08/29/07 | SCHEDULED CONT |
| 07-11051 | ZIEGLER, PAUL<br>68 BAYSIDE PL<br>AMITYVILLE, NY 11701 | 00921 | 6,978.46 CLAIMED PRIORITY<br>6,978.46 ALLOWED PRIORITY<br>**** PAID **** | 09/17/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11051 | ZILLS, JAMES W. JR. AND UDY T.<br>1083 POINTE PLEASANT RD<br>LINCOLNTON, GA 30817 | 10220 | 36,459.50 CLAIMED UNSECURED<br>36,459.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/16/08 | |
| 07-11051 | ZIMMERMAN, JAMES<br>209 CYPRESS DR<br>MASTIC BEACH, NY 11951 | 00262 | 392.31 CLAIMED PRIORITY<br>392.31 ALLOWED PRIORITY<br>**** PAID **** | 09/04/07<br>09/08/09 | DOCKET NUMBER: 8028 |
| 07-11051 | ZINE, EDWARD E.<br>PO BOX 665<br>EAST FALMOUTH, MA 02536-0665 | 10333 | 0.00 SCHEDULED<br>40,000.00 CLAIMED UNSECURED<br>40,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/30/08 | |
| 07-11051 | ZINTER, CONNIE L<br>2149 N 128TH ST<br>SEATTLE, WA 98133 | 02488 | 0.00 SCHEDULED<br>1,012.50 CLAIMED PRIORITY<br>1,012.50 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>09/04/09 | DOCKET NUMBER: 8011 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | ZUCKERMAN, BARRY<br>2305 VELVET VALLEY WAY<br>OWINGS MILLS, MD 21117 | 01878 | 1,458.25 CLAIMED UNSECURED | 11/05/07 | |
| 07-11051 | ZURICH AMERICAN INS CO ET AL O/B/O<br>COMMONWEALTH OF PA, ETC -BOND LPM7593143<br>KAREN L TURNER; ECKERT SEAMANS CHERNI<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | 09098 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11051 | ZURICH AMERICAN INS CO ET AL O/B/O<br>WASHINGTON DC, ETC - BOND LPM7592560<br>KAREN L TURNER; ECKERT SEAMANS CHERNI<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | 09099 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11051 | ZURICH AMERICAN INS CO ET AL O/B/O STATE<br>OF VA, ETC- BONDS LPM7592378, 7592380<br>KAREN L TURNER; ECKERT SEAMANS CHERNI<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | 09084 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>370,946.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11051 | ZURICH AMERICAN INS CO ET AL O/B/O STATE<br>OF WASHINGTON, ETC - BOND LPM7591256<br>KAREN L TURNER; ECKERT SEAMANS CHERNI<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | 09085 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11051 | ZURICH AMERICAN INS CO ET AL O/B/O STATE<br>OF WEST VIRGINIA, ETC - BOND LPM7592557<br>KAREN L TURNER; ECKERT SEAMANS CHERNI<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | 09086 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11051 | ZURICH AMERICAN INS CO ET AL O/B/O STATE<br>OF WYOMING, ETC - BOND LPM7592559<br>KAREN L TURNER; ECKERT SEAMANS CHERNI<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | 09087 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11051 | ZURICH AMERICAN INS CO ET AL O/B/O STATE<br>OF RHODE ISLAND, ETC, SURETY BONDS<br>KAREN L TURNER; ECKERT SEAMANS CHERNI<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | 09088 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | BONDS LPM 7591656, 7591717, 7592576<br>DOCKET NUMBER: 7488 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                  CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | ZURICH AMERICAN INS CO ET AL O/B/O STATE OF VERMONT, ETC - BOND LPM7591721 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09090 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |
| 07-11051 | ZURICH AMERICAN INS CO ET AL O/B/O STATE OF MISSISSIPPI - BOND LPM7592553 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09091 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |
| 07-11051 | ZURICH AMERICAN INS CO ET AL O/B/O STATE OF DELAWARE - BOND LPM7591721 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09092 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |
| 07-11051 | ZURICH AMERICAN INS CO ET AL O/B/O STATE OF ARIZONA, ETC - BOND LPM 7591651 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09094 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |
| 07-11051 | ZURICH AMERICAN INS CO ET AL O/B/O STATE OF WASHINGTON & CYNTHIA SAUNDERS KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09095 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |
| 07-11051 | ZURICH AMERICAN INS CO ET AL O/B/O STATE OF CONNECTICUT, ETC KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09096 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |
| 07-11051 | ZURICH AMERICAN INS CO ET AL O/B/O STATE OF DELAWARE, ETC - BOND LPM7591725 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09097 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |
| 07-11051 | ZURICH AMERICAN INS CO ET AL O/B/O STATE OF NORTH DAKOTA, ETC - BOND LPM7591669 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09100 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | ZURICH AMERICAN INS CO ET AL O/B/O STATE OF NEW HERSEY, ETC - BOND LPM7591695 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09101 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |
| 07-11051 | ZURICH AMERICAN INS CO ET AL O/B/O STATE OF NEW HAMPSHIRE, ETC - BOND LPM7591899 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09102 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |
| 07-11051 | ZURICH AMERICAN INS CO ET AL O/B/O STATE OF MICHIGAN, ETC - BOND LPM7592610 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09103 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |
| 07-11051 | ZURICH AMERICAN INS CO ET AL O/B/O STATE OF MAINE, ETC - BOND LPM7592556 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09104 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |
| 07-11051 | ZURICH AMERICAN INS CO ET AL O/B/O STATE OF LOUISIANA, ETC - BOND LPM7592607 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09105 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |
| 07-11051 | ZURICH AMERICAN INS CO ET AL O/B/O STATE OKLAHOMA, ETC - BOND LPM7592368 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09106 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |
| 07-11051 | ZURICH AMERICAN INS CO ET AL O/B/O STATE OF KANSAS, ETC - BOND LPM1751667 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09107 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |
| 07-11051 | ZURICH AMERICAN INS CO ET AL O/B/O STATE OF IOWA, ETC - BOND LPM7591650 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09108 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 07-11051 | ZURICH AMERICAN INS CO ET AL O/B/O STATE OF WISCONSIN, ETC - BONS LPM7592411 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09109 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |
| 07-11051 | ZURICH AMERICAN INS CO ET AL O/B/O STATE OF ILLINOIS,ETC BONDS LPM7591186,7591188 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09110 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |
| 07-11051 | ZURICH AMERICAN INS CO ET AL O/B/O STATE OF IDAHO, ETC - CERTAIN SURETY BONDS KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09111 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |
| 07-11051 | ZURICH AMERICAN INS CO ET AL O/B/O STATE OF GEORGIA,ETC-BONDS LPM7591503, 7591723 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09112 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |
| 07-11051 | ZURICH AMERICAN INS CO ET AL O/B/O STATE OF OREGON, ETC - BOND LPM7591653 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09113 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |
| 07-11051 | ZURICH AMERICAN INS CO ET AL O/B/O STATE OF NEBRAKSA, ETC - CERTAIN SURETY BONDS KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09114 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |
| 07-11051 | ZURICH AMERICAN INS CO ET AL O/B/O STATE OF SOUTH CAROLINA,ETC - BOND LPM7591247 KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09115 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |
| 07-11051 | ZURICH AMERICAN INS CO, IT SUBSIDIARIES & AFFILIATES A/T/I/M/A KAREN L TURNER; ECKERT SEAMANS CHERNI  K TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09089 | 1,053.50 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11051 | ZURICH AMERICAN INS CO, ITS SUBSIDIARIES & AFFILIATES A/T/I/M/A - SURETY BONDS KAREN L TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09093 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |
| 07-11051 | ZURICH AMERICAN INSURANCE COMPANY, ET AL C/O KAREN LEE TURNER ECKERT SEAMANS CHERIN & MELLOTT, LLC TWO LIBERTY PL, 50 SO. 16TH ST,22ND FL PHILADELPHIA, PA 19102 | 10490 | 1,030.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED 1,030.00 TOTAL CLAIMED **** WITHDRAWN **** | 09/04/08 06/04/09 | DOCKET NUMBER: 7488 |
| 07-11051 | ZWEIG, JOSEPH S. 2435 SPYGLASS CT RIVERWOODS, IL 60015 | 10167 | 0.00 SCHEDULED 600.00 CLAIMED UNSECURED 600.00 ALLOWED UNSECURED **** ALLOWED **** | 03/31/08 12/11/08 | DOCKET NUMBER: 6703 |
| 07-11051 | ZWICK, ERIN E. 2626 SUMMERHILL CT. AURORA, IL 60506 | 07474 | 1,557.60 CLAIMED PRIORITY 1,557.60 ALLOWED PRIORITY **** PAID **** | 01/07/08 12/22/08 | DOCKET NUMBER: 6763 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

TOTALS FOR CASE NO. :
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 1,645 | 4,351,481.78 |
|  | - | SECURED | 2 | 1,292,175,617.00 |
|  | - | UNSECURED | 830 | 29,191,873.43 |
|  |  |  |  |  |
| Total Scheduled |  |  | 2,823 | 1,325,718,972.21 |
|  |  |  |  |  |
| Claimed | - | ADMINISTRATIVE | 21 | 199,635.83 |
|  | - | PRIORITY | 1,636 | 6,086,033.40 |
|  | - | SECURED | 135 | 264,895,289.15 |
|  | - | UNSECURED | 1,561 | 584,176,955.79 |
|  |  |  |  |  |
| Total Claimed |  |  | 4,247 | 855,357,914.17 |
|  |  |  |  |  |
| Allowed | - | ADMINISTRATIVE | 20 | 1,667,534.78 |
|  | - | PRIORITY | 1,574 | 4,345,582.44 |
|  | - | SECURED | 33 | 59,616.34 |
|  | - | UNSECURED | 1,074 | 356,635,313.85 |
|  |  |  |  |  |
| Total Allowed |  |  | 2,772 | 362,708,047.41 |
|  |  |  |  |  |
| Total Expunged |  |  | 914 | 2,168,187,323.26 |
|  |  |  |  |  |
| Total Withdrawn |  |  | 66 | 12,565,734.82 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11052 | ABN AMRO BANK, N.V.<br>ATTN DAVID W. STACK<br>101 PARK AVENUE 6TH FLOOR<br>NEW YORK, NY 10178 | 07931 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>185,776,989.27 CLAIMED UNSECURED<br>185,776,989.27 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/09/08<br>02/17/09 | DOCKET NUMBER: 7023 |
| 07-11052 | BERRY, JOHN A.<br>13848 S 36TH WAY<br>PHOENIX, AZ 85044-4550 | 00263 | 21,587.87 CLAIMED SECURED<br>**** EXPUNGED **** | 09/04/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11052 | CHAVEZ, THOMAS J. & SARA A.<br>35012 CAMINO CAPISTRANO<br>DANA POINT, CA 92624 | 10353 | 2,425.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>3,012,992.13 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/30/08<br>07/05/12 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 10519 |
| 07-11052 | COUNTRYWIDE HOME LOANS, INC.<br>C/O DAVID J NOWACZEWSKI, BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226 | 09191 | 198,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/29/08 | DOCKET NUMBER: 4289 |
| 07-11052 | CREDIT SUISSE FIRST BOSTON MORTGAGE<br>CAPITAL, LLC<br>ATTN MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | 08601 | 11,385,294.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>09/16/08 | SEND NOTICES TO:<br>DOCKET NUMBER: 5919 |
| 07-11052 | CREDIT SUISSE FIRST BOSTON MORTGAGE<br>CAPITAL, LLC<br>ATTN: MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | 10227 | 11,568,088.37 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/17/08<br>12/07/11 | Amends claim number 8601<br>DOCKET NUMBER: 10271 |
| 07-11052 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | 09183 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>12/13/11 | DOCKET NUMBER: 10276 |
| 07-11052 | EHED, LLC<br>GLENN ZAGOREN<br>79 BRIDGE ST<br>BROOKLYN, NY 11201 | 01717 | 15,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/07<br>08/15/11 | DOCKET NUMBER: 10131 |
| 07-11052 | FORMER EMPLOYEES<br>750 SHIPYARD DR STE 100<br>WILMINGTON, DE 198015161 | 08950 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/09/11 | DOCKET NUMBER: 10036 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11052 | HARTFORD FIRE INSURANCE COMPANY<br>ATTN JULIE ALLEYNE<br>THE HARTFORD<br>HARTFORD PLAZA - T4<br>HARTFORD, CT 06155 | 09334 | 0.00 CLAIMED UNSECURED | 01/14/08 | ** LATE FILED **CLAIMED CONT UNDET<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11052 | HAYES, SUSAN L.<br>15561 HAMMETT CT<br>MORENO VALLEY, CA 92555 | 00563 | 664.56 CLAIMED PRIORITY<br>664.56 CLAIMED UNSECURED<br>664.56 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/11/07<br>09/16/08 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 5919 |
| 07-11052 | JEROME, CAROLINE<br>241 NORWOOD AVE<br>NORTHPORT, NY 11768 | 00918 | 20,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11052 | LOFTIS, NORMAN<br>3 DEERFIELD AVENUE<br>SAG HARBOR, NY 11963 | 08983 | 2,425.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>2,425.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 01/11/08<br>06/29/12 | DOCKET NUMBER: 10510 |
| 07-11052 | MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | 10808 | 1,382,500.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/13/10<br>12/06/10 | amends claim 10764 and 2743<br>DOCKET NUMBER: 9534 |
| 07-11052 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>ATTN JAMES M. FOSTER, CHIEF<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 01933 | 639.00 CLAIMED PRIORITY<br>60.00 CLAIMED UNSECURED<br>699.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/01/07<br>12/14/11 | DOCKET NUMBER: 10281 |
| 07-11052 | RUBIN, JEFF<br>ALL PRO MORTGAGE<br>6600 N ANDREWS AVE<br>SUITE<br>FT LAUDERDALE, FL 33309 | 00513 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/10/07<br>06/20/11 | DOCKET NUMBER: 10059 |
| 07-11052 | SAMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | 10360 | 2,425.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>2,828,849.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/29/08<br>10/10/08 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 6217 |
| 07-11052 | SKYVIEW MARKETING, LLC<br>C/O SILCON GROUP<br>ATTN RICHARD BELLO<br>142 BOND STREET<br>ELIZABETH, NJ 07201 | 01787 | 15,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/26/07<br>06/20/11 | DOCKET NUMBER: 10059 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11052 | SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | 05870 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/19/07 06/30/09 | DOCKET NUMBER: 7584 |
| 07-11052 | SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | 05900 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/19/07 06/30/09 | DOCKET NUMBER: 7584 |
| 07-11052 | SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | 05901 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/19/07 06/30/09 | DOCKET NUMBER: 7584 |
| 07-11052 | SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | 05902 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/19/07 06/30/09 | DOCKET NUMBER: 7584 |
| 07-11052 | SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | 05903 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/19/07 06/30/09 | DOCKET NUMBER: 7584 |
| 07-11052 | SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | 05904 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/19/07 06/30/09 | DOCKET NUMBER: 7584 |
| 07-11052 | SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | 05905 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/19/07 06/30/09 | DOCKET NUMBER: 7584 |
| 07-11052 | SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | 05906 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/19/07 06/30/09 | DOCKET NUMBER: 7584 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                          PAGE:    715
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11052 | SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | 05907 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/19/07 06/30/09 | DOCKET NUMBER: 7584 |
| 07-11052 | SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | 05908 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/19/07 06/30/09 | DOCKET NUMBER: 7584 |
| 07-11052 | SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL -ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | 05909 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/19/07 06/30/09 | DOCKET NUMBER: 7584 |
| 07-11052 | SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 | 01678 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 10/22/07 06/30/09 | DOCKET NUMBER: 7584 |
| 07-11052 | SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 | 01679 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 10/22/07 06/30/09 | DOCKET NUMBER: 7584 |
| 07-11052 | SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 | 01680 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 10/22/07 06/30/09 | DOCKET NUMBER: 7584 |
| 07-11052 | SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 | 01681 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 10/22/07 06/30/09 | DOCKET NUMBER: 7584 |
| 07-11052 | SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 | 01682 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 10/22/07 06/30/09 | DOCKET NUMBER: 7584 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                       CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11052 | SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | 01683 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11052 | SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | 01684 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11052 | SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | 01685 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11052 | SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | 01686 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11052 | SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | 01687 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11052 | SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | 01688 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11052 | STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 10420 | 800.00 CLAIMED ADMINISTRATIVE<br>0.00 ALLOWED<br>**** PAID **** | 06/17/08<br>09/08/09 | DOCKET NUMBER: 8031 |
| 07-11052 | STONEHENGE CAPITAL LLC<br>C/O MEISTER SEELIG & FEIN LLP<br>ATTN MATTHEW E. KASINDORF, ESQ.<br>2 GRAND CENTRAL TWR., 140 E 45 ST 19 FL<br>NEW YORK, NY 10017 | 08974 | 30,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/20/11 | DOCKET NUMBER: 10059 |

PAGE:    717

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11052 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA, ET AL. W. JOE WILSON, ESQ. ONE TOWER SQUARE, 2S2A HARTFORD, CT 06183 | 08360 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 01/10/08 07/30/14 | DOCKET NUMBER: 11023 |
| 07-11052 | UNITED GUARANTY RESIDENTIAL INS CO ET AL ATTN SARA F MILLARD, AUTHORIZED REP. LAW DEPARTMENT 230 N. ELM, SUITE 27401, P.O. BOX 20597 GREENSBORO, NC 27420 | 08533 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 01/10/08 01/12/10 | DOCKET NUMBER: 8492 |
| 07-11052 | WASHINGTON MUTUAL MORTGAGE SEC. CORP. C/O MR. MICHAEL D. COYNE WASHINGTON MUTUAL BANK 623 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10022 | 10576 | 3,819,269.48 CLAIMED UNSECURED **** EXPUNGED **** | 11/25/08 02/17/09 | DOCKET NUMBER: 7023 |
| 07-11052 | WASHINGTON MUTUAL MORTGAGE SECURITIES CORP. C/O MICHAEL D. COYNE WASHINGTON MUTUAL BANK 623 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10022 | 09136 | 3,819,269.48 CLAIMED UNSECURED **** EXPUNGED **** | 01/11/08 02/17/09 | DOCKET NUMBER: 7022 |
| 07-11052 | ZURICH AMERICAN INS CO ET AL O/B/O COMMONWEALTH OF PA ETC-BOND LPM7593143 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09141 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED 63,103.00 ALLOWED UNSECURED **** ALLOWED **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |
| 07-11052 | ZURICH AMERICAN INS CO ET AL O/B/O WASHINGTON DC, ETC - BOND LPM7591074 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09151 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |
| 07-11052 | ZURICH AMERICAN INS CO ET AL O/B/O STATE OF MARYLAND, ETC - BOND LPM7599861 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09142 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |
| 07-11052 | ZURICH AMERICAN INS CO ET AL O/B/O STATE OF ARIZONA,ETC - BOND LPM7590120 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09143 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 07-11052 | ZURICH AMERICAN INS CO ET AL O/B/O STATE OF NEW JERSEY,ETC, CERTAIN SURETY BONDS KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09145 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |
| 07-11052 | ZURICH AMERICAN INS CO ET AL O/B/O STATE OF N.CAROLNIA,ETC - BOND LPM7590112 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09146 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |
| 07-11052 | ZURICH AMERICAN INS CO ET AL O/B/O STATE OF OHIO,ETC - BOND LPM7590136 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09147 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |
| 07-11052 | ZURICH AMERICAN INS CO ET AL O/B/O STATE OF VIRGINIA,ETC - BOND LPM7590789 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09148 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |
| 07-11052 | ZURICH AMERICAN INS CO ET AL O/B/O STATE OF CALIFORNIA,ETC - BOND LPM7591193 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09149 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |
| 07-11052 | ZURICH AMERICAN INS CO ET AL O/B/O STATE OF DELAWARE,ETC - BOND LPM7592364 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09150 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |
| 07-11052 | ZURICH AMERICAN INS CO ET AL O/B/O STATE OF FLORIDA, ETC - BOND LPM7591098 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09152 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |
| 07-11052 | ZURICH AMERICAN INS CO ET AL O/B/O STATE OF NEW JERSEY, ETC - BOND LPM7590520 KAREN LEE TURNER; ECKERT SEAMANS CHERNI TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL PHILADELPHIA, PA 19102 | 09153 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 01/11/08 06/04/09 | DOCKET NUMBER: 7488 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-11052 | ZURICH AMERICAN INS CO ET AL O/B/O STATE<br>OF GEORGIA, ETC - BOND LPM7590846<br>KAREN LEE TURNER; ECKERT SEAMANS CHERNI<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | 09154 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11052 | ZURICH AMERICAN INS CO ET AL O/B/O STATE<br>OF IDAHO, ETC - BOND LPM7599598<br>KAREN LEE TURNER; ECKERT SEAMANS CHERNI<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | 09155 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11052 | ZURICH AMERICAN INS CO ET AL O/B/O STATE<br>OF ILLINOIS, ETC - CERTAIN SURETY BONDS<br>KAREN LEE TURNER; ECKERT SEAMANS CHERNI<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | 09156 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11052 | ZURICH AMERICAN INS CO ET AL O/B/O STATE<br>OF KANSAS, ETC - BOND LPM7590125<br>KAREN LEE TURNER; ECKERT SEAMANS CHERNI<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | 09157 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11052 | ZURICH AMERICAN INS CO ET AL O/B/O STATE<br>OF NEBRASKA, ETC - BOND LPM7599470<br>KAREN LEE TURNER; ECKERT SEAMANS CHERNI<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | 09158 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11052 | ZURICH AMERICAN INS CO ET AL O/B/O STATE<br>OF LOUISIANA, ETC - BOND7590131<br>KAREN LEE TURNER; ECKERT SEAMANS CHERNI<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | 09159 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11052 | ZURICH AMERICAN INS CO ET AL O/B/O STATE<br>OF MICHIGAN, ETC - BOND LPM7591262<br>KAREN LEE TURNER; ECKERT SEAMANS CHERNI<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | 09160 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |
| 07-11052 | ZURICH AMERICAN INS CO ET AL O/B/O STATE<br>OF MISSOURI, ETC - BOND LPM7593467<br>KAREN LEE TURNER; ECKERT SEAMANS CHERNI<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | 09161 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                          PAGE:    720
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11052 | ZURICH AMERICAN INS CO, ITS SUBSIDIARIES<br>AND AFFILIATES A/T/I/M/A<br>KAREN LEE TURNER; ECKERT SEAMANS CHERNI<br>TWO LIBERTY PL., 50 S. 16TH ST., 22ND FL<br>PHILADELPHIA, PA 19102 | 09144 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/11/08<br>06/04/09 | DOCKET NUMBER: 7488 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

TOTALS FOR CASE NO. :
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC

|               |   |                | #  | Amount         |
|---------------|---|----------------|----|----------------|
| Scheduled     | - | PRIORITY       | 0  | 0.00           |
|               | - | SECURED        | 0  | 0.00           |
|               | - | UNSECURED      | 0  | 0.00           |
| Total Scheduled |  |                | 0  | 0.00           |
| Claimed       | - | ADMINISTRATIVE | 1  | 800.00         |
|               | - | PRIORITY       | 1  | 0.00           |
|               | - | SECURED        | 0  | 0.00           |
|               | - | UNSECURED      | 2  | 0.00           |
| Total Claimed |   |                | 67 | 800.00         |
| Allowed       | - | ADMINISTRATIVE | 0  | 0.00           |
|               | - | PRIORITY       | 0  | 0.00           |
|               | - | SECURED        | 0  | 0.00           |
|               | - | UNSECURED      | 1  | 63,103.00      |
| Total Allowed |   |                | 2  | 63,103.00      |
| Total Expunged |  |                | 42 | 218,066,052.26 |
| Total Withdrawn |  |               | 22 | 4,850.00       |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | 1ST APPRAISAL SOURCE<br>332 E STATE RT 4 STE 1<br>PARAMUS, NJ 076525116 | 08835 | 0.00 SCHEDULED<br>4,470.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11053 | 2001 R E & APPRAISAL SVCS INC<br>ATTN MARY K YAWORSKI, PRESIDENT<br>2001 HARRIS RD<br>PENFIELD, NY 14526 | 02623 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>350.00 CLAIMED UNSECURED<br>350.00 TOTAL CLAIMED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11053 | 3024 APPRAISING LLC<br>ATTN MICHAEL<br>6980 SULFUR LN<br>CASTLE ROCK, CO 80108 | 06229 | 0.00 SCHEDULED<br>1,350.00 CLAIMED UNSECURED<br>1,350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/24/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | 4720 ENTERPRISES, INC.<br>ATTN GARY E THOMAS<br>4720 CAVIOU PL<br>COLORADO SPRINGS, CO 80918 | 00098 | 1,310.00 CLAIMED UNSECURED<br>1,310.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/27/07 | |
| 07-11053 | A & A APPRAISAL, INC.<br>8600 MIDVALE RD<br>YAKIMA, WA 98908-9327 | 01045 | 2,550.00 CLAIMED UNSECURED | 09/19/07 | |
| 07-11053 | A & C APPRAISAL<br>ATTN JAMES CROAK<br>10138 INGLESIDE DR<br>SAINT LOUIS, MO 63124-1246 | 02457 | 0.00 SCHEDULED<br>275.00 CLAIMED UNSECURED<br>275.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | A AND H APPRAISALS INC<br>436 VILLAGE VIEW LN<br>LONGWOOD, FL 327792610 | 07350 | 0.00 SCHEDULED<br>1,575.00 CLAIMED UNSECURED | 01/07/08<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11053 | A FINE APPRAISAL SERVICE<br>ATTN CEO<br>16 CHRIS ELIOT CT<br>HUNT VALLEY, MD 21030 | 02270 | 0.00 SCHEDULED<br>591.75 CLAIMED UNSECURED<br>591.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | A&E APPRAISAL NETWORK, LLC<br>ATTN EDMUND H. REEK III, OWNER<br>PO BOX 7404<br>LOVELAND, CO 80537 | 00736 | 1,475.00 CLAIMED UNSECURED<br>1,475.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/13/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | A-1 APPRAISAL SERVICES, INC<br>ATTN STEVE JENNINGS, OWNER<br>1012 W ILES AVE<br>SPRINGFIELD, IL 62704 | 04466 | 0.00 SCHEDULED<br>3,100.00 CLAIMED UNSECURED | 12/04/07<br>08/18/08 | DOCKET NUMBER: 5463 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | A-AAA REAL ESTATE APPRAISAL SERVICE<br>ATTN R. AREND DAWSON, PRES.<br>4507 S BOWDISH RD<br>SPOKANE, WA 99206 | 00577 | 3,870.00 CLAIMED UNSECURED<br>3,870.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/31/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | AA APPRAISALS<br>ATTN BILL BARNES, OWNER<br>PO BOX 1828<br>MULDROW, OK 74948 | 04448 | 0.00 SCHEDULED<br>800.00 CLAIMED UNSECURED<br>800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/04/07<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11053 | AAA APPRAISAL ASSOC., INC.<br>501 NW 78TH WAY<br>PLANTATION, FL 333241437 | 00952 | 720.00 CLAIMED UNSECURED<br>720.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | ABC APPRAISAL GROUP, INC.<br>ATTN MARK A. RUPLINGER<br>P.O. BOX 5000<br>HILTON HEAD ISLAND, SC 29938 | 06091 | 0.00 SCHEDULED<br>4,375.00 CLAIMED UNSECURED | 12/21/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | ABN AMRO BANK, N.V.<br>ATTN DAVID W. STACK<br>101 PARK AVENUE 6TH FLOOR<br>NEW YORK, NY 10178 | 07932 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>185,776,989.27 CLAIMED UNSECURED<br>185,776,989.27 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/09/08<br>02/17/09 | DOCKET NUMBER: 7023 |
| 07-11053 | ABSOLUTE APPRAISALS<br>ATTN CHERYL JOHNSON<br>409 PICKETT LN<br>CHARLOTTESVLE, VA 229010660 | 05010 | 0.00 SCHEDULED<br>400.00 CLAIMED UNSECURED<br>400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/10/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | ACCENT APPRAISAL SVCS INC<br>ATTN JUSTIN D. WIESERT, VICE PRESIDENT<br>620 OXIBOW DR<br>MYRTLE BEACH, SC 29579 | 02494 | 0.00 SCHEDULED<br>1,755.00 CLAIMED UNSECURED<br>1,755.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | ACCOMAZZO APPRAISAL SERVICES<br>ATTN A. ACCOMAZZO<br>14685 GENESEE ROAD<br>APPLE VALLEY, CA 92307-5156 | 07937 | 0.00 SCHEDULED<br>6,025.00 CLAIMED UNSECURED<br>6,025.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | ACCREDITED KEY APPRAISALS, INC<br>ATTN VANESSA P. KEY, OWNER<br>PO BOX 2583<br>WEST COLUMBIA, SC 29171 | 02052 | 0.00 SCHEDULED<br>354.25 CLAIMED UNSECURED | 11/13/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11053 | ACCURATE APPRAISAL GROUP INC<br>PO BOX 2459<br>CORNELIUS, NC 28031 | 00687 | 1,975.00 CLAIMED UNSECURED<br>1,975.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/13/07 | |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 07-11053 | ACCURATE APPRAISAL GROUP INC<br>PO BOX 2459<br>CORNELIUS, NC 28031 | 00688 | 1,975.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/13/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | ACCURATE APPRAISAL GROUP INC<br>PO BOX 2459<br>CORNELIUS, NC 28031 | 00689 | 1,600.00 CLAIMED UNSECURED<br>1,600.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/13/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | ACE APPRAISALS LLC<br>ATTN KAREN JEANIE REIF<br>2481 DURHAM DR<br>SAGINAW, MI 48609 | 04255 | 0.00 SCHEDULED<br>300.00 CLAIMED UNSECURED<br>300.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | ACE REALTY & APPRAISAL INC<br>ATTN CAROL LEAGJELD CO-OWNER<br>22239 US 71<br>LONG PRAIRIE, MN 56347 | 04149 | 150.00 SCHEDULED UNSECURED<br>150.00 CLAIMED UNSECURED | 12/03/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11053 | ACHESON RE & APPRAISALS, INC.<br>ATTN ROSS ACHESON<br>283 N RAMPART C<br>ORANGE, CA 92868 | 02364 | 0.00 SCHEDULED<br>375.00 CLAIMED UNSECURED<br>375.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | ACM CONSULTANTS, INC.<br>ATTN GLENN K. KUNIHISA, PRES.<br>2073 WELLS ST STE 100<br>WAILUKU, HI 96793 | 00995 | 625.00 SCHEDULED UNSECURED<br>6,053.54 CLAIMED UNSECURED<br>6,053.54 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/18/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | ACTION APPRAISAL SERVICE CORP.<br>ATTN THOMAS MUNIZ, PRESIDENT<br>P.O. BOX 3192<br>LYNCHBURG, VA 24503 | 02452 | 0.00 SCHEDULED<br>700.00 CLAIMED UNSECURED<br>700.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | ACTION APPRAISAL SERVICES<br>ATTN JDY GAUDIANO<br>73280 EL PASEO, STE 6<br>PALM DESERT, CA 92260 | 00639 | 550.00 CLAIMED UNSECURED | 09/11/07 | |
| 07-11053 | ADAM PREUSS APPRAISAL SERVICES, INC.<br>ADAM PREUSS<br>936 U.S. HWY 1, STE A<br>SEBASTIAN, FL 32958 | 00647 | 306.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/11/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11053 | ADAM PREUSS APPRAISAL SERVICES, INC.<br>ADAM PREUSS<br>936 U.S. HWY 1, STE A<br>SEBASTIAN, FL 32958 | 00648 | 81.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/11/07<br>05/12/08 | DOCKET NUMBER: 4027 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | ADAM PREUSS APPRAISAL SERVICES, INC.<br>ADAM PREUSS<br>936 U.S. HWY 1, STE A<br>SEBASTIAN, FL 32958 | 02431 | 306.00 CLAIMED UNSECURED<br>306.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11053 | ADAM PREUSS APPRAISAL SERVICES, INC.<br>ATTN ADAM B. PREUSS, OWNER/PRESIDENT<br>936 US HWY, 1 SUITE A<br>SEBASTIAN, FL 32958 | 02432 | 0.00 SCHEDULED<br>81.00 CLAIMED UNSECURED<br>81.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11053 | ADCOCK, REBECCA<br>DBA ADCOCK APPRAISALS<br>4764 FLYING H RD<br>TWENTYNINE PALMS, CA 92277 | 01160 | 350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/07 | |
| 07-11053 | ADKEL SERVICES INC<br>ATTN JAMES L KREIDER, VICE PRESIDENT<br>2710 DEL PRADO BLVD # 2126<br>CAPE CORAL, FL 33904 | 06752 | 0.00 SCHEDULED<br>325.00 CLAIMED UNSECURED<br>325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/02/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | ADKEL SERVICES INC<br>ATTN JAMES L KREIDER, VICE PRESIDENT<br>2710 DEL PRADO BLVD # 2126<br>CAPE CORAL, FL 33904 | 06753 | 325.00 CLAIMED UNSECURED<br>325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/02/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | ADKEL SERVICES INC<br>ATTN JAMES L KREIDER, VICE PRESIDENT<br>2710 DEL PRADO BLVD # 2126<br>CAPE CORAL, FL 33904 | 06754 | 325.00 CLAIMED UNSECURED<br>325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/02/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | ADKEL SERVICES INC<br>ATTN JAMES L KREIDER, VICE PRESIDENT<br>2710 DEL PRADO BLVD # 2126<br>CAPE CORAL, FL 33904 | 06755 | 325.00 CLAIMED UNSECURED<br>325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/02/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | ADVANCED APPRAISAL SERVICE<br>4981 LEXINGTON CIR<br>LOOMIS, CA 956507102 | 03389 | 0.00 SCHEDULED<br>225.00 CLAIMED UNSECURED<br>225.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | ADVANCED COLLATERAL SOLUTIONS<br>10400 YELLOW CIRCLE DR STE 400<br>HOPKINS, MN 55343-9228 | 01209 | 102,572.00 CLAIMED UNSECURED<br>102,572.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/07 | |
| 07-11053 | ADVANTAGE APPRAISAL SERVICES<br>ATTN THOMAS R. RUDOFSKI, PRESIDENT<br>4786 JUNIPER DR.<br>COMMERCE, MI 48382 | 07956 | 0.00 SCHEDULED<br>9,775.00 CLAIMED UNSECURED<br>9,775.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/09<br>01/13/09 | DOCKET NUMBER: 6840 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11053 | ADVENT APPRAISALS<br>ATTN LINDA<br>PO BOX 867<br>COEUR D ALENE, ID 838160867 | 02331 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | AK-APPRAISAL SERVICE<br>ATTN STANLEY P. KACHER<br>PO BOX 664<br>ANCHOR POINT, AK 99556 | 02496 | 0.00 SCHEDULED<br>635.00 CLAIMED UNSECURED | 11/19/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | ALABAMA APPRAISAL SERVICES<br>ATTN JAMES H MOORE<br>1004 FIELD STONE DR<br>DOTHAN, AL 36303 | 03422 | 0.00 SCHEDULED<br>360.00 CLAIMED UNSECURED<br>360.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | ALL ACCESS APPRAISALS, LLC<br>ATTN MICHAEL LOUIE<br>10473 W ANTIETAM CT<br>BOISE, ID 83709 | 00859 | 1,695.00 CLAIMED UNSECURED<br>1,695.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | ALL COUNTY APPRAISAL<br>ATTN KAREN P. RUBIO, OWNER<br>663 SMITH FLAT RD<br>ANGELS CAMP, CA 95222 | 03185 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | ALLEGIANCE APPRAISAL<br>ATTN ALLISON L CESARO<br>G 3140 S DYE RD<br>FLINT, MI 48507 | 07591 | 0.00 SCHEDULED<br>1,435.00 CLAIMED UNSECURED | 01/07/08<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | ALLEN, JEFFREY P.<br>1423 WHITEFENCE RD.<br>BARTLETT, IL 60103 | 02429 | 0.00 SCHEDULED<br>4,332.00 CLAIMED UNSECURED | 11/16/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | AMERICA'S CUTTING EDGE RE SERVICES<br>155 PASSAIC AVE STE 200<br>FAIRFIELD, NJ 070043562 | 01141 | 27,590.00 CLAIMED UNSECURED | 09/21/07 | |
| 07-11053 | AMERICAN RESIDENTIAL APPRAISALS<br>2012 FOREST RIDGE LN<br>BUFFALO, MN 55313 | 00668 | 585.00 CLAIMED UNSECURED | 09/12/07 | |
| 07-11053 | AMOSKEAG APPRAISAL<br>ATTN THOMAS HUGHES-PRINCIPAL<br>25 COUNTRY CLUB RD #103<br>GILFORD, NH 03249 | 03619 | 0.00 SCHEDULED<br>1,175.00 CLAIMED UNSECURED<br>1,175.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/27/07<br>12/11/08 | DOCKET NUMBER: 6703 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                               CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11053 | ANDERS APPRAISAL ASSOC., INC.<br>ATTN ALLEN KENT ANDERS, PRES/DIRECTOR<br>9414 OLD GEORGETOWN ROAD<br>BETHESDA, MD 20814 | 08527 | 0.00 SCHEDULED<br>10,745.00 CLAIMED UNSECURED<br>10,745.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11053 | ANDERSON & KIME REALTY SERVICS<br>ATTN BARBARA Z. SCACCHITTLI, SECRETARY<br>212 MAIN ST<br>RIDGWAY, PA 15853 | 03351 | 0.00 SCHEDULED<br>796.00 CLAIMED UNSECURED | 11/26/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | ANDERSON APPRAISAL SERVICES, INC.<br>ATTN DANIELLE ROSS<br>2180 GARNET AVE STE 3A<br>SAN DIEGO, CA 92109 | 00064 | 4,674.00 CLAIMED UNSECURED | 08/24/07 | |
| 07-11053 | ANDERSON APPRAISALS<br>522 E. PARKSIDE DR<br>HAYDEN, ID 83835 | 06870 | 0.00 SCHEDULED<br>1,650.00 CLAIMED UNSECURED | 01/03/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11053 | ANDREW SMITH<br>1209 TAILWIND COURT<br>CROWNSVILLE, MD 21032 | 03455 | 0.00 SCHEDULED<br>2,675.00 CLAIMED UNSECURED<br>2,675.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07 | |
| 07-11053 | ANDREWS APPRAISAL ASSOCIATES<br>ATTN NONA R. ANDREWS<br>300 OFFICE PARK DR. SUITE 105<br>BIRMINGHAM, AL 35223 | 01896 | 375.00 CLAIMED UNSECURED<br>375.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/05/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | ANGELLE APPRAISAL<br>ATTN YVONNE ANGELLE<br>4892 MAIN HWY<br>ST MARTINVILLE, LA 70582 | 04458 | 0.00 SCHEDULED<br>1,975.00 CLAIMED UNSECURED | 12/04/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | ANHOUSE APPRAISAL<br>ATTN MICHAEL ANHOUSE, PRESIDENT<br>201 BRECKENRIDGE LN, STE 200<br>LOUISVILLE, KY 40207 | 04196 | 0.00 SCHEDULED<br>5,000.00 CLAIMED UNSECURED | 12/03/07<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11053 | ANN FEAR R.E. APPRAISALS<br>P.O. BOX 979<br>PINEDALE, WY 82941 | 03211 | 0.00 SCHEDULED<br>550.00 CLAIMED UNSECURED<br>550.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | ANTONI APPRAISAL SERVICES, INC.<br>8577 HAVEN AVE STE 109<br>RCH CUCAMONGA, CA 91730-4850 | 00078 | 2,900.00 CLAIMED UNSECURED<br>2,900.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/27/07 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                             CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | APPRAISAL AFFILIATES, INC.<br>PO BOX 770546<br>OCALA, FL 34477 | 00641 | 375.00 CLAIMED UNSECURED<br>375.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/11/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | APPRAISAL ASSOCIATES<br>ATTN MARLIN D DAUGHTERY-OWNER/PRESIDENT<br>PO BOX 8970<br>TYLER, TX 75711-8970 | 03603 | 0.00 SCHEDULED<br>1,150.00 CLAIMED UNSECURED<br>1,150.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/27/07 | |
| 07-11053 | APPRAISAL AUTHORITY LLC<br>ATTN KEVIN BURKHANDT<br>47 DISTLER AVE<br>W CALDWELL, NJ 07006 | 03417 | 0.00 SCHEDULED<br>2,236.30 CLAIMED UNSECURED | 11/26/07<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11053 | APPRAISAL COMPANY, THE<br>ATTN KENT COFFMAN - OWNER<br>PO BOX 1137<br>COSTA MESA, CA 92628 | 03117 | 0.00 SCHEDULED<br>400.00 CLAIMED UNSECURED | 11/23/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | APPRAISAL CONNECTION, LLC<br>ATTN JACQUES W. WEINTEIN (MEMBER)<br>27 STATE ST, STE 20<br>BANGOR, ME 04401 | 00610 | 325.00 CLAIMED UNSECURED<br>325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/05/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | APPRAISAL CONNECTION, LLC<br>ATTN JACQUES W. WEINTEIN (MEMBER)<br>27 STATE ST, STE 20<br>BANGOR, ME 04401 | 06446 | 0.00 CLAIMED PRIORITY<br>325.00 CLAIMED UNSECURED<br>325.00 TOTAL CLAIMED<br>325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/26/07<br>12/11/08 | Replaces claim number 610<br>DOCKET NUMBER: 6703 |
| 07-11053 | APPRAISAL GIRLS, INC., THE<br>ATTN NATALIE WASHKO, PRESIDENT<br>2133 SANTINA AVE<br>LAS VEGAS, NV 89123 | 01210 | 2,625.00 CLAIMED UNSECURED | 09/25/07 | |
| 07-11053 | APPRAISAL HUB<br>ATTN ERIC BOUSTANI, ATTORNEY<br>182 HOWORD ST., #410<br>SAN FRANCISCO, CA 94105 | 05931 | 0.00 SCHEDULED<br>43,225.00 CLAIMED UNSECURED<br>43,225.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/20/07 | |
| 07-11053 | APPRAISAL INSPECTION SVCS<br>ATTN KEVIN BOX, PARTNER<br>736 GRAND AVENUE<br>BILLINGS, MT 59101 | 08381 | 0.00 SCHEDULED<br>1,800.00 CLAIMED UNSECURED<br>1,800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>12/11/08 | DOCKET NUMBER: 6703 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | APPRAISAL KEY<br>ATTN CURTIS LEUNG<br>PO BOX 2881<br>DUBLIN, CA 94568 | 02535 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11053 | APPRAISAL MANAGEMENT SERVICES, INC.<br>SHERYL REEVE, APPRAISAL MGMNT. SERV. INC<br>PO BOX 1597<br>SANDPOINT, ID 83864 | 01974 | 500.00 CLAIMED UNSECURED<br>500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/09/07 | |
| 07-11053 | APPRAISAL NETWORK<br>ATTN MICHAEL LEVITT<br>13 MADISON AVENUE<br>PEABODY, MA 01960 | 02999 | 0.00 SCHEDULED<br>650.00 CLAIMED UNSECURED | 11/23/07<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11053 | APPRAISAL NETWORK OF MICHIGAN, INC.<br>2418 E. GRAND RIVER<br>HOWELL, MI 48843 | 10191 | 330.00 CLAIMED UNSECURED<br>330.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/07/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | APPRAISAL OFFICE, THE<br>ATTN D. KASSLER, APPRAISER<br>22429 S COLORADO RIVER<br>SONORA, CA 95370 | 04502 | 0.00 SCHEDULED<br>425.00 CLAIMED UNSECURED<br>425.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/04/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | APPRAISAL ONE, INC.<br>PO BOX 338<br>MEDINA, WA 98039-0338 | 00474 | 675.00 CLAIMED UNSECURED | 09/10/07 | |
| 07-11053 | APPRAISAL RESEARCH REVIEW CO.<br>ATTN JEANNE KENWORTHY<br>12 RICHMOND HILL<br>LAGUNA NIGUEL, CA 92677 | 04146 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED | 12/03/07<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11053 | APPRAISAL SERVICE OF MARYLAND<br>ASSOCIATES<br>ATTN DANIEL POLLACK, OWNER<br>P.O. BOX 5970<br>BALTIMORE, MD 21282 | 03964 | 0.00 SCHEDULED<br>700.00 CLAIMED UNSECURED<br>700.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/30/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | APPRAISAL SERVICES<br>13043 EMERALD DR<br>HAYDEN, ID 83835 | 04735 | 0.00 SCHEDULED<br>825.00 CLAIMED UNSECURED | 12/06/07<br>08/15/11 | DOCKET NUMBER: 10131 |
| 07-11053 | APPRAISAL SERVICES MOLOKAI<br>ATTN ISA R. FOSTER, OWNER/APPRAISER<br>HC 01 BOX 104<br>KAUNAKAKAI, HI 96748 | 07689 | 0.00 SCHEDULED<br>650.00 CLAIMED UNSECURED<br>650.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/08/08<br>12/11/08 | DOCKET NUMBER: 6703 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11053 | APPRAISAL SERVICES NORTHWEST<br>ATTN SHELLEY K CUNNINGHAM, OWNER<br>37305 W LAKE WLAKER DR SE<br>ENUMCLAW, WA 98022 | 06686 | 0.00 SCHEDULED<br>905.00 CLAIMED UNSECURED | 12/31/07<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11053 | APPRAISAL SERVICES,INC<br>108 CHRISTIANSEN LN<br>SALISBURY, MD 218046712 | 03537 | 0.00 SCHEDULED<br>325.00 CLAIMED UNSECURED<br>325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07 | |
| 07-11053 | APPRAISAL SHOPPE, INC, THE<br>ATTN KAREN B. ARRINGTON<br>425 MCIVER ST.<br>GREENVILLE, SC 29601 | 02464 | 0.00 SCHEDULED<br>325.00 CLAIMED UNSECURED | 11/16/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11053 | APPRAISAL SOLUTIONS<br>ATTN JEFF HOELSCHER<br>6213 N 17 ST<br>MC ALLEN, TX 78504 | 02675 | 0.00 SCHEDULED<br>1,655.00 CLAIMED UNSECURED<br>1,655.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | APPRAISAL SVCS OF MARYLAND INC<br>ATTN MERLE P. INTNER, PRES<br>3655-A OLD COURT RD<br>BALTIMORE, MD 21208 | 03715 | 0.00 SCHEDULED<br>725.00 CLAIMED UNSECURED<br>725.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/29/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | APPRAISALL<br>ATTN PRESIDENT<br>635 E. FIRST ST. SUITE 452<br>TUSTIN, CA 92780 | 01348 | 2,425.00 CLAIMED UNSECURED | 10/01/07 | |
| 07-11053 | APPRAISALS OF REAL ESTATE INC.<br>ATTN JOHN WHITE, JR., PRES.<br>13003 CLEVELAND AVE. N.W.<br>UNIONTOWN, OH 44685 | 02717 | 0.00 SCHEDULED<br>1,050.00 CLAIMED UNSECURED<br>1,050.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | APPRAISALS PLUS INC.<br>ATTN R. FITZGERALD<br>332 KING ST<br>RAYNHAM, MA 027671350 | 02702 | 0.00 SCHEDULED<br>1,375.00 CLAIMED UNSECURED | 11/19/07<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11053 | APPRAISALS UNLIMITED, INC.<br>ATTN AARON M. ADLER, PRESIDENT<br>18 CRAWFORD STREET<br>NEEDHAM, MA 02494 | 04799 | 0.00 SCHEDULED<br>1,480.00 CLAIMED UNSECURED | 12/07/07<br>08/18/08 | DOCKET NUMBER: 5463 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    731

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | APPRAISEONE, INC. (CO)<br>ATTN ROBERT STEINBACH, OPERATIONS MGR<br>5554 S PRINCE ST STE 205<br>LITTLETON, CO 80120-1147 | 02345 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11053 | APPRAISER'S GREEN & ASSOCS.<br>ATTN JOHNNIE W. GREEN, SOLE PROPRIETER<br>4496 FLOYD DR SW<br>MABLETON, GA 30126 | 03339 | 0.00 SCHEDULED<br>3,795.00 CLAIMED UNSECURED<br>3,795.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | APPRAISERS GROUP, THE<br>ATTN RICHARD A. GOULET, PRESIDENT<br>44 TRAPELO RD<br>BELMONT, MA 02478 | 01993 | 0.00 SCHEDULED<br>675.00 CLAIMED UNSECURED<br>675.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | APPRAISING GRACE APPRAISALS<br>ATTN MIKE GIESE<br>3110 N HARVEY PKWY<br>OKLAHOMA CITY, OK 73118-8631 | 02570 | 0.00 SCHEDULED<br>450.00 CLAIMED UNSECURED<br>450.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | APPRAISING IN DELAWARE, INC.<br>ATTN PATTI PERSIA, OWNER<br>129 SCHOOL PL<br>MILFORD, DE 19963 | 00622 | 1,800.00 CLAIMED UNSECURED<br>1,800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/07/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | ARIZONA APPRAISAL TEAM<br>ATTN: JAY DELIAH<br>PO BOX 5927<br>SCOTTSDALE, AZ 85261 | 08252 | 3,990.00 CLAIMED UNSECURED<br>3,990.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08 | |
| 07-11053 | ARLINGTON APPRAISAL SERVICES<br>ATTN STEPHEN GRIFFITH OWNER<br>124 N WEST AVENUE<br>ARLINGTON, WA 98223 | 01308 | 425.00 CLAIMED UNSECURED | 09/28/07 | |
| 07-11053 | ARROW APPRAISAL CORP<br>373 DANDELTON CT<br>SPRING HILL, FL 346065352 | 00309 | 650.00 CLAIMED UNSECURED<br>650.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/04/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | ARVIA & ASSOCIATES (IL) (IN)<br>425 JOLIET ST STE 325<br>DYER, IN 463111767 | 05487 | 0.00 SCHEDULED<br>7,305.00 CLAIMED UNSECURED | 12/14/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | ASAP APPRAISALS, INC 5364<br>LEE BRAND, PRESIDENT<br>5364 EHRLICH RD. PMB 356<br>TAMPA, FL 33624 | 01926 | 3,600.00 CLAIMED UNSECURED<br>3,600.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/31/07 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11053 | ASHCROFT AND ASSOCIATES, P.C.<br>ATTN BRANDON CHAMBERLIN, PRESIDEN/OWNER<br>8421 SE STARK STREET<br>PORTLAND, OR 97216 | 01532 | 900.00 CLAIMED UNSECURED<br>900.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/09/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | ASHWORTH APPRAISAL SERVICES<br>P O BOX 397<br>SUTTER CREEK, CA 95685-0397 | 02750 | 0.00 SCHEDULED<br>1,820.00 CLAIMED UNSECURED<br>1,820.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | ASSOCIATED APPRAISERS, INC<br>ATTN CRAIG J HANDYSIDE, VICE PRESIDENT<br>7703 WILDER COURT<br>GREENSBORO, NC 27409 | 04680 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/06/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | ASSOCIATES APPRAISERS<br>ATTN TERRY FISHER, OWNER/PARTNER<br>PO BOX 1717<br>HAYDEN, ID 83835 | 04873 | 0.00 SCHEDULED<br>400.00 CLAIMED UNSECURED<br>400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/07/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | ATHENA APPRAISALS<br>ATTN DANETTE MILLER - OWNER/APPRAISER<br>115 N PLAINS RD<br>THE PLAINS, OH 45780 | 07557 | 535.00 CLAIMED UNSECURED | 01/07/08 | |
| 07-11053 | ATHENA APPRAISALS<br>ATTN DANETTE MILLER - OWNER/APPRAISER<br>115 N PLAINS RD<br>THE PLAINS, OH 45780 | 07558 | 0.00 SCHEDULED<br>125.00 CLAIMED UNSECURED | 01/07/08<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | ATLANTIC/OXFORD ENTERPRISES<br>ATTN BARBAR GRIFFIN<br>897 WEST PARK AVENUE<br>OCEAN TOWNSHIP, NJ 07712 | 05413 | 0.00 SCHEDULED<br>300.00 CLAIMED UNSECURED<br>300.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/13/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | AULBAUGH & ASSOCIATES<br>ATTN JACK AULBAUGH, OWNER<br>4347 PHELAN BLVD # 101 B<br>BEAUMONT, TX 77707 | 01291 | 1,075.00 CLAIMED UNSECURED | 09/27/07 | |
| 07-11053 | AUTENRIETH, VICTORIA R<br>PO BOX 162<br>RHINEBECK, NY 12572-0162 | 02545 | 3,051.19 SCHEDULED PRIORITY<br>2,179.50 CLAIMED PRIORITY<br>2,179.50 ALLOWED PRIORITY<br>**** PAID **** | 11/19/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    733

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11053 | AUTUMN APPRAISAL, LLC<br>ATTN THOMAS GALLAGHER<br>PO BOX 16611<br>WEST HAVEN, CT 06516 | 02727 | 0.00 SCHEDULED<br>200.00 CLAIMED UNSECURED<br>200.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | AZULEA COAST APPRAISALS, INC.<br>ATTN ADAM CONNOLLY, OWNER<br>1901 KENT ST<br>WILMINGTON, NC 28403 | 04166 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | B&G POTASH, INC.<br>DBA B&G REAL ESTATE APPRAISALS, LLC<br>ATTN BRUCE J POTASH<br>PO BOX 27<br>BELLVALE, NY 10912 | 01275 | 4,520.00 CLAIMED UNSECURED | 09/27/07 | |
| 07-11053 | BAKER & ASSOCIATES<br>4195 HOPEWELL RD<br>NEW KENT, VA 23124-3424 | 02973 | 0.00 SCHEDULED<br>475.00 CLAIMED UNSECURED | 11/21/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11053 | BAKER APPRAISAL SERVICES INC.<br>PO BOX 382<br>CAMDEN WYO, DE 19934-0382 | 02288 | 0.00 SCHEDULED<br>1,900.00 CLAIMED UNSECURED<br>1,900.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | BALTIMORE APPRAISAL & REALTY CO INC<br>5509 YORK RD<br>BALTIMORE, MD 21212 | 01030 | 2,050.00 CLAIMED UNSECURED<br>2,050.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | BANNER WILLIAMS APPRAISERS INC<br>CRYSTAL PEEPLES<br>6443 OLD BRANCH AVE<br>CAMP SPRINGS, MD 20748 | 01603 | 825.00 CLAIMED UNSECURED<br>825.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11053 | BANNER-WILLIAMS APPRAISERS INC<br>CRYSTAL PEEPLES, CORPORATE TREASURER<br>6443 OLD BRANCH AVE<br>CAMP SPRINGS, MD 20748 | 02249 | 0.00 SCHEDULED<br>2,450.00 CLAIMED UNSECURED | 11/15/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11053 | BARLEY REAL ESTATE APPRAISERS<br>ATTN MATHEW BARLEY<br>PO BOX 163<br>SULLIVANS ISLAND, SC 29482 | 06219 | 0.00 SCHEDULED<br>780.00 CLAIMED UNSECURED<br>780.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/24/07 | |
| 07-11053 | BARONE & SONS, INC.<br>ATTN R. ROBERT BARONE, PRESIDENT<br>4701 BAPTIST ROAD<br>PITTSBURGH, PA 15227 | 03854 | 0.00 SCHEDULED<br>4,925.00 CLAIMED UNSECURED<br>4,925.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/30/07 | |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11053 | BARVINEK APPRAISAL SERVICE<br>ATTN JAMES J. BARVINEK, OWNER<br>PO BOX 11115<br>CEDAR RAPIDS, IA 52410 | 03186 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | BAY APPRAISERS, LLC<br>ATTN STEVE T. SEWELL<br>3207 INTERNATIONAL DRIVE, SUITE R<br>MOBILE, AL 36606 | 01874 | 700.00 CLAIMED UNSECURED<br>700.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/02/07 | |
| 07-11053 | BAYWOOD VALUATION, LLC<br>ATTN FREDERICK COPE<br>59 KENNEBUNK RD<br>ALFRED, ME 04002 | 01255 | 2,025.00 CLAIMED UNSECURED<br>2,025.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/21/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | BEACON APPRAISAL COMPANY INC<br>ATTN K. CHRIS KARAGEORGE, PRESIDENT<br>PO BOX 6370<br>SCARBOROUGH, ME 04070 | 02239 | 0.00 SCHEDULED<br>1,935.00 CLAIMED UNSECURED<br>1,935.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | BEACON APPRAISAL SERVICE, INC<br>PO BOX 86<br>SOUTH BOSTON, MA 02127-0005 | 02167 | 0.00 SCHEDULED<br>275.00 CLAIMED UNSECURED<br>275.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | BEARDEN APPRAISAL SERVICE INC<br>ATTN JIM BEARDEN / OWNER<br>PO BOX 676<br>ROGERS, AR 72757 | 05103 | 0.00 SCHEDULED<br>775.00 CLAIMED UNSECURED<br>775.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/10/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | BEE APPRAISAL SERVICE<br>18214 104 AV NE<br>BOTHELL, WA 98011 | 02704 | 0.00 SCHEDULED<br>450.00 CLAIMED UNSECURED<br>450.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | BEKEART APPRAISAL SERVICES<br>DOROTHY R BEKEART DBA<br>4636 IWAENA LOOP<br>KAPAA, HI 96746 | 00936 | 1,800.00 CLAIMED UNSECURED | 09/17/07 | |
| 07-11053 | BEKEART APPRAISAL SERVICES<br>DOROTHY R BEKEART DBA<br>4636 IWAENA LOOP<br>KAPAA, HI 96746 | 00937 | 500.00 CLAIMED UNSECURED | 09/17/07 | |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT

PAGE:    735

CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)

DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747        CASE FILE DATE: 08/06/07

ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | BELOTE, JAMES<br>2405 RUNNERS WAY<br>VIRGINIA BEACH, VA 23454 | 09289 | 10,950.00 SCHEDULED PRIORITY<br>8,819.10 SCHEDULED UNSECURED<br>19,769.10 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>12,646.00 CLAIMED UNSECURED<br>23,596.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/14/08<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | BENEDICKTUS & ASSOCIATES<br>745 FORT STREET MALL STE 316<br>HONOLULU, HI 968133803 | 02966 | 0.00 SCHEDULED<br>365.00 CLAIMED UNSECURED<br>365.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/21/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | BERG APPRAISAL SERVICES, P.C.<br>BECKY LASSITER<br>211 W. 9TH AVE.<br>SPOKANE, WA 99204 | 01803 | 2,209.00 CLAIMED UNSECURED | 10/30/07 | |
| 07-11053 | BERGREN APPRAISAL SERVICES,INC<br>ATTN JAMES C BERGREN, PRESIDENT<br>3000 41ST STREET<br>MOLINE, IL 61265 | 02583 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11053 | BESSON APPRAISALS INC<br>ATTN LEIGH A. BESSON<br>25 MARY ANN DR<br>EXETER, RI 02822 | 02156 | 0.00 SCHEDULED<br>325.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/14/07<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11053 | BESSON APPRAISALS INC<br>25 MARY ANN DR<br>EXETER, RI 02822 | 10588 | 325.00 CLAIMED UNSECURED<br>325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/24/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11053 | BICKERS APPRAISALS, INC.<br>ATTN PATRICIA H. BICKERS, SECY ' TREAS.<br>55 BOLLING CIRCLE<br>PALMYRA, VA 22963 | 02193 | 0.00 SCHEDULED<br>825.00 CLAIMED UNSECURED | 11/15/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11053 | BIDDINGER APPRAISALS, LLC<br>ATTN LINDA L BIDDINGER<br>411 GLENWOOD AVE<br>GLEN BURNIE, MD 21061-2235 | 05230 | 0.00 SCHEDULED<br>356.00 CLAIMED UNSECURED<br>356.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/11/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | BILL CAMPBELL APPRAISALS<br>27498 N 86TH LN<br>PEORIA, AZ 85383-4814 | 01183 | 2,415.00 CLAIMED UNSECURED | 09/24/07 | |
| 07-11053 | BILL CAMPBELL APPRAISALS<br>27498 N 86TH LN<br>PEORIA, AZ 85383-4814 | 01184 | 5,215.00 CLAIMED UNSECURED | 09/24/07 | |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11053 | BLITCH APPRAISAL CO INC<br>ATTN PIERCE G BLITCH III,OWNER/PRESIDENT<br>104 WHEELER EXECUTIVE CENTER<br>AUGUSTA, GA 30909 | 01279 | 75.00 CLAIMED UNSECURED<br>75.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/27/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | BLUE MOON APPRAISALS LLC<br>3404 DANNER CIR<br>BIRMINGHAM, AL 352432816 | 07391 | 0.00 SCHEDULED<br>750.00 CLAIMED UNSECURED<br>750.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | BN REAL ESTATE INC<br>6701 WASHINGTON BLVD UNIT B<br>ARLINGTON, VA 222131041 | 00477 | 395.00 CLAIMED UNSECURED | 09/10/07 | |
| 07-11053 | BOB HULLET REALTY, INC.<br>ATTN SUSAN HULLETT, CORP SECRETARY<br>PO BOX 588<br>NEWTON, NC 28658-0588 | 06637 | 0.00 SCHEDULED<br>750.00 CLAIMED UNSECURED<br>750.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/31/07 | |
| 07-11053 | BOB WARNCKE APPRAISAL GROUP<br>240 HALF MILE RD.<br>RED BANK, NJ 07701 | 02007 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/06/09<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11053 | BOEHLER REAL ESTATE APPRAISER<br>ATTN DARWIN BOEHLER<br>3729 FREEDOM CT<br>RAPID CITY, SD 57701 | 02586 | 0.00 SCHEDULED<br>430.04 CLAIMED UNSECURED<br>430.04 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | BOLVES, HERB A.<br>570 N. HART BLVD.<br>ORLANDO, FL 32818 | 01498 | 350.00 CLAIMED UNSECURED | 10/10/07 | |
| 07-11053 | BORDERTOWN APPRAISALS<br>ATTN ROSE VAN DOVER<br>60 DURAN RD<br>EQUINUNK, PA 18417 | 04934 | 0.00 SCHEDULED<br>360.00 CLAIMED UNSECURED | 12/10/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | BORRA, PETER<br>3285 OCEAN FRONT WALK #5<br>SAN DIEGO, CA 92109 | 02758 | 450.00 SCHEDULED UNSECURED<br>456.00 CLAIMED UNSECURED<br>456.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11053 | BORRA, PETER<br>3285 OCEAN FRONT WALK # 5<br>SAN DIEGO, CA 92109 | 02759 | 3,001.00 CLAIMED UNSECURED<br>3,001.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11053 | BOSTON MOUNTAIN REAL ESTATE<br>ATTN CHRIS HAMAKER<br>PO BOX 722<br>FAYETTEVILLE, AR 72702-0722 | 01165 | 1,075.00 CLAIMED UNSECURED<br>1,075.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | BOUNDS APPRAISAL SVCS INC<br>ATTN: SHAWN BOUNDS, OWNER<br>7603 NEW MARKET DR<br>BETHESA, MD 20817 | 08247 | 0.00 SCHEDULED<br>650.00 CLAIMED UNSECURED<br>650.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | BOZEMAN APPRAISAL SERVICES, INC.<br>ATTN B. JUNE BOZEMAN, COO, VP<br>PO BOX 3087<br>GAINESVILLE, GA 30503 | 04582 | 3,050.00 CLAIMED UNSECURED<br>3,050.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/05/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | BRAD MALONE APPRAISALS<br>4990 RIVERHILL RD NE<br>MARIETTA, GA 300684857 | 04465 | 0.00 SCHEDULED<br>360.00 CLAIMED UNSECURED<br>360.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/04/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | BREITENBACK, WILLIAM JAY<br>DBA FORCE APPRAISALS<br>105 AMESBURY COURT<br>SEVERNA PARK, MD 21146 | 08683 | 0.00 SCHEDULED<br>6,750.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11053 | BRIDGEPORT APPRAISAL, LLC<br>P.O. BOX 7326<br>COVINGTON, WA 98042 | 10502 | 565.00 CLAIMED UNSECURED<br>565.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/08/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | BRITTEX APPRAISAL SERVICES INC<br>8603 S. DIXIE HWY<br>MIAMI, FL 33143 | 02755 | 0.00 SCHEDULED<br>7,340.00 CLAIMED UNSECURED<br>7,340.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11053 | BROWN APPRAISALS<br>5325 BELFERN DR<br>BELLINGHAM, WA 98226 | 05356 | 0.00 SCHEDULED<br>1,800.00 CLAIMED UNSECURED<br>1,800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/13/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | BROWN'S REAL ESTATE SERVICES, INC.<br>20044 COOL SPRING RD<br>MILTON, DE 19968 | 00015 | 350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/21/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11053 | BROWN'S REAL ESTATE SERVICES, INC.<br>20044 COOL SPRING RD<br>MILTON, DE 19968 | 00015 | 10.00 CLAIMED PRIORITY<br>10.00 ALLOWED PRIORITY<br>**** PAID **** | 08/21/07<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11053 | BROWN, MICHAEL R. (BROWN APPRAISALS)<br>5325 BELFERN DRIVE<br>BELLINGHAM, WA 98226 | 01110 | 1,820.00 CLAIMED UNSECURED<br>1,820.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/18/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11053 | BRUMFIELD, SHARON D.<br>13033 BUMPY HOLLOW LN<br>HANOVER, VA 23069 | 01415 | 1,385.00 CLAIMED UNSECURED | 10/04/07 | |
| 07-11053 | BRUMFIELD, SHARON D.<br>13033 BUMPY HOLLOW LANE<br>HANOVER, VA 23069 | 05783 | 325.00 SCHEDULED UNSECURED<br>660.00 CLAIMED UNSECURED | 12/18/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11053 | BUDISH AND COMPANY INC<br>PO BOX 101194<br>DENVER, CO 80250 | 09249 | 337.00 CLAIMED UNSECURED<br>337.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | BUMPUS APPRAISAL SERVICE<br>ATTN JANE BUMPUS - APPRAISER<br>102 E 5 ST<br>LAMPASAS, TX 76550 | 05779 | 0.00 SCHEDULED<br>100.00 CLAIMED UNSECURED<br>100.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/18/07 | |
| 07-11053 | BURDICK RESIDENTIAL APPRAISALS<br>JULIE BURDICH, OWNER<br>5930 E PIMA #120<br>TUCSON, AZ 85712 | 00551 | 5,160.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/11/07<br>05/29/08 | DOCKET NUMBER: 4289 |
| 07-11053 | BURDICK RESIDENTIAL APPRAISALS<br>ATTN JULIE BURDICK, OWNER<br>5930 E PIMA # 120<br>TUCSON, AZ 85712 | 01121 | 5,160.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/21/07<br>05/29/08 | DOCKET NUMBER: 4289 |
| 07-11053 | BURDICK RESIDENTIAL APPRAISALS<br>ATTN JULIE BURDICK, OWNER<br>5930 E PIMA # 120<br>TUCSON, AZ 85712 | 01287 | 4,885.00 CLAIMED UNSECURED | 09/27/07 | |
| 07-11053 | BURNETT, BENNY L.<br>TODAY'S REALTY, INC.<br>2475 LIVINGSTON RD<br>JACKSON, MS 39213 | 01427 | 375.00 CLAIMED UNSECURED | 10/05/07 | |
| 07-11053 | CADENA APPRAISAL SERVICE<br>ATTN VALERIANO E. CADENA, JR., OWNER<br>123 W MARTIN ST<br>DEL RIO, TX 78840 | 02054 | 0.00 SCHEDULED<br>425.00 CLAIMED UNSECURED<br>425.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | CADENHEAD, LARRY<br>5577 COMPTON LN<br>ELDERSBURG, MD 21784-8860 | 09753 | 350.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/22/08<br>05/29/08 | DOCKET NUMBER: 4295 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | CADRE GROUP, LLC<br>60 KATONA DR STE 27<br>FAIRFIELD, CT 06824 | 00004 | 12,745.00 CLAIMED UNSECURED<br>12,745.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/16/07<br>12/22/08 | DOCKET NUMBER: 6763 |
| 07-11053 | CALDWELL APPRAISAL<br>ATTN TROY CALDWELL<br>328 NE SUNDERLAND CT<br>LEES SUMMIT, MO 64064 | 02688 | 0.00 SCHEDULED<br>400.00 CLAIMED UNSECURED | 11/19/07<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11053 | CALDWELL APPRAISALS INC<br>ATTN KATIE N. CALDWELL<br>5930 S 400 E<br>WOLCOTTVILLE, IN 46795 | 03239 | 0.00 SCHEDULED<br>500.00 CLAIMED UNSECURED | 11/26/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11053 | CAMBRIDGE VALUATION SERVICES<br>P.O. BOX 181<br>ATTN THOMAS WM CAMBRIDGE PRESIDENT OWNER<br>MONTCHANIN, DE 19710 | 08019 | 0.00 SCHEDULED<br>3,200.00 CLAIMED UNSECURED<br>3,200.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08 | |
| 07-11053 | CAPEWAY APPRAISAL SERVICE<br>ATTN JODI LANGFORD<br>37 WATER ST<br>SANDWICH, MA 02563 | 02188 | 0.00 SCHEDULED<br>625.00 CLAIMED UNSECURED | 11/15/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11053 | CAPITAL APPRAISAL SERVICES INC<br>ATTN J.R. CABAI - PRESIDENT<br>11627 MARSHWOOD LANE<br>FORT MYERS, FL 33908 | 02442 | 0.00 SCHEDULED<br>1,275.00 CLAIMED UNSECURED<br>1,275.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | CAPRARO APPRAISAL CO INC<br>1515 SMITH ST # K<br>N PROVIDENCE, RI 02911 | 03450 | 0.00 SCHEDULED<br>75.00 CLAIMED UNSECURED<br>75.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | CARBONELL APPRAISALS INC<br>ATTN JUAN CARBONELL, PRES.<br>119 MONROE<br>TRAVERSE CITY, MI 49684 | 02468 | 0.00 SCHEDULED<br>750.00 CLAIMED UNSECURED<br>750.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07 | |
| 07-11053 | CASCADE APPRAISAL LLC<br>PO BOX 6187<br>BELLEVUE, WA 98008 | 00272 | 2,870.00 CLAIMED UNSECURED | 09/04/07 | |
| 07-11053 | CAUSEY APPRAISAL SERVICE<br>ATTN SARA E. CAUSEY<br>100 HACKNEY CIRCLE<br>WILMINGTON, DE 19803 | 08384 | 0.00 SCHEDULED<br>4,496.00 CLAIMED UNSECURED | 01/10/08<br>11/21/08 | DOCKET NUMBER: 6611 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:   740

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11053 | CAVERO, PHIL J<br>365 ROUTE 111 APT C15<br>SMITHTOWN, NY 11787-4763 | 04838 | 2,000.00 SCHEDULED PRIORITY<br>2,000.00 CLAIMED PRIORITY<br>2,000.00 ALLOWED PRIORITY<br>**** PAID **** | 12/07/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11053 | CDBURBRIDGE & ASSOCIATES<br>330 COUNTRY CLUB LN<br>ATLANTIC BCH, FL 322335503 | 00861 | 2,300.00 CLAIMED UNSECURED<br>2,300.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | CENCORE, INC.<br>ATTN CASSIAN PETRELLA, PRESIDENT<br>41802 STRATTON DR.<br>CLINTON TOWNSHIP, MI 48038 | 01533 | 950.00 CLAIMED UNSECURED | 10/09/07 | |
| 07-11053 | CENTRAL MASS APPRAISALS INC.<br>ATTN GARY L. BOURQUE, PRESIDENT<br>2 WASHINGTON STREET<br>LEOMINSTER, MA 01453 | 02559 | 0.00 SCHEDULED<br>275.00 CLAIMED UNSECURED<br>275.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | CERTIFIED APPRAISAL SERVICE<br>ATTN ELBERT CECIL WRIGHT, OWNER<br>97 TOLLGATE TRAIL<br>LONGWOOD, FL 32750 | 07761 | 2,520.00 SCHEDULED UNSECURED<br>10,945.00 CLAIMED UNSECURED | 01/08/08<br>05/29/08 | DOCKET NUMBER: 4289 |
| 07-11053 | CHAN WA, IVAN<br>P.O. BOX 23017<br>HONOLULU, HI 96827 | 08969 | 0.00 SCHEDULED<br>6,465.00 CLAIMED UNSECURED | 01/11/08<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11053 | CHARLES FUCHS APPRAISALS<br>ATTN CHARLES FUCHS<br>74 SOUTH DELREY ROAD<br>MONTAUK, NY 11954 | 06771 | 0.00 SCHEDULED<br>725.00 CLAIMED UNSECURED<br>725.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/02/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | CHARLES REUTHER & ASSOCIATES<br>ATTN CHARLES REUTHER<br>1928 CORPORATE SQ # B<br>SLIDELL, LA 70458 | 02560 | 0.00 SCHEDULED<br>325.00 CLAIMED UNSECURED | 11/19/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11053 | CHARLOTTE COMMUNITY APPRAISAL<br>ATTN R. KEITH ZIMMERMAN<br>9202 AVIATION BLVD STE EW2<br>CONCORD, NC 28027 | 02875 | 125.00 SCHEDULED UNSECURED<br>4,375.00 CLAIMED UNSECURED<br>4,375.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/20/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | CHARTER FUNDING A DBA OF FIRST MAGNUS<br>FINANCIAL<br>ATTN GAM R. FREE, PRESIDENT<br>3051 W. MAPLE LOOP DRIVE # 125<br>LEHI, UT 84043 | 05667 | 0.00 SCHEDULED<br>400.00 CLAIMED UNSECURED<br>400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/18/07<br>12/11/08 | DOCKET NUMBER: 6703 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    741

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | CHARTER OAK APPRAISALS<br>ATTN DORIS DE WEES<br>PO BOX 257<br>MADISON, CT 06443 | 04869 | 0.00 SCHEDULED<br>300.00 CLAIMED UNSECURED | 12/07/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | CHAVEZ, THOMAS J. & SARA A.<br>35012 CAMINO CAPISTRANO<br>DANA POINT, CA 92624 | 10352 | 2,425.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>3,012,992.13 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/30/08<br>07/05/12 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 10519 |
| 07-11053 | CHEATLE, EDGAR C.<br>2726 OAK MOUNTAIN<br>SAN ANGELO, TX 76904 | 03129 | 0.00 SCHEDULED<br>1,020.00 CLAIMED UNSECURED<br>1,020.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | CHESAPEAKE REAL ESTATE ANALYSTS, INC.<br>ATTN DAVID WHITTEN PRESIDENT<br>P O BOX 678<br>NORTH BEACH, MD 20714 | 08221 | 0.00 SCHEDULED<br>1,125.00 CLAIMED UNSECURED<br>1,125.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | CHESAPEAKE RESIDENTIAL APPRAISALS<br>ATTN CARL VETTEL, BOOKKEEPER<br>993 INDIAN LANDING ROAD<br>MILLERSVILLE, MD 21108 | 01781 | 1,550.00 CLAIMED UNSECURED<br>1,550.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/26/07 | |
| 07-11053 | CHIPMAN ENGINEERS<br>ATTN E. PAUL CARSWELL<br>PO BOX 1177<br>HUDSON, NC 28638 | 02036 | 0.00 SCHEDULED<br>317.81 CLAIMED UNSECURED<br>317.81 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | CHOATE, REID E.<br>PO BOX 388<br>PAHOA, HI 96778 | 02083 | 521.00 SCHEDULED UNSECURED<br>529.00 CLAIMED UNSECURED | 11/13/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | CHOICE ONE REAL ESTATE<br>ATTN WENDY EISNAUGLE, BIC<br>117A E REED ST<br>ANDERSON, SC 296242343 | 06114 | 0.00 SCHEDULED<br>13,200.00 CLAIMED UNSECURED<br>13,200.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/21/07<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11053 | CHROMY, JACLYN A.<br>501 EAST BAY DR. UNIT 902<br>LARGO, FL 33770 | 01337 | 600.00 CLAIMED UNSECURED<br>600.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/01/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | CHURCHILL REAL ESTATE SERV.<br>ATTN SCOTT E CHUCHILL, SRA<br>37 MCMURRNY LL #3<br>PITTSBURGH, PA 15241 | 02995 | 0.00 SCHEDULED<br>325.00 CLAIMED UNSECURED<br>325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07<br>08/18/08 | DOCKET NUMBER: 5461 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | CITRUS APPRAISAL SERVICES<br>ATTN DONALD C. TRENARY, JR - PRESIDENT<br>7350 N DAMASCUS AVE<br>DUNNELLON, FL 34433 | 03323 | 0.00 SCHEDULED<br>395.00 CLAIMED UNSECURED<br>395.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | CITYSCAPE APPRAISAL, INC.<br>518 S LINCOLN AVE<br>PARK RIDGE, IL 60068-4505 | 01894 | 400.00 CLAIMED UNSECURED | 11/05/07 | |
| 07-11053 | CLAIR APPRAISALS, INC.<br>ROBERT CLAIR<br>1632 SE MISTLETOE ST<br>PORT SAINT LUCIE, FL 34983 | 00147 | 1,775.00 CLAIMED UNSECURED<br>1,775.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/23/07 | |
| 07-11053 | CLAIR APPRAISALS, INC.<br>ROBERT CLAIR<br>1632 SE MISLTETOE ST<br>PORT SAINT LUCIE, FL 34983 | 00637 | 1,775.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/10/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | CLAIRE APPRAISALS, INC.<br>ATTN ROBERT CLAIR, OWNER<br>1632 SE MISTLETOE STREET<br>PORT SAINT LUCIE, FL 34983 | 02762 | 300.00 SCHEDULED UNSECURED<br>1,775.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | CLARK, DEBRA<br>100 ALHAMBRA AVE<br>SANTA CRUZ, CA 95062 | 01330 | 1,740.00 CLAIMED UNSECURED | 10/01/07 | |
| 07-11053 | CLARK, NICHOLE<br>1617 CARNELIAN COURT<br>WOODLAND, CA 95695 | 03884 | 0.00 SCHEDULED<br>415.00 CLAIMED UNSECURED | 11/30/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11053 | CLARK, PATRICIA<br>814 TRAILWOOD DR<br>APOPKA, FL 32712-3241 | 01021 | 2,250.00 CLAIMED PRIORITY<br>2,250.00 ALLOWED PRIORITY<br>**** PAID **** | 09/19/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11053 | CLIFFORD, SHERRY<br>APPRAISALS UNLIMITED<br>9834 HANS<br>ELK GROVE, CA 95624-2905 | 00022 | 2,150.00 CLAIMED UNSECURED | 08/21/07 | |
| 07-11053 | COACHELLA VALLEY APPRAISAL<br>ATTN DALE BERNER, OWNER<br>PO BOX 1173<br>PALM SPRINGS, CA 92234 | 01290 | 4,375.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/27/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | COACHELLA VALLEY APPRAISAL<br>ATTN DALE BERNER, OWNER<br>43385 TENNESSEE AVE<br>PALM DESERT, CA 92211 | 01363 | 6,485.00 CLAIMED UNSECURED | 10/01/07 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                                                                PAGE:    743
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | COACHELLA VALLEY APPRAISAL<br>P.O. BOX 1173<br>PALM SPRINGS, CA 92263 | 02267 | 0.00 SCHEDULED<br>6,900.00 CLAIMED UNSECURED | 11/15/07<br>12/11/08 | DOCKET NUMBER: 6702 |
| 07-11053 | COASTAL BEND REAL ESTATE SVCS<br>ATTN RAULIE L. IRWIN, JR.  - OWNER<br>PO BOX 1033<br>GOLIAD, TX 77963 | 03849 | 0.00 SCHEDULED<br>50.00 CLAIMED UNSECURED | 11/29/07<br>12/11/08 | DOCKET NUMBER: 6702 |
| 07-11053 | COCHRAN HELMS, INC.<br>ATTN EVERETT L. HELMS, JR., OWNER<br>226 EAST TREMONT AVE<br>CHARLOTTE, NC 28203 | 06339 | 0.00 SCHEDULED<br>675.00 CLAIMED UNSECURED<br>675.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/24/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | COCKINOS APPRAISAL SERVICE<br>ATTN JAMES M DEVERS, IV, PRESIDENT<br>618 CHESTNUT ROAD, SUITE 103<br>MYRTLE BEACH, SC 29572 | 02751 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | COCKINOS APPRAISAL SERVICE<br>ATTN JAMES M DEVERS, IV, PRESIDENT<br>618 CHESTNUT ROAD, SUITE 103<br>MYRTLE BEACH, SC 29572 | 02752 | 400.00 CLAIMED UNSECURED<br>400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | COFFMAN APPRAISAL<br>ATTN KENT COFFMAN - OWNER<br>PO BOX 1137<br>COSTA MESA, CA 92628 | 03170 | 0.00 SCHEDULED<br>625.00 CLAIMED UNSECURED<br>625.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | COLEMAN, SHERINE N<br>1185 E 91ST<br>BROOKLYN, NY 11230 | 03886 | 634.62 SCHEDULED PRIORITY<br>634.62 CLAIMED PRIORITY<br>634.62 ALLOWED PRIORITY<br>**** PAID **** | 11/30/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11053 | COLLIER RESIDENTIAL APPR, INC.<br>ATTN PETRINA STORTER/OFF MNGR.<br>1044 CASTELLO DR. # 103<br>NAPLES, FL 34103 | 04349 | 0.00 SCHEDULED<br>600.00 CLAIMED UNSECURED<br>600.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | COLLIER-LEE APPRAISAL,INC<br>2390 KINGS LAKE BLVD<br>NAPLES, FL 34112-2307 | 07749 | 0.00 SCHEDULED<br>5,525.00 CLAIMED UNSECURED | 01/08/08<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | COLLINS & ASSOC. R.E. APP.<br>ATTN DONNA J. COLLINS<br>215 MARINA DR.<br>ST. SIMONS ISLAND, GA 31522 | 07364 | 0.00 SCHEDULED<br>225.00 CLAIMED UNSECURED<br>225.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                    PAGE:    744
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------|------|------|------|------|
| 07-11053 | COLLINS APPRAISAL SERVICE<br>1036 W. ROBINWOOD DRIVE<br>STOCKTON, CA 95207 | 05588 | 0.00 SCHEDULED<br>400.00 CLAIMED UNSECURED | 12/17/07<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11053 | COLLINS, JEFFREY D.<br>16787 BEACH BLVD # 690<br>HUNTINGTN BCH, CA 926474848 | 06215 | 0.00 SCHEDULED<br>1,612.00 CLAIMED UNSECURED<br>1,612.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/24/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | COMMONWEALTH APPRAISALS & CONSULTING INC<br>ATTN THOMAS M. KIRCHNER JR.<br>42949 RIDGEWAY DR<br>ASHBURN, VA 20148 | 01426 | 375.00 CLAIMED UNSECURED<br>375.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/05/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | CONCEPT APPRAISAL SERVICES<br>CONNIE ESBENSON<br>6486 WARRIORS RUN<br>LITTLETON, CO 801259254 | 00120 | 350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/28/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11053 | CONCEPT APPRAISAL SERVICES<br>6486 WARRIORS RUN<br>LITTLETON, CO 801259254 | 00122 | 50.00 CLAIMED UNSECURED<br>50.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/28/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | CONSON, JILL M.<br>940 BUNKER VIEW DR<br>APOLLO BEACH, FL 33572 | 02343 | 0.00 SCHEDULED<br>600.00 CLAIMED UNSECURED | 11/16/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11053 | CONTINENTAL REAL ESTATE APPRAISAL SVCS<br>PO BOX 7254<br>TAMPA, FL 336737254 | 00021 | 325.00 CLAIMED UNSECURED<br>325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/21/07 | |
| 07-11053 | CONVERSE & CONVERSE APPRAISALS<br>ATTN ROBERT F CONVERSE<br>1882 ALA NOE PL<br>HONOLULU, HI 96819 | 00957 | 3,725.00 CLAIMED UNSECURED<br>3,725.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/07 | |
| 07-11053 | COOK APPRAISAL<br>ATTN RICHARD COOK<br>25111 PAMELA CT.<br>BROWNSTOWN, MI 48134 | 06693 | 0.00 SCHEDULED<br>225.00 CLAIMED UNSECURED<br>225.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/31/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | CORNERSTONE APPRAISAL SERVICES, LLC<br>3259 E SUNSHINE ST STE V<br>SPRINGFIELD, MO 65804-2143 | 00002 | 150.00 CLAIMED UNSECURED | 08/16/07 | |
| 07-11053 | CORONA, MARIA<br>16 FRUIT ST<br>MILFORD, MA 01757 | 00809 | 135.00 CLAIMED UNSECURED<br>135.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/14/07<br>08/18/08 | DOCKET NUMBER: 5461 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 07-11053 | COUNTRYWIDE HOME LOANS, INC.<br>C/O DAVID J NOWACZEWSKI, BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226 | 09190 | 198,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/29/08 | DOCKET NUMBER: 4289 |
| 07-11053 | COUNTY APPRAISAL SERVICES<br>ATTN KIM BOOKER, APPRAISER<br>19831 CARLISLE ROAD<br>APPLE VALLEY, CA 92307 | 07674 | 0.00 SCHEDULED<br>625.00 CLAIMED PRIORITY<br>450.00 CLAIMED UNSECURED<br>450.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/08/08<br>06/30/09 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 7584 |
| 07-11053 | CREDIT SUISSE FIRST BOSTON MORTGAGE<br>CAPITAL, LLC<br>ATTN MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | 08600 | 11,385,294.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>09/16/08 | SEND NOTICES TO:<br>DOCKET NUMBER: 5919 |
| 07-11053 | CREDIT SUISSE FIRST BOSTON MORTGAGE<br>CAPITAL, LLC<br>ATTN: MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | 10226 | 11,568,088.37 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/17/08<br>12/07/11 | Amends claim number 8600<br>DOCKET NUMBER: 10271 |
| 07-11053 | CRESTEO BUTTE APPRAISAL SERVIC<br>ATTN DONALD PULLEY<br>PO BOX 1595<br>CRESTED BUTTE, CO 81224 | 02636 | 0.00 SCHEDULED<br>345.00 CLAIMED UNSECURED<br>345.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | CRISTENSEN, J. MARK<br>APPRAISER<br>5433 S SKYLINE PKY<br>OGDEN, UT 84403 | 00441 | 1,740.00 CLAIMED UNSECURED | 09/10/07 | |
| 07-11053 | CROKER, LORA<br>3800 CIRCLE DR<br>AUBURN, IL 62615 | 00203 | 4,350.00 CLAIMED UNSECURED<br>4,350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/31/07 | |
| 07-11053 | CROSS COUNTRY APPRAISAL INC<br>ATTN HEATHER A CLEMENTS<br>637 PINE AV<br>WAYNESBORO, VA 22980 | 06654 | 0.00 SCHEDULED<br>300.00 CLAIMED UNSECURED | 12/31/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11053 | CROSSON & KOROPP<br>2425 LORD BARANOF DR<br>ANCHORAGE, AK 995171261 | 02352 | 0.00 SCHEDULED<br>900.00 CLAIMED UNSECURED | 11/16/07<br>11/21/08 | DOCKET NUMBER: 6611 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | CROWE, JAMES B.<br>425 OAKDALE AV<br>GLENCOE, IL 60022 | 07581 | 0.00 SCHEDULED<br>1,775.00 CLAIMED UNSECURED | 01/07/08<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11053 | CROWN POINT APPRAISERS, INC.<br>ATTN MARY L. JAWW<br>1334 SAN MATEO AVE.<br>JACKSONVILLE, FL 32207 | 04652 | 0.00 SCHEDULED<br>600.00 CLAIMED UNSECURED<br>600.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/06/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | CUNNINGHAM APPRAISAL<br>ATTN RICHARD A. CUNNINGHAM<br>6709 W 119TH ST<br>OVERLAND PARK, KS 66209 | 02563 | 0.00 SCHEDULED<br>950.00 CLAIMED UNSECURED | 11/19/07<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11053 | D J GRAEFF & ASSOCIATES, LLC<br>5622 GINGER TREE LN<br>TOLEDO, OH 43623 | 01086 | 1,500.00 CLAIMED UNSECURED<br>1,500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/13/07 | |
| 07-11053 | D M VALUATION, INC.<br>ATTN DAVID DESKG, OWNER<br>15195 FARMINGTON RD # A-6<br>LAVONIA, MI 48154 | 05705 | 0.00 SCHEDULED<br>2,800.00 CLAIMED UNSECURED<br>2,800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/18/07 | |
| 07-11053 | D&R APPRAISALS, LLC<br>PO BOX 733<br>ROCKY MOUNT, MO 65072 | 01133 | 600.00 CLAIMED UNSECURED<br>600.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/21/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | D&R APPRAISALS, LLC<br>ATTN PATRICK J. REHMER<br>P.O. BOX 733<br>ROCKY MOUNT, MO 65072 | 05826 | 0.00 SCHEDULED<br>600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11053 | D'ARGENIO & ASSOCIATES, INC.<br>ATTN DENNIS D'ARGENIO<br>P.O. BOX 149<br>ELDERSBURG, MD 21784 | 08048 | 0.00 SCHEDULED<br>2,775.00 CLAIMED UNSECURED | 01/09/08<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11053 | DALLAS APPRAISAL GROUP, INC.<br>112 W CENTER, STE 700<br>FAYETTEVILLE, AR 72701 | 07318 | 0.00 CLAIMED PRIORITY<br>850.00 CLAIMED UNSECURED<br>850.00 TOTAL CLAIMED<br>850.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | DALY, PATTI<br>PMD APPRAISALS<br>3813 INGLESIDE ST<br>OLNEY, MD 20832 | 00011 | 325.00 SCHEDULED UNSECURED<br>1,625.00 CLAIMED UNSECURED<br>1,625.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/20/07 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    747

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | DAN ROEBER & ASSOCIATES, INC.<br>3617-C BETTY DR.<br>COLORADO SPRINGS, CO 80917 | 03195 | 0.00 SCHEDULED<br>675.00 CLAIMED UNSECURED | 11/23/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | DARRELL ROBERTS RE APPRAISER<br>5701 REXROTH AVE.<br>BAKERSFIELD, CA 93306 | 02180 | 0.00 SCHEDULED<br>325.00 CLAIMED UNSECURED<br>325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | DARWIN CALENDAR<br>319<br>700 E REDLANDS BLVD STE U<br>REDLANDS, CA 92373-6168 | 04881 | 0.00 SCHEDULED<br>400.00 CLAIMED UNSECURED<br>400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/07/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | DAVENPORT APPRAISAL SERVICES<br>905 N CYPRESS ST<br>BEEBE, AR 72012-2701 | 02058 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED | 11/13/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11053 | DAVIS APPRAISAL CO LLC, THE<br>ATTN RANDALL R DAVIS, OWNER<br>5580 STATE STREET, STE 8<br>SAGINAW, MI 48603 | 02709 | 0.00 SCHEDULED<br>300.00 CLAIMED UNSECURED<br>300.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | DEA APPRAISALS<br>ATTN JEROME T DEA, JR<br>10906 CARIBOU LANE<br>ORLAND PARK, IL 60467 | 07975 | 0.00 SCHEDULED<br>10,825.00 CLAIMED UNSECURED | 01/09/08<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11053 | DEGOLIER, DAN<br>2710 HUNTINGTON STREET<br>BELLINHAM, WA 98226 | 02873 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>1,100.00 CLAIMED UNSECURED<br>1,100.00 TOTAL CLAIMED<br>1,100.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/20/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | DENNIS DOHERTY<br>12507 CUTTER RIDGE DR<br>RICHMOND, VA 23233 | 02956 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/21/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01367 | 5,960.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 10/01/07 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    748

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | DEPARTMENT OF THE TREASURY - IRS<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01650 | 5,960.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 10/19/07 | |
| 07-11053 | DESERT APPRAISALS LLC<br>ATTN JOSEPH BARTLEY<br>6295 MCLEOD DR # 18<br>LAS VEGAS, NV 89120-4434 | 08578 | 0.00 SCHEDULED<br>1,900.00 CLAIMED UNSECURED<br>1,900.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMIN-BARBARA CAMPBELL, PRES.<br>GSR MORTGAGE LOAN TRUST 2007<br>1761 EAST ST. ANDREW PLACE<br>SANTA ANA, CA 92705 | 09225 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>04/01/09 | DOCKET NUMBER: 7222 |
| 07-11053 | DOBSON APPRAISAL SERVICES<br>ATTN MARK DOBSON, PRESIDENT<br>3380 E CAMPBELL ROAD<br>GILBERT, AZ 85234 | 09210 | 0.00 SCHEDULED<br>9,385.00 CLAIMED UNSECURED | 01/11/08<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11053 | DON R SCHEIDT & CO<br>ATTN DEBORAH GREEN, V.P.<br>2927 UNION ST<br>LAFAYETTE, IN 47904 | 02304 | 0.00 SCHEDULED<br>75.00 CLAIMED UNSECURED<br>75.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | DONALD ZIMMERMAN & ASSOCIATES LLC<br>ATTN ADAM ZIMMERMAN, PARTNER<br>550 FRONTAGE RD STE 3805<br>NORTHFIELD, IL 60093 | 00046 | 9,400.00 CLAIMED UNSECURED<br>9,400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/23/07 | |
| 07-11053 | DORMAN APPRAISALS<br>ATTN DAVE DORMAN, OWNER<br>2846 PLUMAS ARBOGA RD<br>MARYSVILLE, CA 95901 | 00178 | 7,900.00 CLAIMED UNSECURED<br>7,900.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/30/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | DRW SERVICES LLC<br>DARREN WEBB, OWNER<br>3739 GYPSUM CT<br>SUPERIOR, CO 80027 | 00451 | 820.00 CLAIMED UNSECURED | 09/10/07 | |
| 07-11053 | DWAYNE LEMMON APPRAISAL SVC<br>390 F M 1635<br>ATLANTA, TX 75551 | 03055 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07<br>09/16/08 | DOCKET NUMBER: 5919 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                          PAGE:    749
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11053 | E-APPRAISAL, LLC<br>DBA E-APPRAISAL<br>ATTN GREG RODRIGUEZ, DIR OF OPERATIONS<br>PO BOX 94642<br>LAS VEGAS, NV 89193-4642 | 00515 | 1,900.00 CLAIMED UNSECURED<br>1,900.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/07 | |
| 07-11053 | EAPPRAISAL, INC<br>ATTH DAVE COLLINS, PRESIDENT<br>215 S WADSWORTH BLVD STE 220<br>LAKEWOOD, CO 802261569 | 09527 | 0.00 SCHEDULED<br>775.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11053 | EAST COAST APPRAISAL SERVICE<br>50 COURT ST. SUITE 508<br>BROOKLYN, NY 11201 | 04605 | 0.00 SCHEDULED<br>10,375.00 CLAIMED UNSECURED<br>10,375.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | EDWARDS APPRAISAL SERVICES, LLC<br>LINDA G EDWARDS<br>1101 E REDBUD DR<br>KNOXVILLE, TN 37920 | 00518 | 2,450.00 CLAIMED UNSECURED<br>2,450.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | EDWARDS, RALPH<br>8814 FARGO RD # 115<br>RICHMOND, VA 23229 | 00010 | 650.00 SCHEDULED UNSECURED<br>2,280.00 CLAIMED UNSECURED | 08/20/07<br>/ / | DOCKET NUMBER: 6611 |
| 07-11053 | EFIRD CORPORATION OF NC, THE<br>ATTN TAMMY L GARLOCK, VP<br>528 EAST BLVD<br>CHARLOTTE, NC 28203 | 07857 | 0.00 SCHEDULED<br>450.00 CLAIMED UNSECURED<br>450.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08 | |
| 07-11053 | EISELE, GARY B.<br>281 ELMORE AVE # 2<br>EAST MEADOW, NY 11554-2816 | 00117 | 928.20 CLAIMED PRIORITY<br>4,873.05 CLAIMED UNSECURED<br>5,801.25 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/28/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11053 | EJ APPRAISAL SERVICE INC.<br>ATTN EDWARD JACHIMIAK<br>PO BOX 546<br>MISHAWAKA, IN 46546 | 00636 | 5,000.00 CLAIMED UNSECURED | 09/10/07 | |
| 07-11053 | ELECT APPRAISALS, INC.<br>ATTN NATALIE BARTON, ACCOUNTING<br>P.O. BOX 7054<br>LAKELAND, FL 33807 | 05378 | 1,000.00 CLAIMED UNSECURED<br>1,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/13/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | ELITE APPRAISAL<br>25000 AVENUE STANFORD #111<br>VALENCIA, CA 913551224 | 05067 | 0.00 SCHEDULED<br>2,450.00 CLAIMED UNSECURED | 12/10/07<br>10/10/08 | DOCKET NUMBER: 6217 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | ENGLEWOOD APPRAISAL SERVICES<br>15379 MILLBANK RD<br>KING GEORGE, VA 224852512 | 03196 | 0.00 SCHEDULED<br>581.00 CLAIMED UNSECURED<br>581.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | EQUITY APPRAISERS INC<br>ATTN TIMM G DELEHANTY, OWNER<br>9121 NORTH MILITARY TRAIL<br>SUITE 214<br>PALM BEACH GARDENS, FL 33410 | 03192 | 0.00 SCHEDULED<br>1,197.00 CLAIMED UNSECURED<br>1,197.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | ESTATE APPRAISERS INC.<br>420 WESTMINSTER RD<br>REISTERSTOWN, MD 211364613 | 02490 | 0.00 SCHEDULED<br>1,000.00 CLAIMED UNSECURED<br>1,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11053 | EXPRESS APPRAISAL SERVICES<br>42916 CEDAR RIDGE BLVD<br>CHANTILLY, VA 201526372 | 08811 | 1,175.00 CLAIMED UNSECURED | 01/11/08 | |
| 07-11053 | FAMILY TREE APPRAISAL CENTER<br>ATTN SHANE E SOMERS, PRESIDENT<br>PO BOX 843<br>STATESVILLE, NC 28687 | 07029 | 0.00 SCHEDULED<br>975.00 CLAIMED UNSECURED<br>975.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/04/08 | |
| 07-11053 | FAST APPRAISAL<br>2950 SANDALWOOD CT<br>EL CENTRO, CA 922433694 | 03725 | 0.00 SCHEDULED<br>400.00 CLAIMED UNSECURED<br>400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/29/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | FIRST ADVANTAGE APPRAISALS<br>ATTN WADE LIEBADOFFER, OWNER<br>8338 VETERANS HIGHWAY # 103A<br>MILLERSVILLE, MD 21108 | 03157 | 0.00 SCHEDULED<br>125.00 CLAIMED UNSECURED<br>125.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07 | |
| 07-11053 | FIRST CHOICE APPRAISALS, INC.<br>ATTN TRINA L. HARINGS, OFFICE MANAGER<br>PO BOX 2048<br>BEAVERTON, OR 97075-2048 | 01438 | 1,350.00 CLAIMED UNSECURED<br>1,350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/05/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | FIRST SERVICE APPRAISAL, INC.<br>302 1ST AVE NE<br>WATERTWON, SD 572013610 | 00892 | 300.00 CLAIMED UNSECURED<br>300.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | FLORIDA GULF APPRAISALS INC<br>18430 PIONEER RD<br>FORT MYERS, FL 339084655 | 04534 | 0.00 SCHEDULED<br>1,380.00 CLAIMED UNSECURED | 12/04/07<br>08/18/08 | DOCKET NUMBER: 5463 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-11053 | FOCUS APPRAISALS INC.<br>103-210<br>2400 E MAIN ST STE 103<br>SAINT CHARLES, IL 601742415 | 07582 | 0.00 SCHEDULED<br>4,450.00 CLAIMED UNSECURED<br>4,450.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | FORGETTA, AMY<br>2911 53RD ST S<br>GULFPORT, FL 33707 | 00488 | 305.00 CLAIMED UNSECURED<br>305.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/07 | |
| 07-11053 | FORSYTHE APPRAISALS LLC<br>ATTN PRESIDENT<br>222 LITTLE CANADA ROAD<br>SAINT PAUL, MN 55117 | 02178 | 47,125.00 CLAIMED UNSECURED | 11/14/07 | |
| 07-11053 | FOX, CAROLYN A.<br>2515 LUCIERNAGA ST<br>CARLSBAD, CA 92009-5820 | 08973 | 0.00 SCHEDULED<br>1,435.00 CLAIMED UNSECURED<br>1,435.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | FRANK MORGAN APPRAISALS<br>ATTN FRANK MORGAN, OWNER<br>351 E RUDASILL RD<br>TUCSON, AZ 85704 | 09407 | 0.00 SCHEDULED<br>870.00 CLAIMED UNSECURED | 01/14/08<br>08/15/11 | ** LATE FILED **<br>DOCKET NUMBER: 10130 |
| 07-11053 | FRANK RAIMONDI & ASSOC INC<br>ATTN FRANK RAIMONDI, PRESIDENT<br>544 HEMPSTEAD BLVD<br>UNIONDALE, NY 11553 | 07587 | 0.00 SCHEDULED<br>800.00 CLAIMED UNSECURED<br>800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | FRANKS, KIM A.<br>11 ACORN PATH<br>EAST QUOGUE, NY 11942-4712 | 07991 | 2,400.00 SCHEDULED PRIORITY<br>2,400.00 CLAIMED PRIORITY<br>2,400.00 ALLOWED PRIORITY<br>**** PAID **** | 01/09/08<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11053 | FREEDOM APPRAISAL SERVICES<br>ATTN DARLENE LAMB<br>4397 OWENS RD<br>EVANS, GA 308093175 | 02438 | 0.00 SCHEDULED<br>325.00 CLAIMED UNSECURED<br>325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | FREEDOM APPRAISALS<br>ATTN ROBERT W. PALLON<br>2145 WESTPOINT RD<br>LANCASTER, OH 43130 | 03375 | 0.00 SCHEDULED<br>5,155.00 CLAIMED UNSECURED | 11/26/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | FREISINGER APPRAISAL SERVICES, LLC<br>ATTN ERIC FREISINGER, MANAGER<br>2127 SOUTH LINCOLN STREET<br>DENVER, CO 80210 | 01360 | 650.00 CLAIMED UNSECURED<br>650.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/01/07<br>12/11/08 | DOCKET NUMBER: 6703 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                            CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | G&W APPRAISAL ASSOCIATES<br>PO BOX 981<br>WESTWOOD, MA 02090-0981 | 05953 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/20/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | GALLAGHER, NANCY<br>SANDHILL RESIDENTIAL APPRAISAL<br>358 NASH RD<br>SAINT PAULS, NC 28384 | 00245 | 425.00 CLAIMED UNSECURED | 09/04/07 | |
| 07-11053 | GALLEGOS, JODY L.<br>430 JEFFREY AVENUE<br>EAST MEADOW, NY 11554 | 07532 | 4,269.23 SCHEDULED PRIORITY<br>4,269.23 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11053 | GAUL, FRANCESCA<br>PELICAN APPRAISALS<br>1300 15TH CT # 5<br>KEY WEST, FL 33040 | 00728 | 1,625.00 CLAIMED UNSECURED | 09/13/07 | |
| 07-11053 | GAUL, FRANCESCA<br>PELICAN APPRAISALS<br>1300 15TH CT #5<br>KEY WEST, FL 33040 | 06544 | 1,625.00 CLAIMED PRIORITY<br>1,625.00 CLAIMED UNSECURED<br>1,625.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/28/07<br>05/12/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4027 |
| 07-11053 | GHORMLEY, BART<br>5131 ASHBROOK RD<br>DALLAS, TX 75227 | 00986 | 340.00 CLAIMED UNSECURED | 09/18/07 | |
| 07-11053 | GILLETTE, DAVID S.<br>6612 BRECKENRIDGE CT<br>RENO, NV 89523-1296 | 05350 | 400.00 SCHEDULED UNSECURED<br>400.00 CLAIMED UNSECURED | 12/13/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | GLW SERVICES, INC.<br>ATTN GARY L. WARD<br>200 1/2 W MAIN ST STE B<br>ARDMORE, OK 73401 | 00058 | 404.00 CLAIMED UNSECURED | 08/24/07 | |
| 07-11053 | GORDON APPRAISAL SERVICES, INC.<br>C/O BENJAMIN J. LEFRANCOIS, ESQUIRE<br>PO BOX 3<br>LAKELAND, FL 33802-0003 | 01463 | 1,125.00 CLAIMED UNSECURED<br>1,125.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/09/07 | |
| 07-11053 | GORE PROPERTIES & APPRAILS<br>ATTN S. CURY GORE, JR., MANAGING MEMBER<br>6402 GUY CT<br>WILMINGTON, NC 28403 | 09643 | 0.00 SCHEDULED<br>300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/08<br>05/29/08 | DOCKET NUMBER: 4295 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                       CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | GRASSO APPRAISAL SERVICES, INC<br>ATTN ANTHONY GASCO, PRESIDENT<br>121 MIDDLESEX TURNPIKE<br>BURLINGTON, MA 01803 | 02186 | 0.00 SCHEDULED<br>1,350.00 CLAIMED UNSECURED<br>1,350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07 | |
| 07-11053 | GRAY COMPANY INC<br>ATTN REBECCA M GRAY, PRESIDENT<br>PO BOX 50354<br>MYRTLE BEACH, SC 29579 | 04668 | 0.00 SCHEDULED<br>329.00 CLAIMED UNSECURED<br>329.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/06/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | GREATER METRO APPRAISAL SVCS<br>103 E 7TH ST<br>VANCOUVER, WA 98660-3202 | 01877 | 425.00 CLAIMED UNSECURED<br>425.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/05/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11053 | GREATER VALLEY APPRAISAL<br>ATTN KRISTY NELSON<br>PO BOX 530626<br>HENDERSON, NV 89053 | 00955 | 1,150.00 CLAIMED UNSECURED<br>1,150.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | GREATER VALLEY APPRAISAL<br>ATTN KRISTY NELSON<br>PO BOX 530626<br>HENDERSON, NV 89053 | 02128 | 800.00 CLAIMED UNSECURED<br>800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | GREENAWALT APPRAISAL & CONSULT<br>ATTN CYRIL L. GREENAWALT<br>1941 LAKE WATCORN BLVD<br>BELLINGHAM, WA 98229 | 07163 | 0.00 SCHEDULED<br>1,755.00 CLAIMED UNSECURED<br>1,755.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | GREYSTONE VALUATION GROUP, INC<br>444 OLD POST RD<br>BEDFORD, NY 105061018 | 03574 | 2,375.00 CLAIMED UNSECURED<br>2,375.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/27/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | GRIEB, TODD<br>1684 KILBURN DR N<br>ROCHESTER HILLS, MI 48306 | 03180 | 500.00 SCHEDULED UNSECURED<br>500.00 CLAIMED UNSECURED<br>500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07 | |
| 07-11053 | GS & ASSOCIATES, LLC<br>1601 W CENTRE AVE STE 102<br>PORTAGE, MI 49024 | 00942 | 975.00 CLAIMED UNSECURED<br>975.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | GULF APPRAISAL GROUP<br>2405 BURKE ST<br>GULFPORT, MS 395072206 | 04322 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/07<br>12/11/08 | DOCKET NUMBER: 6703 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    754

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | GULFSIDE APPRAISAL, INC<br>15050 ELDERBERRY LN STE 4<br>FORT MYERS, FL 339078504 | 02524 | 0.00 SCHEDULED<br>300.00 CLAIMED UNSECURED<br>300.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | HAGE & ASSOCIATES, INC.<br>711 GAFFNEY RD # 101<br>FAIRBANKS, AK 99701 | 00055 | 550.00 CLAIMED UNSECURED<br>550.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/24/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | HALEY APPRAISAL LLC<br>ATTN CHRISTOPHER T. HALEY, OWNER<br>4400 HEATHERDOWNS BLVD<br>TOLEDO, OH 43614 | 02855 | 0.00 SCHEDULED<br>225.00 CLAIMED UNSECURED<br>225.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/20/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | HALLMARK APPRAISAL INC<br>540 NW 165 STREET<br>MIAMI, FL 52167 | 02081 | 0.00 SCHEDULED<br>800.00 CLAIMED UNSECURED<br>800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | HAMBLIN, RONALD<br>PO BOX 390<br>BISHOPVILLE, MD 21813-0390 | 08808 | 0.00 SCHEDULED<br>450.00 CLAIMED UNSECURED<br>450.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | HAMILTON APPRAISAL SERV., INC<br>ATTN REBECCA A. DAVEY, OFFICE MGR.<br>802 GRAHAM RD.<br>CUYAHOGA FALLS, OH 44221 | 04249 | 0.00 SCHEDULED<br>1,650.00 CLAIMED UNSECURED<br>1,650.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | HAMILTON APPRAISAL SERVICES, INC.<br>ATTN REBECCA DAVEY, OFFICE MANAGER<br>802 GRAHAM ROAD<br>CUYAHOGA  FALLS, OH 44221 | 09248 | 1,350.00 CLAIMED UNSECURED | 01/11/08 | Amends claim number 7447 |
| 07-11053 | HAQUE, MOHAMMAD<br>18 NANCY DR<br>FARMINGDALE, NY 11735-5420 | 03413 | 1,500.00 SCHEDULED PRIORITY<br>1,500.00 CLAIMED PRIORITY<br>1,500.00 ALLOWED PRIORITY<br>**** PAID **** | 11/26/07<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11053 | HARRISON, DARRELL J. (VA)<br>3229 BOW CREEK BLVD<br>VIRGINIA BEACH, VA 23452 | 07070 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/04/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | HARTFORD FIRE INSURANCE COMPANY<br>ATTN JULIE ALLEYNE<br>THE HARTFORD<br>HARTFORD PLAZA - T4<br>HARTFORD, CT 06155 | 09334 | 0.00 CLAIMED UNSECURED | 01/14/08 | ** LATE FILED **CLAIMED CONT UNDET<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                       CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11053 | HAUSER APPRAISAL SVCS LLC<br>13452 SW 63RD AVE<br>PORTLAND, OR 97219-8128 | 02783 | 0.00 SCHEDULED<br>1,800.00 CLAIMED UNSECURED<br>1,800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | HAWLEY, DAVID R.<br>15389 HEMLOCK RT. RD<br>CHAGRIN FALLS, OH 44022 | 01349 | 1,775.00 CLAIMED UNSECURED | 10/01/07 | |
| 07-11053 | HAWTHORNE, PAUL JR.<br>DBA THE HAWTHORNE GROUP<br>8005 OAKCREST DRIVE<br>MC KINNEY, TX 75070 | 01344 | 350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/01/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | HAYES, SUSAN L<br>15561 HAMMET CT<br>MORENO VALLEY, CA 92555 | 09633 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/08<br>04/30/10 | DOCKET NUMBER: 8815 |
| 07-11053 | HEATH, ANDREW P<br>3734 WILD ROSE LOOP<br>WEST LINN, OR 97068-7235 | 08565 | 10,950.00 CLAIMED PRIORITY<br>112,407.60 CLAIMED UNSECURED<br>123,357.60 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/11/08<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11053 | HELMKAMP & SWIFT INC<br>ATTN MARK R.<br>2817 BAYWOOD TRAIL<br>FORT WAYNE, IN 46845 | 09251 | 225.00 SCHEDULED UNSECURED<br>2,850.00 CLAIMED UNSECURED | 01/11/08<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11053 | HENDERSON & ASSOCIATES, INC<br>312 CHEYENNE DR<br>ATTN KEITH A HENDERSON PRESIDENT<br>BERTHOUD, CO 80513 | 03586 | 0.00 SCHEDULED<br>1,000.00 CLAIMED UNSECURED | 11/27/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11053 | HENDERSON APPRAISAL CO. INC.<br>5364 EHRLICH ROAD # 71<br>TAMPA, FL 33624 | 05703 | 0.00 SCHEDULED<br>4,600.00 CLAIMED UNSECURED | 12/18/07<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11053 | HENDERSON APPRAISAL SRV<br>ATTN MICHAEL K. HENDERSON<br>5801 N. POLK DR.<br>KC, MO 64151 | 04505 | 300.00 CLAIMED UNSECURED | 12/04/07 | |
| 07-11053 | HENDERSON APPRAISAL SRV<br>ATTN MICHAEL K. HENDERSON<br>5801 N. POLK DR.<br>KC, MO 64151 | 04506 | 100.00 CLAIMED UNSECURED | 12/04/07 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   756

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11053 | HENDERSON APPRAISAL SRV<br>ATTN MICHAEL K. HENDERSON<br>5801 N. POLK DR.<br>KC, MO 64151 | 04508 | 300.00 CLAIMED UNSECURED | 12/04/07 | |
| 07-11053 | HENDERSON APPRAISAL SRV.<br>ATTN MICHAEL K. HENDERSON<br>5801 N. POLK DR.<br>KC, MO 64151 | 04528 | 300.00 CLAIMED UNSECURED | 12/04/07 | |
| 07-11053 | HERITAGE APPRAISAL SERVICE<br>ATTN BOB ANTONE<br>4828 FAYETTEVILLE RD<br>LUMBERTON, NC 28358 | 02641 | 0.00 SCHEDULED<br>2,075.00 CLAIMED UNSECURED<br>2,075.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | HERMAN JAGGERS<br>4709 CR 136<br>LEXINGTON, AL 35648 | 02722 | 0.00 SCHEDULED<br>300.00 CLAIMED UNSECURED | 11/19/07<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11053 | HIGGINS APPRAISAL SERVICES<br>ATTN MARK J HIGGINS<br>1340 BRIARWOOD DRIVE<br>NORTH DIGHTON, MA 02764 | 03487 | 0.00 SCHEDULED<br>1,150.00 CLAIMED UNSECURED<br>1,150.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | HITCHENS APPRAISAL GROUP<br>B316<br>4100 CARMEL RD STE B<br>CHARLOTTE, NC 282266151 | 03885 | 0.00 SCHEDULED<br>650.00 CLAIMED UNSECURED<br>650.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/30/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | HIVNOR, SCOTT C.<br>ADVANCED APPRAISALS SERVICES<br>37721 VINE ST STE 3<br>WILLOUGHBY, OH 44094 | 00266 | 900.00 CLAIMED UNSECURED | 09/04/07 | |
| 07-11053 | HOFER APPRAISAL SERVICE INC.<br>ATTN DAVID S. HOFER, PRESIDENT<br>42 SCORPION CT<br>HENDERSON, NV 89074 | 05697 | 0.00 SCHEDULED<br>875.00 CLAIMED UNSECURED<br>875.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/18/07 | |
| 07-11053 | HOFFMAN APPRAISAL INC<br>23000 SPRINGWOOD CIRCLE<br>MILLSBORO, DE 19966 | 02280 | 0.00 SCHEDULED<br>375.00 CLAIMED UNSECURED<br>375.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | HOLDEN APPRAISAL<br>ATTN PATRICK A. HOLDEN<br>7735 WINDSOR DRIVE<br>DUBLIN, OH 43016-4465 | 01903 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/05/07<br>01/13/09 | DOCKET NUMBER: 6840 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | HOLDEN APPRAISAL<br>7735 WINDSOR DR<br>DUBLIN, OH 43016 | 03493 | 0.00 SCHEDULED<br>200.00 CLAIMED UNSECURED<br>200.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | HUDSON VIEW APPRAISALS LLC<br>ATTN ADRIAN L. MULLER, PRESIDENT<br>690 N B'WAY # 200<br>WHITE PLAINS, NY 10603 | 02137 | 0.00 SCHEDULED<br>1,750.00 CLAIMED UNSECURED<br>1,750.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | HUNT APPRAISAL SERVICES<br>ATTN THOMAS L. HUNT<br>1195 PAUMA VALLY ROAD<br>BANNING, CA 92220 | 02329 | 0.00 SCHEDULED<br>450.00 CLAIMED UNSECURED | 11/16/07<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11053 | HYMEL, AUDREY M.<br>245 BEAUREGARD ST<br>PONCHATOULA, LA 70454 | 01425 | 8,200.00 CLAIMED UNSECURED | 10/04/07 | |
| 07-11053 | I MORTGAGE<br>ATTN AVP, ACCOUNTING, IMS<br>2570 BOYCE PLAZA RD<br>PITTSBURGH, PA 15227 | 02160 | 0.00 SCHEDULED<br>34,005.00 CLAIMED UNSECURED | 11/14/07<br>08/15/11 | DOCKET NUMBER: 10131 |
| 07-11053 | INDEPENDENT APPRAISAL SERVICE<br>ATTN MARGARET V. WESTBROOK, PRES.<br>639 GENTRY DRIVE<br>LANCASTER, PA 17603 | 02760 | 0.00 SCHEDULED<br>1,225.00 CLAIMED UNSECURED<br>1,225.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | INGINO, LONI<br>1375 LOMBARDY BOULEVARD<br>BAY SHORE, NY 11706 | 02948 | 812.48 SCHEDULED PRIORITY<br>673.08 CLAIMED PRIORITY<br>673.08 ALLOWED PRIORITY<br>**** PAID **** | 11/21/07<br>12/14/09 | SCHEDULED CONT<br>DOCKET NUMBER: 8414 |
| 07-11053 | IRVIN COMPANY<br>5934 WARM MIST LN<br>DALLAS, TX 75248-3822 | 02869 | 0.00 SCHEDULED<br>2,385.00 CLAIMED UNSECURED | 11/20/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | ITA APPRAISALS, INC.<br>ATTN SHERYL PRENDERGAST - OFFICE MANAGER<br>PO BOX 13146<br>NORFOLK, VA 23506 | 01956 | 2,100.00 CLAIMED UNSECURED<br>2,100.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/08/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | IVI APPRAISALS<br>PMB 159<br>PO BOX 50<br>LK ARROWHEAD, CA 923520050 | 07515 | 0.00 SCHEDULED<br>1,300.00 CLAIMED UNSECURED | 01/07/08<br>08/18/08 | DOCKET NUMBER: 5463 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    758

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | J C & ASSOCIATES APPRAISALS<br>ATTN JANA CAMPBELL, OWNER<br>595 W 2050 S<br>HURRICANE, UT 84737 | 07463 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | J HAGAN RESIDENTIAL REAL ESTAT<br>ATTN JUDI J HAGAN<br>68 THUMPER LNE<br>ARDEN, NC 28704 | 04517 | 0.00 SCHEDULED<br>400.00 CLAIMED UNSECURED | 12/04/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | J. SCOTT KINNAMON & ASSOCIATES<br>APPRAISAL SERVICES FOR HOMEGATE<br>ATTN JOHN SCOTT KINNAMON<br>29350 DOGWOOD VIEW DR<br>CORDOVA, MD 21625 | 00542 | 3,150.00 CLAIMED UNSECURED | 09/11/07 | |
| 07-11053 | J. SCOTT WISE AND CO.<br>ATTN J. SCOTT WISE, PRESIDENT<br>122 NORTH MAIN STREET, SUITE 204<br>ELIZABETHTOWN, KY 42701 | 01735 | 75.00 CLAIMED UNSECURED<br>75.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/22/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | J. SCOTT WISE AND CO.<br>ATTN J. SCOTT WISE, PRESIDENT<br>122 NORTH MAIN STREET, SUITE 204<br>ELIZABETHTOWN, KY 42701 | 05609 | 300.00 CLAIMED UNSECURED<br>300.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/18/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | J. SCOTT WISE AND CO.<br>ATTN J. SCOTT WISE, PRESIDENT<br>122 NORTH MAIN STREET, SUITE 204<br>ELIZABETHTOWN, KY 42701 | 10182 | 300.00 CLAIMED UNSECURED<br>300.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/18/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | J. SCOTT WISE AND CO.<br>ATTN J. SCOTT WISE, PRESIDENT<br>122 NORTH MAIN STREET, SUITE 204<br>ELIZABETHTOWN, KY 42701 | 10183 | 250.00 CLAIMED UNSECURED<br>250.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/18/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | JACOBS, THOMAS L.<br>4383 FOREST HILL RD<br>POWELL, OH 43065 | 05002 | 100.00 CLAIMED UNSECURED<br>100.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/10/07 | |
| 07-11053 | JACOBS, THOMAS L.<br>4383 FOREST HILL RD<br>POWELL, OH 43065 | 05003 | 75.00 CLAIMED UNSECURED<br>75.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/10/07 | |
| 07-11053 | JACOBS, THOMAS L.<br>4383 FOREST HILL RD<br>POWELL, OH 43065 | 05004 | 520.00 CLAIMED UNSECURED<br>520.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/10/07 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                    PAGE:    759
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | JACOBUS, KATHLEEN<br>JACOBUS APPRAISALS<br>PO BOX 2055<br>ORINDA, CA 94563 | 00102 | 870.00 CLAIMED UNSECURED | 08/27/07 | |
| 07-11053 | JACOBUS, KATHY<br>JACOBUS APPRAISALS<br>PO BOX 2055<br>ORINDA, CA 94563 | 00097 | 400.00 SCHEDULED UNSECURED<br>400.00 CLAIMED UNSECURED | 08/27/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | JAMES A. CURRLIN APPRAISALS<br>6 SILVERHILL COURT<br>CHICO, CA 95926 | 01403 | 750.00 CLAIMED UNSECURED<br>750.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/02/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | JAMES A. CURRLIN APPRAISALS<br>ATTN JAMES A. CURRLIN<br>6 SILVERHILL COURT<br>CHICO, CA 95926 | 06451 | 400.00 CLAIMED UNSECURED<br>400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/26/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | JAMES L. RANDALL SRA<br>33 WEST FRANKLIN ST, STE 201<br>HAGERSTOWN, MD 21740 | 02401 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | JAN ROSEBERRY APPRAISALS<br>ATTN JANICE S. ROSEBERRY<br>214 W 21ST STREET<br>DOVER, OH 44622 | 02044 | 0.00 SCHEDULED<br>65.00 CLAIMED UNSECURED<br>65.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/13/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | JEFFERSON APPRAISAL<br>ATTN PATRICK JEFFERSON, PRESIDENT<br>1126 11TH ST<br>AUGUSTA, GA 30901 | 03182 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED | 11/23/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | JENSEN APPRAISERS<br>ATTN STEVEN A. JENSEN<br>10800 N. MILITARY TRL, STE 230<br>PALM BEACH GARDENS, FL 33410 | 02237 | 0.00 SCHEDULED<br>2,250.00 CLAIMED UNSECURED<br>2,250.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | JERRY CALONGNE APPRAISER<br>PO BOX 10644<br>JEFFERSON, LA 70181 | 02652 | 0.00 SCHEDULED<br>375.00 CLAIMED UNSECURED<br>375.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | JIM BROSE APPRAISALS, LLC<br>ATTN JAMES R BROSE<br>10905 E 20TH AVE<br>SPOKANE VALLEY, WA 99206 | 00164 | 1,825.00 CLAIMED UNSECURED<br>1,825.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/28/07<br>12/11/08 | DOCKET NUMBER: 6703 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11053 | JIM BROSE APPRAISALS, LLC<br>ATTN JAMES R BROSE<br>10905 E 20TH AVE<br>SPOKANE VALLEY, WA 99206 | 05214 | 375.00 CLAIMED UNSECURED<br>375.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/10/07 | |
| 07-11053 | JIM RICHEY APPRAISALS<br>ATTN JAMES N. RICHEY, OWNER<br>5205 ROLLING HILLS<br>TEXARKANA, TX 75503 | 02519 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | JIM SKIFFEY APPRAISALS<br>P.O. BOX 487<br>ATTN: JAMES J. SKIFFEY, III<br>WARREN, OH 44482-0487 | 02970 | 0.00 SCHEDULED<br>2,300.00 CLAIMED UNSECURED | 11/21/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11053 | JMS APPRAISAL SERVICES<br>964 E BADILLO ST # 119<br>ATTN: SHIRLEY WEAVER, OWNER<br>COVINA, CA 91724 | 02870 | 0.00 SCHEDULED<br>1,200.00 CLAIMED UNSECURED | 11/20/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | JOE RUTHERFORD APPRAISAL<br>1105 POWELL DR<br>PLACENTIA, CA 92870 | 02273 | 0.00 SCHEDULED<br>360.00 CLAIMED UNSECURED | 11/15/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | JOHANIDES, JOHN<br>199 GARRETSON AV<br>STATEN ISLAND, NY 10305 | 02398 | 0.00 SCHEDULED<br>250.00 CLAIMED UNSECURED<br>250.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11053 | JOHN BLUEL APPRAISAL SERVC<br>ATTN JOHN BLUEL<br>5978 SCHROEDER RD<br>MADISON, WI 53711 | 03345 | 0.00 SCHEDULED<br>305.00 CLAIMED UNSECURED | 11/26/07<br>05/29/08 | DOCKET NUMBER: 4289 |
| 07-11053 | JOHN JOHANIDES SRA<br>199 GARRETSON AVE<br>STATEN ISLAND, NY 103051233 | 02448 | 0.00 SCHEDULED<br>410.00 CLAIMED UNSECURED<br>410.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | JOHNSON, PAUL B.<br>SUN POINT APPRAISALS, INC.<br>8707 E VISTA BONITA DR STE 130<br>SCOTTSDALE, AZ 85255 | 00205 | 2,360.00 CLAIMED UNSECURED<br>2,360.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/31/07 | |
| 07-11053 | JOHNSTON GROUP, THE<br>ATTN JOEL JOHNSTON<br>7485 RUSH RIVER DR.<br>SACRAMENTO, CA 95831 | 07584 | 0.00 SCHEDULED<br>1,334.00 CLAIMED UNSECURED | 01/07/08<br>08/18/08 | DOCKET NUMBER: 5463 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11053 | JORDAN, CHERYL S.<br>1528 MARLBOROUGH COURT<br>CROFTON, MD 21114 | 08098 | 1,653.85 SCHEDULED PRIORITY<br>1,653.85 CLAIMED PRIORITY<br>1,653.85 ALLOWED PRIORITY<br>**** PAID **** | 01/10/08<br>05/29/08 | SCHEDULED CONT<br>DOCKET NUMBER: 4295 |
| 07-11053 | JORDAN, CHERYL S.<br>125 HALESITE DR<br>SOUND BEACH, NY 11789 | 08099 | 952.45 SCHEDULED PRIORITY<br>952.45 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/08<br>12/14/09 | DOCKET NUMBER: 8414 |
| 07-11053 | JORDAN, CHERYL S.<br>125 HALESITE DR<br>SOUND BEACH, NY 11789 | 10403 | 1,653.85 SCHEDULED PRIORITY<br>**** EXPUNGED **** | 05/19/08<br>10/27/08 | Replaces claim number 8098<br>DOCKET NUMBER: 6463 |
| 07-11053 | JOSEF REALTY SERVICES<br>10805 SUNSET OFFICE DR STE 102<br>SAINT LOUIS, MO 631271039 | 03293 | 0.00 SCHEDULED<br>700.00 CLAIMED UNSECURED<br>700.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | JP MORGAN CHASE BANK, N.A.<br>ATTN: CHARLES O. FREEDGOOD<br>277 PARK AVE., 8TH FLOOR<br>NEW YORK, NY 10172 | 08248 | 413,567.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>11/18/11 | DOCKET NUMBER: 10258 |
| 07-11053 | K&R APPRAISAL SERVICES<br>ATTN KEVIN J. GINGRAS, PRESIDENT<br>23 ANAAN AVE<br>WEST ROXBURY, MA 02132 | 09075 | 0.00 SCHEDULED<br>5,000.00 CLAIMED UNSECURED<br>5,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | KALAMAZOO VALLEY APPRAISALS<br>ATTN MANUEL FREDERICKSEN<br>722 MONTROSE AVE<br>KALAMAZOO, MI 49008 | 02659 | 0.00 SCHEDULED<br>275.00 CLAIMED UNSECURED<br>275.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | KATO & ASSOCIATES APPRAISAL SR<br>ATTN ALAN KATO - C.E.O.<br>10813 REAGAN ST<br>LOS ALAMITOS, CA 90720 | 07989 | 0.00 SCHEDULED<br>2,270.00 CLAIMED UNSECURED<br>2,270.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08 | |
| 07-11053 | KAVANAGH, ERIN C<br>378 LEHMAN OUTLET RD<br>DALLAS, PA 186122647 | 10014 | 1,265.38 SCHEDULED PRIORITY<br>1,265.38 CLAIMED PRIORITY<br>1,265.38 ALLOWED PRIORITY<br>**** PAID **** | 03/03/08<br>08/18/08 | ** LATE FILED **SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11053 | KAZ APPRAISALS INC<br>PO BOX 364<br>ATTN KAREN A ZIRPOLI, PRESIDENT<br>GAINESVILLE, VA 20156-0364 | 06622 | 0.00 SCHEDULED<br>325.00 CLAIMED UNSECURED<br>325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/31/07<br>12/11/08 | DOCKET NUMBER: 6703 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11053 | KELLMAN APPRAISALS<br>ATTN ANDREW B. KELLMAN<br>7240 BAY BRIDGE ROAD<br>CORONA, CA 92880 | 02487 | 0.00 SCHEDULED<br>1,050.00 CLAIMED UNSECURED<br>1,050.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | KEMP, JOHN H. JR.<br>626 W LAUREL AV<br>PLENTYWOOD, MT 59254 | 02320 | 0.00 SCHEDULED<br>600.00 CLAIMED UNSECURED | 11/16/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11053 | KIGHT REALTY CORPORATION<br>ATTN DAVID H. MACMILLAN, PRES./OWNER<br>PO BOX 12742<br>NORFOLK, VA 23541-0742 | 07597 | 0.00 SCHEDULED<br>1,100.00 CLAIMED UNSECURED<br>1,100.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | KIM KNOPF APPRAISAL<br>ATTN KIMBERLY KNOPF<br>221 KITTY HAWKS BAY DR<br>KILL DEVIL HILLS, NC 27948 | 03188 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | KIM VEST APPRAISALS<br>ATTN SHARON KIM VEST<br>PO BOX 945<br>JONESBOROUGH, TN 37659 | 06043 | 0.00 SCHEDULED<br>4,100.00 CLAIMED UNSECURED<br>4,100.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/20/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | KRIEWALDT & ASSOCIATES, INC.<br>ATTN JODI L. KRIEWALDT, PRESIDENT<br>1629 N. RICHMOND STREET<br>APPLETON, WI 54911 | 02718 | 0.00 SCHEDULED<br>500.00 CLAIMED UNSECURED<br>500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11053 | KRISTIN JACOBSON APPRAISAL COMPANY<br>ATTN KRISTIN JACOBSON, OWNER<br>15 W SECOND ST<br>MORGAN HILL, CA 95037 | 01182 | 0.00 CLAIMED PRIORITY<br>2,150.00 CLAIMED UNSECURED<br>2,150.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/24/07<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11053 | KUHNER, RAYMOND E.<br>1738 WASHINGTON AVE<br>SEAFORD, NY 11783 | 00517 | 1,151.30 SCHEDULED PRIORITY<br>1,151.30 CLAIMED PRIORITY<br>1,151.30 ALLOWED PRIORITY<br>**** PAID **** | 09/10/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11053 | L&H APPRAISAL SERVICES<br>PO BOX 1341<br>590 W WASHINGTON ST<br>MARTINSVILLE, IN 46151 | 00271 | 3,325.00 CLAIMED UNSECURED<br>3,325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/04/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11053 | LABELLA, PATRICK A. JR.<br>24 COUNTRY RIDGE DR<br>MONROE, CT 06468 | 04687 | 0.00 SCHEDULED<br>2,295.00 CLAIMED UNSECURED | 12/06/07<br>11/21/08 | DOCKET NUMBER: 6611 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11053 | LAHENS, JUDITH E<br>7 CHELMSFORD DR<br>WHEATLEY HEIGHTS, NY 11798 | 02261 | 2,839.03 SCHEDULED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/15/07<br>04/30/10 | DOCKET NUMBER: 8815 |
| 07-11053 | LAI REAL ESTATE LTD<br>PO BOX 51032<br>SEATTLE, WA 98115 | 06134 | 0.00 SCHEDULED<br>1,175.00 CLAIMED UNSECURED | 12/21/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11053 | LANDMARK APPRAISAL GROUP<br>ATTN SCOTT SIEGMAN, OWNER/APPRAISER<br>13020 DELMAR<br>LEAWOOD, KS 66209 | 04754 | 0.00 SCHEDULED<br>425.00 CLAIMED UNSECURED | 12/07/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11053 | LANE APPRAISAL SERVICES, INC.<br>1516 CHAUNCEY LN<br>RICHMOND, VA 232384806 | 02269 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>75.00 CLAIMED UNSECURED<br>75.00 TOTAL CLAIMED<br>75.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | LARRY BRELAND<br>ATTN LARRY BRELAND, JR. - OWNER<br>104 GALERIA BLVD.<br>SLIDELL, LA 70458 | 02547 | 0.00 SCHEDULED<br>325.00 CLAIMED UNSECURED<br>325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | LATITUDE 33 APPRAISALS INC<br>ATTN PATRICIA L HAMILTON, PRESIDENT<br>515 E CARE FREE # 629<br>PHOENIX, AZ 85085 | 02588 | 0.00 SCHEDULED<br>345.00 CLAIMED UNSECURED<br>345.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | LATVA, SHELLIE<br>5205 VIA BRUMOSA<br>YOURBA LINDDA, CA 928864553 | 03190 | 0.00 SCHEDULED<br>400.00 CLAIMED UNSECURED<br>400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07 | |
| 07-11053 | LAURITANO APPRAISAL SERVI/INC.<br>ATTN THOMAS LAURITANO<br>500 WEST MAIN STREET<br>SUITE 208<br>BABYLON, NY 11702 | 02147 | 0.00 SCHEDULED<br>4,550.00 CLAIMED UNSECURED<br>4,550.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | LAWRENCE APPRAISAL GROUP<br>308 KAMEHAMEHA AVE, STE PH-3<br>HILO, HI 96720 | 06008 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11053 | LAWRENCE APPRAISAL GROUP<br>308 KAMEHAMEHA AVE, STE PH-3<br>HILO, HI 96720 | 10022 | 625.00 CLAIMED UNSECURED | 03/04/08 | ** LATE FILED ** |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11053 | LAWRENCE APPRAISAL GROUP HAWAII, INC.<br>308 KAMEHAMEHA AVE, STE PH-3<br>HILO, HI 96720 | 10428 | 1,228.00 CLAIMED UNSECURED<br>1,228.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/02/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | LEE APPRAISAL GROUP, INC<br>20843 E GIRARD DR<br>AURORA, CO 800138926 | 08816 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>1,950.00 CLAIMED UNSECURED<br>1,950.00 TOTAL CLAIMED<br>1,950.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | LEE APPRAISALS<br>219 COUNTRY CLUB ACRES<br>BELLEVILLE,, IL 62223 | 02418 | 0.00 SCHEDULED<br>400.00 CLAIMED UNSECURED | 11/16/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11053 | LEFTHAND APPRAISAL<br>4723 LUCCA DR<br>LONG MONT, CO 80503 | 02735 | 0.00 SCHEDULED<br>632.00 CLAIMED UNSECURED | 11/19/07<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11053 | LEGEND APPRAISALS, INC<br>2631 CELEBRATE CT<br>HENDERSON, NV 89074 | 00377 | 3,885.00 CLAIMED UNSECURED<br>3,885.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/07/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | LEIGH B. PATTALOCHI COMPANY<br>1670 N. KOLB ROAD # 246<br>TUCSON, AZ 85715 | 01400 | 1,965.00 CLAIMED UNSECURED<br>1,965.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/02/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | LEITNER COMPANY, THE<br>PO BOX 2555<br>HENDERSONVLLE, NC 28793-2555 | 02467 | 0.00 SCHEDULED<br>700.00 CLAIMED UNSECURED<br>700.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | LENNOX J SIMON<br>SALENE REDDOCK-SIMON<br>11702 TRILLUM STREET<br>MITCHELLVILLE, MD 20721 | 02274 | 400.00 SCHEDULED PRIORITY<br>400.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/15/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11053 | LINCOLN & ASSOCIATES<br>ATTN PAUL A LINCOLN, OWNER<br>PO BOX 525<br>MONUMENT, CO 80132 | 02663 | 0.00 SCHEDULED<br>325.00 CLAIMED UNSECURED<br>325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | LISA USLABAR APPRAISALS<br>ATTN LISA USLABAR<br>8708 INDIAN BLVD S<br>COTTAGE GROVE, MN 55016 | 00987 | 1,805.00 CLAIMED UNSECURED<br>1,805.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/18/07<br>12/11/08 | DOCKET NUMBER: 6703 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-11053 | LOFTIS, NORMAN<br>3 DEERFIELD AVENUE<br>SAG HARBOR, NY 11963 | 09013 | 2,425.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>2,425.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 01/11/08<br>06/29/12 | DOCKET NUMBER: 10510 |
| 07-11053 | LONG APPRAISAL SERVICES, INC.<br>BRIAN W. LONG<br>1631 EMERALD CT.<br>ROBINS, IA 52328 | 01768 | 2,110.00 CLAIMED UNSECURED<br>2,110.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/23/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | LORENZ APPRAISAL, INC.<br>ATTN JANICE B. LORENZ, APPRAISER<br>8592 WOODBRIAR DRIVE<br>SARASOTA, FL 34238 | 06233 | 200.00 CLAIMED UNSECURED<br>200.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/24/07 | |
| 07-11053 | LOVELL APPRAISAL SERVICE<br>ATTN JIMMIE C. LOVELL<br>PO BOX 1389<br>CENTER, TX 75935 | 01461 | 1,125.00 CLAIMED UNSECURED<br>1,125.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/09/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | LOVELL APPRAISAL SERVICE<br>ATTN JIMMIE C. LOVELL<br>PO BOX 1389<br>CENTER, TX 75935 | 01462 | 4,340.00 CLAIMED UNSECURED<br>4,340.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/09/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11053 | LSA REAL ESTATE APPRAISERS<br>ATTN LAUREN CE SEXTON<br>PO BOX 21403<br>CHARLESTON, SC 29413 | 02542 | 0.00 SCHEDULED<br>1,400.00 CLAIMED UNSECURED<br>1,400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | LUM & WINN APPRAISAL GROUP<br>ATTN NOLAN LUM<br>10116 FAIR OAKS BLVD<br>FAIR OAKS, CA 95628 | 05216 | 0.00 SCHEDULED<br>600.00 CLAIMED UNSECURED<br>600.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/10/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | LYON, HERBERT<br>APPRAISAL HOUSE, INC.<br>PO BOX 1713<br>ELLICOTT CITY, MD 21041-1713 | 00982 | 4,040.00 CLAIMED UNSECURED<br>4,040.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/18/07 | |
| 07-11053 | M.H. ALBERT & ASSOCIATES<br>6169 UPPER YORK ROAD<br>NEW HOPE, PA 18938 | 07764 | 0.00 SCHEDULED<br>2,390.00 CLAIMED UNSECURED<br>2,390.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/08/08<br>12/11/08 | DOCKET NUMBER: 6703 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                 CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11053 | MADSON, BROWN & ASSOCIATES<br>4651 N 1ST AVE STE 205<br>TUCSON, AZ 85718-5678 | 00204 | 920.00 CLAIMED UNSECURED<br>920.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/31/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | MAGEE APPRAISAL SERVICE<br>ATTN: DIANA MAGEE<br>PO BOX 556<br>FREDERICK, MD 21705 | 08246 | 0.00 SCHEDULED<br>325.00 CLAIMED UNSECURED<br>325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | MAGEE APPRAISAL SERVICE LLC<br>ATTN: DIANA MAGEE<br>PO BOX 556<br>FREDERICK, MD 21705 | 08245 | 0.00 SCHEDULED<br>385.00 CLAIMED UNSECURED<br>385.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | MAJOR APPRAISAL<br>PO BOX 2095<br>WAYNESBORO, VA 22980 | 06721 | 0.00 SCHEDULED<br>2,750.00 CLAIMED UNSECURED<br>2,750.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/31/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | MANTONI ASSOCIATES<br>ATTN JOHN M. MANTONI<br>624 MENDON RD<br>NORTH BRIDGE, MA 01534 | 02286 | 0.00 SCHEDULED<br>595.00 CLAIMED UNSECURED | 11/15/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11053 | MANZO APPRAISALS INC<br>ATTN PRESIDENT<br>22 RIDGE RD<br>LYNDHURST, NJ 07071 | 04882 | 0.00 SCHEDULED<br>2,625.00 CLAIMED UNSECURED<br>2,625.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/07/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | MARK GUY APPRAISALS INC.<br>ATTN MARK D. GUY (PRESIDENT)<br>PO BOX 8646<br>ST. JOSEPH, MO 64508 | 04296 | 0.00 SCHEDULED<br>150.00 CLAIMED UNSECURED<br>150.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | MARK HOFFMAN APPRAISALS<br>ATTN MARK B. HOFFMAN<br>4204 HIGHKNOLL DRIVE<br>OKLAND, CA 94619 | 05285 | 0.00 SCHEDULED<br>2,900.00 CLAIMED UNSECURED<br>2,900.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/11/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | MARK YOUNG APPRAISALS<br>ATTN MARK YOUNG<br>5 NEWMAN DR<br>BELLEVILLE, IL 62223 | 07760 | 0.00 SCHEDULED<br>2,350.00 CLAIMED UNSECURED | 01/08/08<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11053 | MARKET APPRAISAL INC<br>ATTN MARGO H.<br>7019 14 AV NW<br>SEATTLE, WA 98117 | 05018 | 0.00 SCHEDULED<br>400.00 CLAIMED UNSECURED | 12/10/07<br>01/13/09 | DOCKET NUMBER: 6839 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                          PAGE:    767
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11053 | MARSH APPRAISALS & R.E.<br>ATTN GARY MARSH, OWNER<br>5701 STEUBENVILLE PIKE<br>MC KEES ROCKS, PA 15136 | 00984 | 3,745.00 CLAIMED UNSECURED | 09/18/07 | |
| 07-11053 | MARTIN + WOOD APPRAISAL, THE<br>ATTN DENISE HAHN, OFFICE MANAGER<br>43 S ST CLAIR ST<br>TOLEDO, OH 43604 | 02673 | 0.00 SCHEDULED<br>275.00 CLAIMED UNSECURED<br>275.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | MARTIN APPRAISAL SVCS INC<br>ATTN EDWARD MARTIN, PRESIDENT<br>1810 28 ST W<br>BRADENTON, FL 34205 | 03168 | 0.00 SCHEDULED<br>2,050.00 CLAIMED UNSECURED<br>2,050.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | MARY MCKINNY APPRAISAL SERVICE<br>PO BOX 82<br>BETHANY, MO 64424 | 02730 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>250.00 CLAIMED UNSECURED<br>250.00 TOTAL CLAIMED<br>250.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | MARY THOMPSON APPRAISAL<br>ATTN MARY T. THOMPSON<br>5747 GARDEN WALK<br>FLOWERY BRANCH, GA 30542 | 04234 | 0.00 SCHEDULED<br>275.00 CLAIMED UNSECURED<br>275.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | MASON APPRAISAL SERVICES<br>4314 EVANSTON BLVD<br>N. CHARLESTON, SC 29406 | 02146 | 0.00 SCHEDULED<br>3,925.00 CLAIMED UNSECURED<br>3,925.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | MATANZAS APPRAISAL GROUP, INC.<br>ATTN BEN MOODY, OWNER<br>PO BOX 1064<br>BUNNELL, FL 32110 | 00631 | 300.00 CLAIMED UNSECURED<br>300.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | MATTHEWS ROWLAND REAL ESTATE<br>ATTN RICHARD J. ROWLAND, OWNER/PARTNER<br>1001 W YAKIMA AVE, STE 319<br>YAKIMA, WA 98902 | 06789 | 0.00 SCHEDULED<br>2,175.00 CLAIMED UNSECURED<br>2,175.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/02/08 | |
| 07-11053 | MCBRIDE APPRAISAL SERVICES<br>TAMMY L. MCBRIDE<br>901 COLUMBUS DR<br>CAPITOLA, CA 95010 | 06916 | 0.00 SCHEDULED<br>1,750.00 CLAIMED UNSECURED<br>1,750.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/03/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | MCBRIDE, TAMMY L.<br>901 COLUMBUS DR.<br>CAPITOLA, CA 95010 | 06917 | 400.00 SCHEDULED UNSECURED<br>400.00 CLAIMED UNSECURED | 01/03/08<br>04/07/09 | DOCKET NUMBER: 7234 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     768

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

CASE FILE DATE: 08/06/07

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | MCCANN APPRAISAL SERVICES INC.<br>ATTN FRANK MCCANN, OWNER/PRESIDENT<br>231 S. WHITE HORSE PIKE<br>AUDUBON, NJ 08106 | 09081 | 0.00 SCHEDULED<br>60.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>09/24/10 | DOCKET NUMBER: 9257 |
| 07-11053 | MCCANN APPRAISAL SERVICES INC.<br>231 S. WHITE HORSE PIKE<br>AUDUBON, NJ 08106 | 10641 | 6,435.00 CLAIMED UNSECURED | 01/09/09 | |
| 07-11053 | MCCARTHY APPRAISAL SVCS INC<br>168 WHITTLE AV<br>BLOOMFIELD, NJ 07003 | 06269 | 0.00 SCHEDULED<br>4,170.00 CLAIMED UNSECURED | 12/24/07<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11053 | MCCUIN, MARYANNE C.<br>4216 W CAROL AVE<br>PHOENIX, AZ 85051 | 09171 | 0.00 SCHEDULED<br>900.00 CLAIMED UNSECURED | 01/11/08<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | MCELROY & ASSOCIATES INC<br>ATTN TREASURER<br>PO BOX 4709<br>CARY, NC 27519 | 03305 | 0.00 SCHEDULED<br>700.00 CLAIMED UNSECURED<br>700.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | MCKINNEY, EDWARD<br>608 SAN CARLOS DRIVE<br>GREENWOOD, IN 46142 | 08049 | 275.00 SCHEDULED UNSECURED<br>275.00 CLAIMED UNSECURED | 01/09/08<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | MCKINNEY, EDWARD F.<br>608 SAN CARLOS DR<br>GREEN WOOD, IN 46142 | 08050 | 0.00 SCHEDULED<br>1,425.00 CLAIMED UNSECURED | 01/09/08<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | MCKINNON APPRAISAL INC<br>ATTN PAMELA L COHEN<br>PO BOX 662<br>BREWER, ME 04412 | 05453 | 75.00 SCHEDULED UNSECURED<br>3,000.00 CLAIMED UNSECURED | 12/14/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | MCLEAN ASSOCIATES<br>43 GILFORD EAST DRIVE<br>GILFORD, NH 03249 | 05463 | 0.00 SCHEDULED<br>150.00 CLAIMED UNSECURED<br>150.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | MCLEAN-BRYANT, STELLA<br>PO BOX 3147<br>YUBA CITY, CA 95992 | 02516 | 0.00 SCHEDULED<br>1,618.00 CLAIMED UNSECURED<br>1,618.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11053 | MCNAMARA & COMPANY<br>9203 BAILEYWICK RD STE 103<br>RALEIGH, NC 27615-1978 | 01519 | 2,075.00 CLAIMED UNSECURED | 10/04/07 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | MEAD APPRAISALS<br>11378 NIAGARA DR<br>FISHERS, IN 46037 | 00016 | 4,260.00 CLAIMED UNSECURED<br>4,260.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/21/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | MEDINA APPRAISAL COMPANY<br>ATTN TOM WAYNE, OWNER<br>740 MARKS RD<br>VALLEY CITY, OH 442809775 | 10106 | 0.00 SCHEDULED<br>300.00 CLAIMED UNSECURED<br>300.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/17/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | MEEKS, ELAINE<br>1377 WILLOW BROOK RD<br>NASHVILLE, NC 278567870 | 00017 | 400.00 CLAIMED PRIORITY<br>400.00 ALLOWED PRIORITY<br>**** PAID **** | 08/21/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11053 | MEETZE APPRAISALS, INC.<br>ATTN MELODY MEETZE SHIRLEY, PRESIDENT<br>PO BOX 2942<br>IRMO, SC 29063 | 08052 | 0.00 SCHEDULED<br>1,705.00 CLAIMED UNSECURED<br>1,705.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | MEREDITH JANDA, INC.<br>ATTN MEREDITH JANDA<br>1408 THORNTON ROAD<br>VIRGINIA BEACH, VA 23455 | 04019 | 0.00 SCHEDULED<br>325.00 CLAIMED UNSECURED | 11/30/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11053 | MESHOT, KAREN C.<br>24631 MANDEVILLE DR<br>LAGUNA HILLS, CA 92653 | 00523 | 3,514.00 CLAIMED UNSECURED<br>3,514.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/07 | |
| 07-11053 | MESSICK & COMPANY APPRAISERS<br>ATTN MANAGER/TREASURER<br>3701-A WEST MARKET STREET<br>GREENSBORO, NC 27403 | 05091 | 0.00 SCHEDULED<br>550.00 CLAIMED UNSECURED<br>550.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/10/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | METRO APPRAISAL GROUP, INC.<br>5145 MAYFIELD RD.<br>LYNDHURST, OH 44124 | 04391 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>300.00 CLAIMED UNSECURED<br>300.00 TOTAL CLAIMED<br>300.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | METRO APPRAISAL SERVICES<br>PO BOX 518<br>MARMORA, NJ 08223 | 02355 | 0.00 SCHEDULED<br>1,297.94 CLAIMED UNSECURED | 11/16/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11053 | MICHAEL N. HUSCROFT & ASSOC.<br>ATTN LAWRENCE Z. WILK, ESQ.<br>9201 N. 25TH AVENUE<br>SUITE 170<br>PHOENIX, AZ 85021 | 08923 | 11,095.00 CLAIMED UNSECURED<br>11,095.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>08/18/08 | DOCKET NUMBER: 5461 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11053 | MICHEAL E KELLER & ASSOCIATES<br>2442 E RUSH AVE<br>FRESNO, CA 937304751 | 04384 | 0.00 SCHEDULED<br>750.00 CLAIMED UNSECURED | 12/03/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11053 | MICHIGAN RESIDENTIAL APPRAISAL SVCS, LLC<br>ATTN LESLIE FORYS, OWNER<br>PO BOX 5305<br>PLYMOUTH, MI 48170 | 01976 | 2,275.00 CLAIMED UNSECURED | 11/12/07 | |
| 07-11053 | MID STATE APPRAISAL GROUP<br>ATTN THOMAS D. JENKINS<br>PO BOX 36034<br>DES MOINES, IA 50315 | 05029 | 0.00 SCHEDULED<br>600.00 CLAIMED UNSECURED<br>600.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/10/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | MIDWEST APPRAISAL SERVICES, INC.<br>ATTN TERRY D BLAEDORN, OWNER<br>113 S MAIN ST<br>RIVER FALLS, WI 54022 | 01156 | 100.00 CLAIMED UNSECURED<br>100.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/24/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | MIKE SURLES & ASSOC., INC.<br>1147 PLEASANT OAKS DR<br>MT PLEASANT, SC 29464-4237 | 00340 | 1,375.00 CLAIMED UNSECURED | 09/05/07 | |
| 07-11053 | MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | 10809 | 1,382,500.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/13/10<br>12/06/10 | amends claim 10764 and 2743<br>DOCKET NUMBER: 9534 |
| 07-11053 | MILLENNIUM GROUP HOLDINGS, INC.<br>ATTN KEVIN MASSEY, OWNER<br>1277 KELLY JOHNSON BLVD, STE 200<br>COLORADO SPRINGS, CO 80920 | 01379 | 1,150.00 CLAIMED UNSECURED<br>1,150.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/02/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | MILLER, LES<br>OKLAHOMA RESIDENTIAL APPRAISALS LLC<br>6601 WESTLAKE BLVD<br>OKLAHOMA CITY, OK 73142 | 00317 | 1,020.00 CLAIMED UNSECURED | 09/04/07 | |
| 07-11053 | MILLER, LES<br>OKLAHOMA RESIDENTIAL APPRAISALS LLC<br>6601 WESTLAKE BLVD<br>OKLAHOMA CITY, OK 73142 | 00417 | 350.00 CLAIMED UNSECURED | 09/10/07 | |
| 07-11053 | MINTER, MICHAEL D.<br>1321 LASKIN ROAD, # 100<br>VIRGINIA BEACH, VA 23451 | 04661 | 0.00 SCHEDULED<br>325.00 CLAIMED UNSECURED<br>325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/06/07<br>12/11/08 | DOCKET NUMBER: 6703 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | MODERN APPRAISAL<br>ATTN CARON J. CLARKE<br>PO BOX 661<br>SCAPPOOSE, OR 97056 | 07592 | 0.00 SCHEDULED<br>1,050.00 CLAIMED UNSECURED<br>1,050.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | MONROE APPRAISALS<br>ATTN WILLIAM C. MONROE<br>809 E. DOROTHY<br>SULLIVAN, IN 47882 | 02312 | 0.00 SCHEDULED<br>575.00 CLAIMED UNSECURED<br>575.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | MOORE & ASSOCIATES<br>ATTN LESLIE C. MOORE, OWNER<br>10347 LINN STATION ROAD<br>LOUISVILLE, KY 40223 | 02838 | 0.00 SCHEDULED<br>1,850.00 CLAIMED UNSECURED | 11/20/07<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11053 | MOORE, DEBRA<br>202 SHELTER LN<br>LEVITTOWN, NY 11756 | 02399 | 1,325.20 SCHEDULED PRIORITY<br>1,325.20 CLAIMED PRIORITY<br>1,325.20 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11053 | MORRIS, AMY<br>21810 STATE ROAD 19<br>CICERO, IN 46034-9615 | 00738 | 5,200.00 CLAIMED UNSECURED<br>5,200.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/13/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | MT. ROSE PROFESSIONAL SERVICES<br>18124 WEDGE PKWY #425<br>RENO, NV 89511-8134 | 01861 | 8,130.00 CLAIMED UNSECURED | 11/01/07 | |
| 07-11053 | MURPHY APPRAISAL SERVICES LLC<br>19411 HELENBERG RD STE 204<br>COVINGTON, LA 70433 | 01076 | 375.00 CLAIMED UNSECURED<br>375.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/12/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | MURPHY, CHARLES<br>1195 NW 63 ST<br>MIAMI, FL 33150 | 02045 | 1,322.88 SCHEDULED PRIORITY<br>1,322.88 CLAIMED PRIORITY<br>1,322.88 ALLOWED PRIORITY<br>**** PAID **** | 11/13/07<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11053 | MUSELEVICHUS, JOSEPH L.<br>JJETT APPRAISALS<br>555 N WINDSOR AVE<br>BRIGHTWATERS, NY 11718 | 00326 | 250.00 CLAIMED UNSECURED | 09/05/07 | |
| 07-11053 | MUSELEVICHUS, JOSEPH L.<br>JJETT APPRAISALS<br>555 N WINDSOR AVE<br>BRIGHTWATERS, NY 11718 | 00327 | 250.00 CLAIMED UNSECURED | 09/05/07 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    772

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 07-11053 | MUSELEVICHUS, JOSEPH L.<br>JJETT APPRAISALS<br>555 N WINDSOR AVE<br>BRIGHTWATERS, NY 11718 | 00328 | 250.00 CLAIMED UNSECURED | 09/05/07 | |
| 07-11053 | MUSSER, KATHLEEN / STAR APPRAISALS<br>11212 GREEN WATCH WAY<br>NORTH POTOMAC, MD 20878 | 09077 | 0.00 SCHEDULED<br>1,950.00 CLAIMED UNSECURED<br>1,950.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | MUSSER, KATHLEEN / STAR APPRAISALS<br>11212 GREEN WATCH WAY<br>NORTH POTOMAC, MD 20878 | 09080 | 5,150.00 CLAIMED UNSECURED<br>5,150.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 02894 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11053 | N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 08791 | 5,000.00 CLAIMED UNSECURED | 01/02/08 | Amends claim number 2894 |
| 07-11053 | N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 10697 | 5,000.00 CLAIMED UNSECURED<br>5,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/30/09 | |
| 07-11053 | NACHMANN, SEFIKA<br>1066 OLD TOWN RD<br>CORAM, NY 117273726 | 00095 | 2,145.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/27/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11053 | NACHMANN, SEFIKA<br>DBA PROFESSIONAL APPRAISAL SERVICES LLC<br>1066 OL TOWN ROAD<br>CORAM, NY 117273726 | 00099 | 2,145.00 CLAIMED UNSECURED | 08/27/07 | |
| 07-11053 | NANCE APPRAISALS, LLC<br>ATTN PATRICK C NANCE, OWNER<br>PO BOX 1055<br>GRAHAM, NC 27253 | 01127 | 495.00 CLAIMED UNSECURED<br>495.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/21/07 | |
| 07-11053 | NANCE APPRAISALS, LLC<br>ATTN PATRICK C NANCE, OWNER<br>PO BOX 1055<br>GRAHAM, NC 27253 | 03267 | 495.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/26/07<br>04/14/08 | DOCKET NUMBER: 3696 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 07-11053 | NATHAN, MARILYN G<br>11 KETCHAM PL<br>MELVILLE, NY 11747 | 04367 | 1,370.88 SCHEDULED PRIORITY<br>1,370.88 CLAIMED PRIORITY<br>1,370.88 ALLOWED PRIORITY<br>**** PAID **** | 12/03/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11053 | NATIONAL APPRAISAL SERVICES<br>PO BOX 1016<br>SCARBOROUGH, ME 40701016 | 08449 | 0.00 SCHEDULED<br>800.00 CLAIMED UNSECURED<br>800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | NATIONAL APPRAISAL SERVICES, INC.<br>ATTN RICHARD ANDERSON<br>727 RARITAN RD.<br>CLARK, NJ 07066 | 04209 | 1,850.00 CLAIMED UNSECURED<br>1,850.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | NELSON GOMES<br>484 B WASHINGTON AVE<br>MONTEREY, CA 93940 | 02963 | 0.00 SCHEDULED<br>1,200.00 CLAIMED UNSECURED<br>1,200.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/21/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | NESTARICK APPRAISAL SERVICES<br>ATTN KELLY RYAN<br>100 MERCER DRIVE, 1ST FLOOR<br>LOCK HAVEN, PA 17745 | 02513 | 0.00 SCHEDULED<br>800.00 CLAIMED UNSECURED<br>800.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | NEWMAN, JOHN<br>312 BAY AVE<br>HUNTINGTON BAY, NY 11743 | 02934 | 1,330.00 SCHEDULED PRIORITY<br>1,330.00 CLAIMED PRIORITY<br>1,330.00 ALLOWED PRIORITY<br>**** PAID **** | 11/21/07<br>07/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5169 |
| 07-11053 | NEWMAN, JOHN H.<br>312 BAY AVENUE<br>HUNTINGTON, NY 11743 | 01174 | 1,013.00 CLAIMED PRIORITY<br>1,013.00 CLAIMED UNSECURED<br>1,013.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/24/07<br>05/02/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 3945 |
| 07-11053 | NICHOLS, STANLEY ERNEST<br>PO BOX 3254<br>VICTORVILLE, CA 92393-3254 | 03184 | 0.00 SCHEDULED<br>395.00 CLAIMED UNSECURED<br>395.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | NIEVES, NILSA I<br>75 LUKENS AVE<br>BRENTWOOD, NY 11717 | 03680 | 1,370.38 SCHEDULED PRIORITY<br>1,155.00 CLAIMED PRIORITY<br>1,155.00 ALLOWED PRIORITY<br>**** PAID **** | 11/28/07<br>01/13/09 | SCHEDULED CONT<br>DOCKET NUMBER: 6839 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                                    PAGE:    774
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------|------|------|------|------|
| 07-11053 | NOR CAL APPRAISERS<br>GARY LEV<br>6544 SUTTON CT<br>OAKDALE, CA 95361-9414 | 10166 | 1,400.00 CLAIMED UNSECURED<br>1,400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | NORTHEASTERN APPRAISAL ASSOCIATES<br>616 N FRENCH RD<br>AMHERST, NY 14228-2125 | 01384 | 2,475.00 CLAIMED UNSECURED<br>2,475.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/02/07 | |
| 07-11053 | NORTHSTATE APPRAISAL<br>ATTN CHRIS C. TALLEY, REAL ESTATE APPR.<br>PO BOX 1484<br>SUSANVILLE, CA 96130-1484 | 02481 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | NUSS VALUATIONS, INC.<br>4820 SE 34TH AVE<br>PORTLAND, OR 972024102 | 08812 | 5,400.00 CLAIMED UNSECURED | 01/11/08 | |
| 07-11053 | NUXALL & ASSOC R.E. SERV., LLC<br>ATTN STAN NUTALL, JR., MANAGING MEMBER<br>101 N NORAIN ST # 100<br>KENNEWICK, WA 99336 | 02706 | 0.00 SCHEDULED<br>425.00 CLAIMED UNSECURED<br>425.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | O'DELL APPRAISAL SERVICES INC<br>178 ROSEMEADE WAY<br>ACWORTH, GA 301011908 | 05261 | 250.00 SCHEDULED UNSECURED<br>250.00 CLAIMED UNSECURED | 12/11/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | O'DELL APPRAISAL SERVICES INC<br>178 ROSEMEAD WAY<br>ACWORTH, GA 301011908 | 09359 | 0.00 SCHEDULED<br>1,350.00 CLAIMED UNSECURED<br>1,350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/14/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | O'HALLORAN, THOMAS J., JR.<br>REAL ESTATE APPRAISER<br>14400 SENECA RD<br>DARNESTOWN, MD 20874 | 00023 | 5,270.00 CLAIMED UNSECURED | 08/21/07 | |
| 07-11053 | OFOSU, ENOCH A.<br>10106 DEERCLIFF DR<br>TAMPA, FL 33647 | 00798 | 250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11053 | OLD COLONY APPRAISAL LLC<br>48 HERITAGE WOODS<br>WALLINGFORD, CT 06492-4348 | 05231 | 0.00 SCHEDULED<br>325.00 CLAIMED UNSECURED<br>325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/11/07 | |
| 07-11053 | ORE CAL REAL ESTATE APPRAISAL<br>24770 OLD MALIN HWY<br>MALIN, OR 97632-9717 | 02653 | 0.00 SCHEDULED<br>675.00 CLAIMED UNSECURED | 11/19/07<br>01/13/09 | DOCKET NUMBER: 6839 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11053 | ORTH & ASSOCIATES,INC<br>8217 SANTA ROSA CT<br>SARASOTA, FL 342433007 | 05974 | 0.00 SCHEDULED<br>2,825.00 CLAIMED UNSECURED<br>2,825.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/20/07 | |
| 07-11053 | OSGOOD APPRAISAL SERVICES<br>ATTN JIM OSGOOD<br>4006 E. VIA MONTOYA DRIVE<br>PHOENIX, AZ 85050 | 08352 | 450.00 SCHEDULED UNSECURED<br>1,395.00 CLAIMED UNSECURED | 01/10/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11053 | OWEN APPRAISAL SERVICE<br>ATTN ROBERT J OWEN, OWNER<br>5450 STEVBENVILLE PIKE<br>MCKEES ROCKS, PA 15136 | 03855 | 0.00 SCHEDULED<br>1,475.00 CLAIMED UNSECURED<br>1,475.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/30/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | OWENS, CHARLES E.<br>19608 COACHMAN'S TRACE<br>CORNELIUS, NC 28031 | 01975 | 1,100.00 CLAIMED UNSECURED | 11/09/07 | |
| 07-11053 | PACIFIC RESIDENTIAL APPRAISAL<br>ATTN ERICK MOULD<br>4106 PORTER GULCH RD<br>APTOS, CA 950032711 | 02423 | 0.00 SCHEDULED<br>400.00 CLAIMED UNSECURED | 11/16/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11053 | PACIFIC WEST APPRAISAL SERVICE<br>5912 BOLSA AVE STE 200<br>HUNTINGTN BCH, CA 926491170 | 04491 | 0.00 SCHEDULED<br>1,475.00 CLAIMED UNSECURED<br>1,475.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/04/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | PALOUSE APPRAISALS<br>ATTN MR. PATRICK<br>462 RIDGE RD<br>MOSCOW, ID 83843 | 02809 | 0.00 SCHEDULED<br>875.00 CLAIMED UNSECURED | 11/19/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11053 | PARADISE APPRAISALS<br>2076 J AND C BLVD<br>NAPLES, FL 341096214 | 08813 | 225.00 CLAIMED UNSECURED<br>225.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | PARAMOUNT APPRAISAL SVCS INC<br>ATTN JOSEPH A. MURRAY, JR<br>PO BOX 5401<br>N BRANCH, NJ 08876-1304 | 06796 | 0.00 SCHEDULED<br>287.00 CLAIMED UNSECURED<br>287.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/02/08 | |
| 07-11053 | PARK PLACE APPRAISAL GROUP INC<br>ATTN REGINA C. ROWS<br>243 S PARK PLACE DR<br>BARTLETT, IL 60103 | 04485 | 0.00 SCHEDULED<br>1,381.00 CLAIMED UNSECURED | 12/04/07<br>04/07/09 | DOCKET NUMBER: 7234 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | PARKWEST PROP. APPRAISALS INC.<br>ATTN MATTHEW NOLAN<br>PO BOX 266<br>MANASQUAN, NJ 08736 | 02176 | 0.00 SCHEDULED<br>275.00 CLAIMED UNSECURED<br>275.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/07 | |
| 07-11053 | PARRISH APPRAISAL SERVICE LTD.<br>ATTN TERESE PARRISH, TREASURER<br>6121 LAKESIDE DRIVE, SUITE 153<br>RENO, NV 89511 | 02846 | 0.00 SCHEDULED<br>400.00 CLAIMED UNSECURED<br>400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/20/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | PARTNERS APPRAISAL GROUP, INC.<br>ATTN SCOTT PEKARCHIK<br>2679 ROUTE 70 STE G<br>MANASQUAN, NJ 08736 | 00133 | 850.00 CLAIMED UNSECURED<br>850.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/29/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | PARTNERS APPRAISAL GROUP, INC.<br>ATTN SCOTT PEKARCHIK<br>2679 ROUTE 70 STE G<br>MANASQUAN, NJ 08736 | 00134 | 950.00 CLAIMED UNSECURED<br>950.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/29/07 | |
| 07-11053 | PATRICIA L. COOK<br>PO BOX 2262<br>BREVERD, NC 28712 | 02680 | 350.00 SCHEDULED UNSECURED<br>350.00 CLAIMED UNSECURED | 11/19/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11053 | PATRICK L RICE INC<br>ATTN PATRICK L RICE, PRESIDENT<br>PO BOX 1207<br>SPARKS, NV 89432-1207 | 07707 | 0.00 SCHEDULED<br>4,342.50 CLAIMED UNSECURED<br>4,342.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/08/08 | |
| 07-11053 | PAYNELESS APPRAISALS<br>ATTN DEBORAH E. PAYNE, CO-OWNER<br>PO BOX 339<br>DUNNELLON, FL 34430 | 02579 | 0.00 SCHEDULED<br>75.00 CLAIMED UNSECURED<br>75.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | PEAK TO PEAK APPRAISALS LLC<br>890 RIDGEVIEW AVE<br>BROOMFIELD, CO 80020-6618 | 04431 | 0.00 SCHEDULED<br>1,450.00 CLAIMED UNSECURED<br>1,450.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/04/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | PEARSON & ASSOCIATES, INC.<br>ATTN MICHAEL PEARSON, PRESIDENT<br>350 W KENSINGTON # 110<br>MOUNT PROSPECT, IL 60056 | 00053 | 7,350.00 SCHEDULED UNSECURED<br>30,935.00 CLAIMED UNSECURED | 08/23/07<br>02/17/09 | DOCKET NUMBER: 7023 |
| 07-11053 | PELHAM, MICHAEL PAUL<br>1877 RED OAK DRIVE<br>FRANKLIN, IN 46131 | 08354 | 0.00 SCHEDULED<br>1,500.00 CLAIMED UNSECURED<br>1,500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>08/18/08 | DOCKET NUMBER: 5461 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 07-11053 | PENINSULA APPRAISALS<br>PO BOX 406<br>FISH CREEK, WI 54212 | 02851 | 0.00 SCHEDULED<br>570.00 CLAIMED UNSECURED | 11/20/07<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11053 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>ATTN JAMES M. FOSTER, CHIEF<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 01932 | 200.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/01/07<br>04/30/10 | DOCKET NUMBER: 8815 |
| 07-11053 | PERRY APPRAISALS<br>C/O MATTHEW W. TIFFANY, ESQUIRE<br>770 INDEPENDENCE CIRCLE, STE 200<br>VIRGINIA BEACH, VA 23455 | 05947 | 2,885.00 CLAIMED UNSECURED<br>2,885.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/20/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | PIERINI, RONALD J.<br>P.O. BOX 143<br>CLOVIS, CA 93613 | 10293 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED | 04/28/08<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11053 | PIERZINA & ASSOCIATES, INC.<br>PO BOX 270123<br>LITTLETON, CO 801270003 | 00067 | 475.00 CLAIMED UNSECURED<br>475.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/27/07 | |
| 07-11053 | PIERZINA & ASSOCIATES, INC.<br>ATTN RANDALL R PIERZINA, TREASURER<br>26 DESERT WILLOW LN<br>LITTLETON, CO 80127-3459 | 00068 | 325.00 CLAIMED UNSECURED<br>325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/27/07 | |
| 07-11053 | PIERZINA & ASSOCIATES, INC.<br>ATTN RANDALL R PIERZINA, TREASURER<br>26 DESERT WILLOW LN<br>LITTLETON, CO 80127-3459 | 00069 | 325.00 CLAIMED UNSECURED<br>325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/27/07 | |
| 07-11053 | PIERZINA & ASSOCIATES, INC.<br>ATTN RANDALL R PIERZINA, TREASURER<br>26 DESERT WILLOW LN<br>LITTLETON, CO 80127-3459 | 00070 | 250.00 CLAIMED UNSECURED<br>250.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/27/07 | |
| 07-11053 | PIERZINA & ASSOCIATES, INC.<br>ATTN RANDALL R PIERZINA, TREASURER<br>26 DESERT WILLOW LN<br>LITTLETON, CO 80127-3459 | 00071 | 150.00 CLAIMED UNSECURED<br>150.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/27/07 | |
| 07-11053 | PIERZINA & ASSOCIATES, INC.<br>ATTN RANDALL R PIERZINA, TREASURER<br>26 DESERT WILLOW LN<br>LITTLETON, CO 80127-3459 | 00072 | 325.00 CLAIMED UNSECURED<br>325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/27/07 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                              PAGE:    778
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11053 | PIERZINA & ASSOCIATES, INC.<br>ATTN RANDALL R PIERZINA, TREASURER<br>26 DESERT WILLOW LN<br>LITTLETON, CO 80127-3459 | 00073 | 325.00 CLAIMED UNSECURED<br>325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/27/07 | |
| 07-11053 | PIERZINA & ASSOCIATES, INC.<br>ATTN RANDALL R PIERZINA, TREASURER<br>26 DESERT WILLOW LN<br>LITTLETON, CO 80127-3459 | 00074 | 350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/27/07 | |
| 07-11053 | PIERZINA & ASSOCIATES, INC.<br>ATTN RANDALL R PIERZINA, TREASURER<br>26 DESERT WILLOW LN<br>LITTLETON, CO 80127-3459 | 00075 | 300.00 CLAIMED UNSECURED<br>300.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/27/07 | |
| 07-11053 | PIERZINA & ASSOCIATES, INC.<br>ATTN RANDALL R PIERZINA, TREASURER<br>26 DESERT WILLOW LN<br>LITTLETON, CO 80127-3459 | 00076 | 325.00 CLAIMED UNSECURED<br>325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/27/07 | |
| 07-11053 | PINELAND APPRAISAL INC.<br>ATTN RYAN T. KEANE, PRESIDENT<br>6 MILLS BROOK LANE<br>SHAMONG, NJ 08088 | 03036 | 0.00 SCHEDULED<br>1,250.00 CLAIMED UNSECURED<br>1,250.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | PINNACLE APPRAISAL COMPANY<br>ATTN WILLIAM H BROWN JR<br>PO BOX 722<br>IRMO, SC 29063 | 03742 | 75.00 SCHEDULED UNSECURED<br>1,100.00 CLAIMED UNSECURED | 11/29/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11053 | PINNACLE APPRAISALS LLC<br>PO BOX 678<br>ATTN JESSICA WYROSDICK<br>ELBA, AL 36323 | 03606 | 0.00 SCHEDULED<br>700.00 CLAIMED UNSECURED<br>700.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/27/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | PINPOINT APPRAISAL<br>1127 EUCLID AVE APT 312<br>CLEVELAND, OH 441151608 | 02233 | 0.00 SCHEDULED<br>600.00 CLAIMED UNSECURED<br>600.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | POWELL APPRAISERS AND CONSULTANTS<br>ATTN WAYNE S. POWELL, PRESIDENT<br>PO BOX 7551<br>HAMPTON, VA 23666 | 01810 | 325.00 SCHEDULED UNSECURED<br>325.00 CLAIMED UNSECURED<br>325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/31/07<br>12/11/08 | DOCKET NUMBER: 6703 |

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:     779

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 07-11053 | POWERS APPRAISING LLC<br>ATTN PATRICK POWERS<br>10 LOMBARDY PLACE<br>TOWSON, MD 21204 | 07593 | 0.00 SCHEDULED<br>1,050.00 CLAIMED UNSECURED<br>1,050.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | PRATT APPRAISAL SERVICE<br>ATTN TONDA PRATT<br>4828 ST ANDREWS DR<br>STOCKTON, CA 95219 | 08466 | 0.00 SCHEDULED<br>1,600.00 CLAIMED UNSECURED<br>1,600.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | PRECISION PROPERTY APPRAISAL<br>PO BOX 5005 # 79<br>ATTN: JASON ZILKA<br>RANCHO SANTA FE, CA 92067 | 02843 | 0.00 SCHEDULED<br>775.00 CLAIMED UNSECURED<br>775.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/20/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | PREFERRED APPRAISAL GROUP, THE<br>19 DENEISON ST<br>TIMONIUM, MD 21093-2301 | 02756 | 825.00 SCHEDULED UNSECURED<br>3,550.00 CLAIMED UNSECURED<br>3,550.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11053 | PREMIER APPRAISAL GROUP, INC.<br>ATTN LESLIE RUBIO, COMPTROLLER<br>106 E CARY ST<br>RICHMOND, VA 23219 | 00953 | 1,750.00 SCHEDULED UNSECURED<br>8,295.00 CLAIMED UNSECURED<br>8,295.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11053 | PRESSLY APPRAISAL SERVICE<br>ATTN GORDON H. PRESSLY<br>5200 PARK RD # 122<br>CHARLOTTE, NC 28210 | 03264 | 0.00 SCHEDULED<br>1,700.00 CLAIMED UNSECURED | 11/26/07<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11053 | PROFESSIONAL APPRAISAL ASSOC.<br>ATTN THOMAS S. KACHELRIESS, PRES.<br>469 MORRIS AVE.<br>SUMMIT, NJ 07902 | 06718 | 925.00 CLAIMED UNSECURED<br>925.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/26/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | PROFESSIONAL APPRAISERS GROUP<br>8364 HICKMAN RD<br>SUITE A1<br>CLIVE, IA 50325 | 07600 | 0.00 SCHEDULED<br>1,525.00 CLAIMED UNSECURED | 01/07/08<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | PROFESSIONAL RECOVERY GROUP, INC.<br>PO BOX 866<br>GOSHEN, NY 10924 | 01294 | 1,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11053 | PROGRESSIVE APPRAISAL, INC.<br>ATTN MATTHEW PARRIS<br>5055 HWY N # 214<br>SAINT CHARLES, MO 63304 | 01652 | 3,835.00 CLAIMED UNSECURED<br>3,835.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | PURDON APPRAISALS<br>ATTN ERIC PURDON<br>PO BOX 128<br>HARWOOD, MD 20776 | 02272 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED | 11/15/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11053 | PUSEY & ASSOCIATES, INC<br>1520 MARTIN ST<br>WINSTON SALEM, NC 27103 | 00468 | 1,000.00 CLAIMED UNSECURED<br>1,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | PYRAMID APPRAISAL SERVICES LLC<br>ATTN PATTY A. DIXON<br>P.O. BOX 1423<br>GLASTONBURY, CT 06033 | 05934 | 550.00 SCHEDULED UNSECURED<br>2,285.00 CLAIMED UNSECURED<br>2,285.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/20/07 | |
| 07-11053 | QUALITY APPRAISAL SERVICE<br>ATTN TOMMY JOHNSON, OWNER, QAS<br>PO BOX 8241<br>WILSON, NC 27893 | 02754 | 0.00 SCHEDULED<br>4,435.00 CLAIMED UNSECURED | 11/19/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | QUALITY APPRAISAL SERVICE<br>ATTN JO ELLEN WRIGHT, PRESIDENT<br>641 WASHINGTON ST # 18<br>COLUMBUS, IN 47201 | 05437 | 0.00 SCHEDULED<br>325.00 CLAIMED UNSECURED<br>325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/13/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | R. W. COZZA APPRAISALS CORP.<br>ATTN RON W. COZZA<br>APPRAISER<br>8934 W COUNTRY CLUB TR<br>PEORIA, AZ 85383 | 00590 | 1,865.00 CLAIMED UNSECURED | 09/05/07 | |
| 07-11053 | R.L. BONNVILLE, LLC<br>LESLIE FORYS, MEMBER<br>PO BOX 5305<br>PLYMOUTH, MI 48170 | 01977 | 1,250.00 CLAIMED UNSECURED<br>1,250.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/12/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | RAMKISSOON, ROBIN<br>5 FAIRFIELD CIRCLE<br>APT 6A<br>BRENTWOOD, NY 11717 | 01789 | 2,708.33 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/29/07<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11053 | RAMKISSOON, ROBIN<br>P.O. BOX 891<br>BRENTWOOD, NY 11717 | 02333 | 2,500.00 SCHEDULED PRIORITY<br>2,500.00 CLAIMED PRIORITY<br>2,500.00 ALLOWED PRIORITY<br>**** PAID **** | 11/16/07<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11053 | RAYMOND L. PULVER, IFA<br>RAYMOND L. PULVER, PRESIDENT<br>15324 ROLLING OAKS PLACE<br>LEO, IN 46765 | 04686 | 300.00 SCHEDULED UNSECURED<br>300.00 CLAIMED UNSECURED | 12/06/07<br>08/18/08 | DOCKET NUMBER: 5463 |

CLAIMS REGISTER AS OF 02/19/15                                                PAGE:    781

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | RC TRICKEY INC<br>1009 ASPEN ST<br>ATTN ROBERT C TRICKEY<br>MEDFORD, OR 97501 | 07397 | 0.00 SCHEDULED<br>375.00 CLAIMED UNSECURED<br>375.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | REAL ESTATE APPRAISAL SERVICE<br>215 WYNDHURST DR<br>LYNCHBURG, VA 24502 | 03048 | 0.00 SCHEDULED<br>1,221.00 CLAIMED UNSECURED<br>1,221.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | REAL ESTATE RESOURCES, INC.<br>800 EVERSOLE RD<br>CINCINNATI, OH 452303504 | 01444 | 275.00 SCHEDULED UNSECURED<br>975.00 CLAIMED UNSECURED<br>975.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/05/07 | |
| 07-11053 | REAL ESTATE RESOURCES, INC.<br>800 EVERSOLE RD<br>CINCINNATI, OH 452303504 | 01555 | 450.00 CLAIMED UNSECURED<br>450.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/05/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | REAL ESTATE VALUATIONS, INC.<br>PO BOX 5032<br>AIKEN, SC 29804 | 00875 | 125.00 CLAIMED UNSECURED<br>125.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | REALVEST RESIDENTIAL APPRAISAL<br>ATTN WINNIE GEE, OFFICE MANAGER<br>1331 SUNDIAL POINT<br>WINTER SPRINGS, FL 32708 | 04797 | 1,525.00 SCHEDULED UNSECURED<br>4,150.00 CLAIMED UNSECURED<br>4,150.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/07/07 | |
| 07-11053 | RED CEDAR APPRAISAL<br>ATTN OWNER<br>1117 E KALAMAZOO ST<br>LANSING, MI 48912 | 02317 | 0.00 SCHEDULED<br>225.00 CLAIMED UNSECURED | 11/16/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11053 | REGIONAL APPRAISAL NW<br>ATTN A.D. LUKE, APPRAISER/OWNER<br>11636 NE 149 ST<br>KIRKLAND, WA 98034 | 03404 | 0.00 SCHEDULED<br>477.00 CLAIMED UNSECURED<br>477.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07<br>12/11/08 | Amends claim number 88<br>DOCKET NUMBER: 6703 |
| 07-11053 | REGIONAL R.E. APPRAISAL SERVICE LTD.<br>ATTN JOHN P. CALLANAN, PRES.<br>117 ROUTE 9W, STE 201<br>HAVERSTRAW, NY 10927 | 01093 | 5,975.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/14/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11053 | REGIONAL REAL ESTATE APPRAISAL SERVICE<br>ATTN PRESIDENT<br>117 ROUTE 9W<br>HAVERSTRAW, NY 10927 | 00077 | 5,975.00 CLAIMED UNSECURED | 08/27/07 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11053 | REILLY, SANDRA G.<br>7 1/2 FRIENDS AVE<br>MEDFORD, NJ 08055 | 07865 | 300.00 CLAIMED UNSECURED<br>300.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | REILLY, SANDRA G.<br>7 1/2 FRIENDS AV<br>MEDFORD, NJ 08035 | 07866 | 300.00 SCHEDULED UNSECURED<br>300.00 CLAIMED UNSECURED<br>300.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08 | |
| 07-11053 | REILLY, SANDRA G.<br>7 1/2 FRIENDS AVE<br>MEDFORD, NJ 08055 | 07867 | 300.00 CLAIMED UNSECURED<br>300.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/09/08 | |
| 07-11053 | RENNER HANSBOROUGH & REESE, INC.<br>ATTN JILL D AULD<br>12610 THREE SISTERS RD<br>POTOMAC, MD 20854 | 00061 | 700.00 CLAIMED UNSECURED | 08/24/07 | |
| 07-11053 | RESIDENTIAL APPRAISAL GROUP<br>ATTN ROBERT H. BIRD, OWNER<br>518 S SAMUEL ST<br>CHARLES TOWN, VA 25414 | 06372 | 325.00 SCHEDULED UNSECURED<br>3,900.00 CLAIMED UNSECURED<br>3,900.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/24/07 | |
| 07-11053 | RESIDENTIAL APPRAISAL SERVICE<br>3303 MULBERRY ST<br>ATTN: STEVEN J MCADAMS<br>EDGEWATER, MD 21037 | 02871 | 0.00 SCHEDULED<br>2,550.00 CLAIMED UNSECURED | 11/20/07<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11053 | REYNOLDS APPRAISAL SERVICES,<br>ATTN PENELOPE P REYNOLDS, PRESIDENT<br>29 W LOOCKERMAN ST<br>DOVE, DE 19904 | 08574 | 0.00 SCHEDULED<br>1,200.00 CLAIMED UNSECURED | 01/11/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11053 | RICHLIN<br>ATTN LINDA FAROCE, BROKER/OWNER<br>1134 MIDDLE COUNTRY ROAD<br>SELDEN, NY 11784 | 03183 | 0.00 SCHEDULED<br>1,400.00 CLAIMED UNSECURED | 11/23/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11053 | RICHTER, ELIZABETH<br>1227 JACKSON AVE<br>LINDENHURST, NY 11757 | 06884 | 3,136.54 SCHEDULED PRIORITY<br>740.38 CLAIMED PRIORITY<br>740.38 ALLOWED PRIORITY<br>**** PAID **** | 01/03/08<br>04/07/09 | SCHEDULED CONT<br>DOCKET NUMBER: 7234 |
| 07-11053 | RILTTY APPRAISAL GROUP<br>ATTN W.A. STRICKLAND, PRESIDENT<br>PO BOX 19321<br>RALEIGH, NC 27619 | 03342 | 600.00 SCHEDULED UNSECURED<br>4,170.00 CLAIMED UNSECURED | 11/26/07<br>11/21/08 | DOCKET NUMBER: 6611 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                            CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | RIVERSTONE APPRAISERS<br>ATTN CIRRI QUICK<br>PO BOX 3766<br>WENATCHEE, WA 98807 | 02550 | 0.00 SCHEDULED<br>475.00 CLAIMED UNSECURED<br>475.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | RJ NEILD REAL ESTATE APPRAISALS<br>ATTN RJ NEILD, OWNER<br>1461 MAIN ST<br>EL CENTRO, CA 92243 | 00045 | 1,500.00 SCHEDULED UNSECURED<br>5,225.00 CLAIMED UNSECURED<br>5,225.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/22/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | ROBERT BALIS APPRAISALS<br>ATTN ROBERT BALIS<br>P.O. BOX 1388<br>COLVIS, CA 93611 | 02339 | 400.00 SCHEDULED UNSECURED<br>400.00 CLAIMED UNSECURED | 11/16/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11053 | ROBERT J BELL & ASSOC. INC<br>ATTN LORRAINE BELL, PRESIDENT<br>3419 VIRGINIA BEACH BLVD. # 241<br>VIRGINIA BEACH, VA 23452 | 06165 | 325.00 SCHEDULED UNSECURED<br>2,060.00 CLAIMED UNSECURED<br>2,060.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/24/07 | |
| 07-11053 | ROBERT R. JONES APPRAISERS<br>ATTN KIMBERLY A. JONES, TREASURER<br>7800 ALLENTOWN BLVD<br>HARRISBURG, PA 17112 | 02157 | 0.00 SCHEDULED<br>815.00 CLAIMED UNSECURED | 11/14/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11053 | ROBERT SCHERMAN & ASSOCIATES<br>ATTN ROBERT J SCHERMAN<br>5700 HARROW GLEN CT<br>GALENA, OH 43021 | 07762 | 5,725.00 SCHEDULED UNSECURED<br>6,975.00 CLAIMED UNSECURED | 01/08/08<br>09/24/10 | DOCKET NUMBER: 9254 |
| 07-11053 | ROBISON, NORMAN L.<br>475 S ARLINGTON AV<br>RENO, NV 89501 | 03824 | 0.00 SCHEDULED<br>400.00 CLAIMED UNSECURED<br>400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/29/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | ROGENMOSER APPRAISAL SERVICE<br>CATHERINE ROGENMOSER<br>9094 WIGMORE CT<br>ELK GROVE, CA 95624 | 03877 | 1,600.00 SCHEDULED UNSECURED<br>2,650.00 CLAIMED UNSECURED<br>2,650.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/30/07 | |
| 07-11053 | ROGER PARKINSON<br>18124 WEDGE PKWY<br>RENO, NV 89511-8134 | 02971 | 0.00 SCHEDULED<br>8,130.00 CLAIMED UNSECURED | 11/21/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | ROGERS & TAYLOR APPRAISERS INC<br>300 WHEELER ROAD<br>SUITE 302<br>HAUPPAUGE, NY 11788 | 02222 | 350.00 SCHEDULED UNSECURED<br>350.00 CLAIMED UNSECURED | 11/15/07<br>12/22/08 | DOCKET NUMBER: 6765 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                            CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11053 | ROGERS, TRANG<br>1301 PARKVIEW PL<br>BOZEMAN, MT 59715 | 01216 | 450.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/25/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11053 | ROSSIER APPRAISAL COMPANY<br>ATTN ROBERT B. ROSSIER<br>322 MAMMOTH OAKS DR.<br>CHARLOTTE, NC 28270 | 05007 | 75.00 SCHEDULED UNSECURED<br>2,025.00 CLAIMED UNSECURED<br>2,025.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/10/07 | |
| 07-11053 | RUSH, PAULA<br>2651 PEERY DRIVE<br>CHURCHVILLE, MD 21028 | 10689 | 700,000.00 CLAIMED SECURED<br>1,090,000.00 CLAIMED UNSECURED<br>1,790,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/19/09<br>06/21/10 | DOCKET NUMBER: 8946 |
| 07-11053 | RUSHMORE APPRAISAL GROUP LLC<br>15 GREENWICH AVE UNIT 26<br>STAMFORD, CT 69025034 | 02977 | 0.00 SCHEDULED<br>500.00 CLAIMED UNSECURED | 11/23/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | RUSSELL APPRAISAL SERVICE<br>100-A SEVEN OAKS LN<br>SUMMERVILLE, SC 29485 | 00399 | 1,350.00 CLAIMED UNSECURED<br>1,350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/07/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | RYAN, TIMOTHY F.<br>11 INDIGO PL<br>ALISO VIEJO, CA 92656 | 03337 | 785.00 SCHEDULED UNSECURED<br>2,385.00 CLAIMED UNSECURED | 11/26/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | SALE, JEFFREY C.<br>134 5TH STREET, APT. 2A<br>SEAL BEACH, CA 98740 | 00014 | 1,950.00 CLAIMED UNSECURED | 08/21/07 | |
| 07-11053 | SALT LAKE APPRAISING CO.<br>ATTN LOREN K KNAPHUS<br>PMB 223<br>138 E 12300 S STE C<br>DRAPER, UT 84020-7965 | 05695 | 0.00 SCHEDULED<br>4,375.00 CLAIMED UNSECURED<br>4,375.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/18/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | SAMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | 10359 | 2,425.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>2,828,849.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/29/08<br>10/10/08 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 6217 |
| 07-11053 | SAMMARTINO APPRAISAL SERVICES<br>1001 STATE STREET<br>ERIE, PA 16501 | 02121 | 0.00 SCHEDULED<br>300.00 CLAIMED UNSECURED | 11/13/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | SARA A FRASER APPRAISALS INC<br>ATTN SARA A. FRASER<br>2544 WASHINGTON STREET<br>EUGENE, OR 97405 | 02337 | 0.00 SCHEDULED<br>500.00 CLAIMED UNSECURED | 11/16/07<br>01/13/09 | DOCKET NUMBER: 6839 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | SARTER, PAUL E<br>148 ST. MARKS PLACE<br>MASSAPEQUA, NY 11758 | 07014 | 1,548.80 SCHEDULED PRIORITY<br>1,548.80 CLAIMED PRIORITY<br>1,548.80 ALLOWED PRIORITY<br>**** PAID **** | 01/04/08<br>02/09/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9778 |
| 07-11053 | SASSER APPRAISALS INC<br>ATTN ROBERT SASSER, PRESIDENT<br>PO BOX 442<br>PERKINS, OK 74059 | 04173 | 0.00 SCHEDULED<br>200.00 CLAIMED UNSECURED<br>200.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | SAUNDERS APPRAISALS<br>STANLEY SAUNDERS OWNER<br>PO BOX 480<br>MARIANNA, FL 32447 | 03544 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED | 11/26/07<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11053 | SC APPRAISAL SERVICES<br>74930 COUNTRY CLUB DR STE 540<br>PALM DESERT, CA 92260 | 00526 | 3,300.00 SCHEDULED UNSECURED<br>5,900.00 CLAIMED UNSECURED | 09/10/07<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11053 | SCHACHER APPRAISALS, INC<br>ATTN GREGORY SCHACHER<br>31827 PEPPER TREE ST<br>WINCHESTER, CA 92596 | 00335 | 375.00 CLAIMED UNSECURED<br>375.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/05/07 | |
| 07-11053 | SCOTT A MCMAHON APPRAISALS<br>2717 DAVOS AV<br>WOODRIDGE, IL 60517 | 02741 | 0.00 SCHEDULED<br>4,350.00 CLAIMED UNSECURED<br>4,350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11053 | SEATTLE HOME APPRAISAL<br>556 N 169TH ST<br>SHORELINE, WA 98133 | 00008 | 2,260.00 CLAIMED UNSECURED<br>2,260.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/17/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | SERPA, MICHAEL L.<br>P.O. BOX 1627<br>MODESTO, CA 95353 | 06145 | 583.00 CLAIMED UNSECURED | 12/21/07 | |
| 07-11053 | SERVICED APPRAISALS<br>ATTN ERIC VAUGHAN/OWNER<br>927 N 5TH ST.<br>ST. CHARLES, MO 63301 | 02745 | 825.00 SCHEDULED UNSECURED<br>1,875.00 CLAIMED UNSECURED<br>1,875.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11053 | SFM APPRAISALS<br>ATTN STEVEN F. MEISTER, OWNER<br>606 S PINE DR<br>FULLERTON, CA 92833 | 04211 | 0.00 SCHEDULED<br>2,100.00 CLAIMED UNSECURED | 12/03/07<br>11/21/08 | DOCKET NUMBER: 6611 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11053 | SHENANDOAH VALLEY APPRAISAL<br>ATTN KATHLEEN A WILSON<br>PO BOX 1018<br>CHURCHVILLE, VA 24421 | 03078 | 0.00 SCHEDULED<br>325.00 CLAIMED UNSECURED<br>325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | SHOWACRE APPRAISAL INC<br>ATTN SYLVIA M. SHOWACRE<br>PO BOX 23506<br>SANTA FE, NM 87502 | 04432 | 0.00 SCHEDULED<br>400.00 CLAIMED UNSECURED | 12/04/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | SHULTZ APPRAISAL CO<br>ATTN JEFF SHULTZ<br>23 RAMSEY RD<br>ASHEVILLE, NC 28806 | 06775 | 0.00 SCHEDULED<br>700.00 CLAIMED UNSECURED | 01/02/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11053 | SIGNATURE APPRAISAL GROUP<br>1418 LONG STREET<br>HIGH POINT, NC 27262 | 02757 | 1,650.00 SCHEDULED UNSECURED<br>3,375.00 CLAIMED UNSECURED<br>3,375.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | SILVER CREEK APPRAISALS<br>ATTN NORMAN E. MARSHALL, PRESIDENT<br>214 MOTT COURT<br>GARDNERVILLE, NV 89460 | 04061 | 0.00 SCHEDULED<br>650.00 CLAIMED UNSECURED<br>650.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/30/07 | |
| 07-11053 | SILVER'S APPRAISAL SERVICE<br>ATTN DENNIS G SILVER<br>38 O'DONALD RD<br>ASHEVILLE, NC 28806 | 01046 | 2,150.00 CLAIMED UNSECURED | 09/19/07 | |
| 07-11053 | SILVEY APPRAISAL LLC<br>ATTN JON SILVEY<br>PO BOX 4130<br>LEESBURG, VA 20177 | 02155 | 1,075.00 SCHEDULED UNSECURED<br>1,075.00 CLAIMED UNSECURED<br>1,075.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/14/07 | |
| 07-11053 | SINES APPRAISAL SERVICE PC<br>ATTN PATTY J. SINES<br>561 HUMBERSON RD<br>FRIENDSVILLE, MD 21531 | 04197 | 450.00 SCHEDULED UNSECURED<br>485.00 CLAIMED UNSECURED | 12/03/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | SINNEN GREEN & ASSOCIATES<br>ATTN MATTHEW D SINNEN, PRESIDENT<br>120 LANDMARK SQ STE 102<br>VIRGINIA BEACH, VA 23452 | 00146 | 6,325.00 CLAIMED UNSECURED<br>6,325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/23/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | SMITH APPRAISAL GROUP, INC<br>1592 CHAIN FERN WAY<br>FLEMING ISLE, FL 320037046 | 02790 | 300.00 SCHEDULED UNSECURED<br>300.00 CLAIMED UNSECURED | 11/19/07<br>01/13/09 | DOCKET NUMBER: 6839 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    787

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD., MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 07-11053 | SMITH, CAROLYN<br>101 GROVE ST<br>PLAINVILLE, MA 02762 | 02786 | 6,230.77 SCHEDULED PRIORITY<br>6,230.77 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/19/07<br>09/17/12 | DOCKET NUMBER: 10584 |
| 07-11053 | SO CAL APPRAISAL SERVICES<br>KENNETH H. HACKWORTH, OWNER<br>PO BOX 419<br>ETIWANDA, CA 91739-0419 | 07161 | 0.00 SCHEDULED<br>2,725.00 CLAIMED UNSECURED<br>2,725.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | SOMERVILLE, CATHERINE<br>19 ERICSSON RD<br>CABIN JOHN, MD 20818 | 07210 | 0.00 SCHEDULED<br>520.00 CLAIMED UNSECURED<br>520.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | SOUDERTON AREA SCHOOL DISTRICT/UPPER<br>SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL -ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | 05869 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11053 | SOUND APPRAISAL<br>SAM P WOOD<br>1520 S DAVID ST<br>SPOKANE, WA 99212 | 00626 | 975.00 CLAIMED UNSECURED | 09/10/07 | |
| 07-11053 | SOUTHERN HOME APPRASIALS<br>580 WETUMPKA ST<br>PRATTVILLE, AL 360673219 | 04094 | 0.00 SCHEDULED<br>100.00 CLAIMED UNSECURED<br>100.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/07 | |
| 07-11053 | SPEIGHT & ASSOCIATES, LLC<br>ATTN JEFF SPEIGHT - OWNER<br>125 STONEBRIDGE BLVD STE C<br>JACKSON, TN 383052159 | 02596 | 0.00 SCHEDULED<br>1,325.00 CLAIMED UNSECURED | 11/19/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | SPENCE, DEBORAL<br>A.C.E. APPRAISAL SERVICE<br>103 OAKDALE<br>FILLMORE, CA 93015 | 01378 | 1,450.00 CLAIMED UNSECURED<br>1,450.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/02/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | 01689 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11053 | SPROCK APPRAISAL<br>ATTN WINSTON SPROCK<br>5016 SARDIS RD. STE. B<br>CHARLOTTE, NC 28270 | 02500 | 0.00 SCHEDULED<br>325.00 CLAIMED UNSECURED | 11/19/07<br>12/22/08 | DOCKET NUMBER: 6765 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     788

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-11053 | ST. AMAND APPRAISALS<br>ATTN SHELLEY M ST. AMAND<br>PARTNER<br>28680 W 12 MILE RD<br>FARMINGTON HILLS, MI 48334 | 01074 | 1,975.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/20/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11053 | ST. AMAND APPRAISALS<br>ATTN SHELLEY M. ST. AMAND, PARTNER<br>28680 W. 12 MILE ROAD<br>FARMINGTON HILLS, MI 48334 | 05726 | 1,025.00 SCHEDULED UNSECURED<br>1,025.00 CLAIMED UNSECURED<br>1,025.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/18/07 | |
| 07-11053 | ST. AMAND APPRAISALS<br>ATTN SHELLEY M. ST. AMAND, PARTNER<br>28680 W. 12 MILE ROAD<br>FARMINGTON HILLS, MI 48334 | 05727 | 950.00 SCHEDULED UNSECURED<br>950.00 CLAIMED UNSECURED<br>950.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/18/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | STA BUILDING CONSULTANTS<br>ATTN WILLIAM TURNER<br>230 NORTHLAND BLVD STE 216<br>CINCINNATI, OH 45246-3600 | 03244 | 300.00 CLAIMED UNSECURED<br>300.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | STALMAKER INVESTMENT GROUP<br>ATTN EDWARD CRAIG STALNAKER, PRESIDENT<br>PO BOX 20585<br>ST SIMONS ISLAND, GA 31522 | 02987 | 0.00 SCHEDULED<br>625.00 CLAIMED UNSECURED<br>625.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | STANDARD APPRAISAL SERVICE<br>ATTN PHILIP KAHN<br>FEIN SUCH KAHN AND SHEPARD PC<br>7 CENTURY DRIVE SUITE 201<br>PARSIPPANY, NJ 07054 | 01389 | 1,700.00 CLAIMED UNSECURED<br>1,700.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/26/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | STANFORD & FEUERBORN<br>4550 W. 109TH ST<br>ATTN MICHAEL FEVERBORN OWNER<br>OVERLAND PARK, KS 66211 | 03583 | 0.00 SCHEDULED<br>1,025.00 CLAIMED UNSECURED<br>1,025.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/27/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | STANLEY APPRAISAL, INC.<br>ATTN RICK STANLEY, PRESIDENT<br>8645 COLLEGE BLVD., STE 210<br>OVERLAND PARK, KS 66210 | 08122 | 0.00 SCHEDULED<br>450.00 CLAIMED UNSECURED | 01/10/08<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | STANTON MARSH<br>STATNTON MARSH, APPRAISER<br>106 3 MILIAM<br>LIVINGSTON, TX 77351 | 04286 | 0.00 SCHEDULED<br>400.00 CLAIMED UNSECURED<br>400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/07 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | STAR APPRAISALS / KATHLEEN MUSSER<br>11212 GREEN WATCH WAY<br>NORTH POTOMAC, MD 20878 | 09078 | 0.00 SCHEDULED<br>6,175.00 CLAIMED UNSECURED<br>6,175.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/11/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | STATE OF NEW JERSEY<br>MICHAEL READING, AUTHORIZED AGENT<br>DIVISION OF TAXATION-COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08646 | 09656 | 80.00 SCHEDULED PRIORITY<br>5,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/15/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11053 | STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08646 | 10233 | 204.87 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/11/08<br>06/30/09 | Amends claim number 9656<br>DOCKET NUMBER: 7585 |
| 07-11053 | STEEN RESIDENTIAL APPRAISALS<br>4110 100TH ST APT 8<br>URBANDALE, IA 50322-2050 | 02510 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | STEPHEN SWEENEY R E APPRAISAL<br>ATTN STEPHEN SWEENEY<br>110 W LANCASTER AV #100<br>WAYNE, PA 19087 | 04460 | 0.00 SCHEDULED<br>3,450.00 CLAIMED UNSECURED<br>3,450.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/04/07 | |
| 07-11053 | STOCKTON, LINDA D.<br>504 W. ORCHARD LN.<br>GREENWOOD, IN 46142 | 07765 | 0.00 SCHEDULED<br>5,900.00 CLAIMED UNSECURED | 01/08/08<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11053 | STRICKLY APPRAISALS<br>ATTN OFFICE MANAGER<br>941 GARDNER RD<br>FLOSSMOOR, IL 60452 | 03846 | 0.00 SCHEDULED<br>275.00 CLAIMED UNSECURED<br>275.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/30/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | STRICKLY APPRAISALS<br>ATTN OFFICE MANAGER<br>PO BOX 782<br>FLOSSMOOR, IL 60422 | 03921 | 0.00 SCHEDULED<br>300.00 CLAIMED UNSECURED<br>300.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/30/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | STUEWE APPRAISAL SERVICES, INC.<br>6480 SW 155TH AVE.<br>BEAVERTON, OR 97007-5019 | 01508 | 475.00 CLAIMED UNSECURED<br>475.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/11/07 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | SUMMERS APPRAISAL<br>ATTN TIMOTHY SUMMERS/OWNER<br>9620-H HOMESTEAD COURT<br>LAUREL, MD 20723 | 02219 | 0.00 SCHEDULED<br>650.00 CLAIMED UNSECURED<br>650.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | SUMMIT APPRAISAL, INC<br>9459 CEDAR ISLAND RD.<br>ATTN ELIZABETH A DENNIS PRESIDENT<br>WHITE LAKE, MI 48386 | 08206 | 0.00 SCHEDULED<br>525.00 CLAIMED UNSECURED | 01/10/08<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | SUNRISE APPRAISAL GROUP<br>ATTN DONALD R SMITH, PRESIDENT<br>1125 SHAWNEE RD<br>LIMA, OH 45805 | 00649 | 275.00 CLAIMED UNSECURED<br>275.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/11/07 | |
| 07-11053 | SUNSHINE APPRAISAL SERVICES<br>JENNIFER E. LOUGHRY, SEC.<br>1200 RED HILL ROAD<br>ROWLESBURG, WV 26425 | 04715 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/06/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | SUPERIOR APPRAISAL SERVICES<br>973 EMERSON PKWY, STE C&D<br>ATTN THOMAS R HURST VP<br>GREENWOOD, IN 46143 | 03611 | 1,235.00 SCHEDULED UNSECURED<br>3,860.00 CLAIMED UNSECURED | 11/27/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | SURE HOME INSPECTION SERVICE<br>610 INDIANA AV<br>COLLINSVILLE, IL 62234 | 02679 | 0.00 SCHEDULED<br>725.00 CLAIMED UNSECURED | 11/19/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | SUSAN KRUSE APPRAISAL SERVICE<br>ATTN SUSAN KRUSE<br>4060 NE 18 AVE<br>OAKLAND PARK, FL 33334 | 00988 | 525.00 CLAIMED UNSECURED<br>525.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/18/07 | |
| 07-11053 | SWAIM APPRAISAL SERVICES, INC.<br>ATTN MIKE SWAIM, PRESIDENT<br>3932 ASPEN DR<br>WEST DES MOINES, IA 50265 | 00956 | 525.00 CLAIMED UNSECURED<br>525.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/17/07 | |
| 07-11053 | SZOPINSKI'S DEN<br>ATTN CHRISTINE SZOPINSK - PRESIDENT<br>S 110 W 16126 UNION CHURCH DR<br>MUSKEGO, WI 53150 | 05673 | 0.00 SCHEDULED<br>175.00 CLAIMED UNSECURED | 12/18/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11053 | TACKETT, KENNETH N.<br>D/B/A KEN TACKETT ASSOCIATES<br>14333 SAN PAOLO LN<br>CHARLOTTE, NC 28277 | 00607 | 8,200.00 CLAIMED UNSECURED<br>8,200.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/05/07<br>08/18/08 | DOCKET NUMBER: 5461 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    791

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11053 | TARGET PROPERTIES INC<br>ATTN ROBERT A. MAIER, PRESIDENT<br>816 LYNBROOK DR<br>CHARLOTTE, NC 282114331 | 03356 | 0.00 SCHEDULED<br>250.00 CLAIMED UNSECURED<br>250.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | TATE APPRAISAL & CONSULTATION<br>ATTN KIM TATE, APPRAISER/OWNER<br>1115 WATERLILY RD<br>COINJOCK, NC 27923 | 08468 | 0.00 SCHEDULED<br>700.00 CLAIMED UNSECURED | 01/10/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11053 | TAYLOR APPRAISAL SERVICE<br>4027 BELLECREST DR<br>MISSOULA, MT 59801-8906 | 02449 | 350.00 SCHEDULED UNSECURED<br>350.00 CLAIMED UNSECURED | 11/16/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | TAYLOR MADE APPRAISALS<br>ATTN SCOTT J TAYLOR<br>PRESIDENT<br>4050 W BROWARD BLVD<br>PLANTATION, FL 33317 | 00400 | 1,300.00 SCHEDULED UNSECURED<br>7,645.00 CLAIMED UNSECURED<br>7,645.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/07/07 | |
| 07-11053 | TEAMWORK REAL ESTATE SERVICES<br>ATTN DEBORAH BARTOLINO, OWNER<br>1805 LIVINGSTON STREET<br>MELBOURNE, FL 32901 | 09269 | 0.00 SCHEDULED<br>250.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11053 | TENNILLE & ASSOCIATES, INC.<br>ATTN PATTIE J. TENNILLE, PRESIDENT<br>820 STATE FARM ROAD<br>BOONE, NC 28607 | 01509 | 400.00 CLAIMED UNSECURED<br>400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/11/07 | |
| 07-11053 | TENNILLE & ASSOCIATES, INC.<br>ATTN PATTIE J. TENNILLE, PRESIDENT<br>820 STATE FARM ROAD<br>BOONE, NC 28607 | 01510 | 400.00 CLAIMED UNSECURED<br>400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/11/07 | |
| 07-11053 | TENNILLE & ASSOCIATES, INC.<br>ATTN PATTIE J. TENNILLE, PRESIDENT<br>820 STATE FARM ROAD<br>BOONE, NC 28607 | 01557 | 800.00 SCHEDULED UNSECURED<br>400.00 CLAIMED UNSECURED<br>400.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/15/07 | |
| 07-11053 | THAKARAR, GOOL<br>2 FENBROOK DRIVE<br>LARCHMONT, NY 10538 | 08178 | 0.00 CLAIMED PRIORITY<br>58,489.40 CLAIMED UNSECURED<br>58,489.40 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>08/18/08 | DOCKET NUMBER: 5463 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11053 | THERIAULT, CLIFFORD J<br>20575 WESTPARK PL<br>DEER PARK, IL 60010 | 08550 | 10,950.00 SCHEDULED PRIORITY<br>221,753.15 SCHEDULED UNSECURED<br>232,703.15 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 01/11/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11053 | THERIAULT, CLIFFORD J<br>20575 WESTPARK PL<br>DEER PARK, IL 60010 | 08550 | 0.00 SCHEDULED<br>228,345.15 CLAIMED UNSECURED | 01/11/08<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11053 | THIEMAN AND ASSOCIATES, INC.<br>ATTN GENERAL MANAGER<br>1100 STONE RD STE 101<br>KILGORE, TX 75662 | 01270 | 1,050.00 CLAIMED UNSECURED<br>1,050.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/07 | |
| 07-11053 | THOET, LANCE A.<br>10 HIGHLAND AVE<br>SEA CLIFF, NY 11579 | 04959 | 10,950.00 SCHEDULED PRIORITY<br>19,080.22 SCHEDULED UNSECURED<br>30,030.22 TOTAL SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>10,950.00 ALLOWED PRIORITY<br>**** PAID **** | 12/10/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11053 | THOET, LANCE A.<br>10 HIGHLAND AVE<br>SEA CLIFF, NY 11579 | 04959 | 0.00 SCHEDULED<br>19,192.93 CLAIMED UNSECURED | 12/10/07<br>08/18/08 | SCHEDULED CONT<br>DOCKET NUMBER: 5463 |
| 07-11053 | THOMAS BROWN, APPRAISER<br>P.O. BOX 5354<br>TAKOMA PARK, MD 20912 | 02666 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED | 11/19/07<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11053 | THOMAS J. WEBER, SRA<br>DBA ASSOCIATED APPRAISAL & PROPERTY<br>SERVICES<br>24072 IRON HEAD LANE<br>LAGUNA NIGUEL, CA 92677 | 05256 | 0.00 SCHEDULED<br>2,250.00 CLAIMED UNSECURED | 12/11/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | THOMAS TYE & ASSOCIATES,INC<br>6062 INDIAN RIVER RD, STE 104<br>VIRGINIA BEACH, VA 23454 | 07604 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>325.00 CLAIMED UNSECURED<br>325.00 TOTAL CLAIMED<br>325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/07/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | THOMPSON APPRAISAL GROUP, INC.<br>ATTN DANIEL E. THOMPSON, PRESIDENT<br>17102 TITUS WAY<br>POOLESVILLE, MD 20837 | 00208 | 1,350.00 SCHEDULED UNSECURED<br>1,350.00 CLAIMED UNSECURED | 08/31/07<br>08/18/08 | DOCKET NUMBER: 5463 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                             CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | TJR APPRAISAL CORPORATION<br>140 NW MAGNOLIA LAKES BLVD<br>PORT ST LUCIE, FL 349863567 | 06534 | 3,175.00 SCHEDULED UNSECURED<br>10,985.00 CLAIMED UNSECURED<br>10,985.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/28/07 | |
| 07-11053 | TJR APPRAISAL CORPORATION<br>140 NW MAGNOLIA LAKES BLVD<br>PORT ST LUCIE, FL 349863567 | 06534 | 0.00 SCHEDULED<br>1,300.00 CLAIMED PRIORITY<br>1,300.00 ALLOWED PRIORITY<br>**** PAID **** | 12/28/07 | |
| 07-11053 | TMC APPRAISAL SERVICES LLC<br>64 WOODBURY<br>MERIDIAN, ID 83646 | 06395 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED | 12/26/07<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11053 | TMR APPRAISAL SERVICES, INC.<br>600 ROUTE 73 NORTH SUITE 8<br>MARLTON, NJ 08053 | 02251 | 0.00 SCHEDULED<br>2,860.00 CLAIMED UNSECURED<br>2,860.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | TODD, HOWARD I.<br>PO BOX 1350<br>HURLOCK, MD 21643 | 00522 | 2,275.00 CLAIMED UNSECURED<br>2,275.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/07 | |
| 07-11053 | TODD, WILLIAM<br>129 DONNA DR<br>HOPKINSVILLE, KY 42240-5263 | 05828 | 180.00 SCHEDULED UNSECURED<br>180.00 CLAIMED UNSECURED | 12/18/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11053 | TOMPKINS APPRAISAL<br>ATTN JAMES TOMPKINS<br>8208 GREEN BELT DR<br>URBANDALE, IA 50322 | 02668 | 0.00 SCHEDULED<br>225.00 CLAIMED UNSECURED<br>225.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | TOP NOTCH APPRAISALS - 1000023447<br>ATTN JIM KLIEGL<br>OWNER<br>8780 19TH ST, #277<br>ALTA LOMA, CA 91701 | 01256 | 350.00 SCHEDULED UNSECURED<br>4,754.00 CLAIMED UNSECURED | 09/24/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11053 | TORRES, AMAURY & IDANIA<br>4616 S 6TH AVE<br>TUCSON, AZ 85714 | 00113 | 250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/07<br>06/14/13 | DOCKET NUMBER: 10832 |
| 07-11053 | TOWN & COUNTRY REAL ESTATE & APPRAISAL,<br>INC.<br>5404 YADKIN RD.<br>FAYETTEVILLE, NC 28303 | 01703 | 150.00 CLAIMED UNSECURED | 10/22/07 | |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | TR HOME APPRAISALS, LLC<br>ATTN TIAMIA A REESE<br>6749 CHAPEL HILL RD<br>INDIANAPOLIS, IN 46214 | 01178 | 275.00 CLAIMED UNSECURED | 09/24/07 | CLAIMED UNDET |
| 07-11053 | TRACY CAUTHEN ENTERPRISES, INC<br>ATTN TRACY R CAUTHEN JR<br>PO BOX 2720<br>LANCASTER, SC 29721 | 03565 | 0.00 SCHEDULED<br>2,300.00 CLAIMED UNSECURED<br>2,300.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/27/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | TRI-COUNTY APPRAISAL CO<br>ATTN RICHARD BAUER/APPRAISER<br>PO BOX 2066<br>TWIN FALLS, ID 83303 | 02556 | 0.00 SCHEDULED<br>575.00 CLAIMED UNSECURED<br>575.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/19/07 | |
| 07-11053 | TRICE VALUATION SERVICES LLC<br>ATTN: DIANE WALTER<br>1003 MTHERMON RD, STE 201<br>SALISBURY, MD 21804 | 00472 | 3,825.00 SCHEDULED UNSECURED<br>7,380.00 CLAIMED UNSECURED<br>7,380.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/10/07 | |
| 07-11053 | TRIO APPRAISAL COMPANY<br>ATTN DARLENE JARVIS, CO-OWNER<br>P.O. BOX 2449<br>LANCASTER, OH 43130 | 03374 | 1,500.00 SCHEDULED UNSECURED<br>2,575.00 CLAIMED UNSECURED<br>2,575.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | TULLY, KEVIN J<br>45 YACHT CLUB RD<br>BABYLON TOWNSHIP, NY 11702 | 06806 | 800.00 SCHEDULED PRIORITY<br>800.00 CLAIMED PRIORITY<br>800.00 ALLOWED PRIORITY<br>**** PAID **** | 01/02/08<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6765 |
| 07-11053 | TURLINGTON, DAVID<br>D.B.T. APPRAISALS, INC.<br>425 WAKE ROBIN DRIVE<br>COCKEYSVILLE, MD 21030 | 01298 | 425.00 CLAIMED UNSECURED<br>425.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/28/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | ULRICH & ULRICH APPRAISERS<br>ATTN JOHN M ULRICH<br>154 W MAIN ST<br>ELKTON, MD 21921 | 00394 | 925.00 CLAIMED UNSECURED<br>925.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/07/07 | |
| 07-11053 | ULRICH, EUGENE<br>316 METZ RD<br>SEASIDE, CA 93955 | 09308 | 800.00 SCHEDULED UNSECURED<br>1,574.00 CLAIMED UNSECURED | 01/14/08<br>05/29/08 | ** LATE FILED **<br>DOCKET NUMBER: 4289 |
| 07-11053 | ULRICH, EUGENE F.<br>316 METZ RD<br>SEASIDE, CA 93955 | 00005 | 1,574.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/16/07<br>05/12/08 | DOCKET NUMBER: 4027 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 07-11053 | UNITED APPRAISERS OF S FLORIDA<br>ATTN FRED HESSEN<br>1440 CORAL RIDGE DR # 433<br>CORAL SPRINGS, FL 330715433 | 04063 | 300.00 SCHEDULED UNSECURED<br>900.00 CLAIMED UNSECURED<br>900.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/03/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | URBANO APPRAISAL SERVICES<br>6869 GLENROY STREET<br>ATTN JAVIER URBANO, OWNER<br>SD, CA 92120 | 07071 | 1,925.00 SCHEDULED UNSECURED<br>4,885.00 CLAIMED UNSECURED<br>4,885.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/04/08 | |
| 07-11053 | US APPRAISERS<br>ATTN VICTOR W FOSTER, PARTNER<br>42776 TRAIL BLAZE PASS<br>MURRIETA, CA 92562 | 02724 | 600.00 SCHEDULED UNSECURED<br>1,500.00 CLAIMED UNSECURED | 11/19/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | VALLEY APPRAISAL PC<br>PO BOX 2454<br>WHITE CITY, OR 97503 | 05096 | 0.00 SCHEDULED<br>825.00 CLAIMED UNSECURED | 12/10/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11053 | VALLEY ISLE APPRAISAL<br>ATTN THEODORE KESAJI (OWNER)<br>823 ALUA STREET<br>WAILUKU, HI 96793 | 02295 | 425.00 SCHEDULED UNSECURED<br>425.00 CLAIMED UNSECURED<br>425.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/15/07 | |
| 07-11053 | VALUE LINK APPRAISALS<br>ATTN WOODROW W WREN<br>28850 CAMINO ALBA<br>MURRIETA, CA 92563 | 06608 | 350.00 CLAIMED UNSECURED | 12/31/07 | |
| 07-11053 | VALUE PLUS APPRAISAL, INC.<br>ATTN PATRICK MISHOE, PRESIDENT<br>4347 REVERE CIRLE<br>MARIETTA, GA 30062 | 01090 | 550.00 SCHEDULED UNSECURED<br>2,350.00 CLAIMED UNSECURED<br>2,350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/14/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | VAN HOUTEN, JEFFREY A.<br>PO BOX 575<br>ESCALON, CA 95320-0575 | 00087 | 250.00 CLAIMED UNSECURED<br>250.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/27/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | VANDERBILT APPRAISAL<br>ATTN ANDREW FAUTLEY<br>PRINCIPAL/MANAGING PARTNER<br>770 LEXINGTON<br>NEW YORK, NY 10005 | 02296 | 27,355.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/08/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11053 | VANDERBILT APPRAISAL & CONSUL<br>770 LEXINGTON AVE RM 300<br>NEW YORK, NY 100658165 | 02749 | 6,475.00 SCHEDULED UNSECURED<br>24,330.00 CLAIMED UNSECURED | 11/19/07<br>10/10/08 | DOCKET NUMBER: 6217 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   796

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11053 | VANDERLAAN, ROBERT D<br>AFFILIATED APPRAISERS INC<br>1683 SPOTTSWOOD CIR<br>PALM HARBOR, FL 34683 | 01351 | 2,325.00 CLAIMED UNSECURED<br>2,325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/01/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | VANDERPOOL APPRAISAL SERVICE<br>ATTN MARK K. VANDERPOOL<br>12521 N SHERMAN LAKE DR<br>AUGUSTA, MI 49012 | 03340 | 0.00 SCHEDULED<br>1,840.00 CLAIMED UNSECURED<br>1,840.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/26/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | VICTOR & ASSOC.<br>ATTN MARTIN S. VICTOR, PRESIDENT<br>8035 CRIPPLE CREEK DRIVE<br>LONG GROVE, IL 60047 | 07032 | 850.00 SCHEDULED UNSECURED<br>5,950.00 CLAIMED UNSECURED<br>5,950.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/04/08 | |
| 07-11053 | VINCENTY, LEYLANI<br>20 LAYTON LN<br>CENTEREACH, NY 11720 | 07512 | 3,461.60 SCHEDULED PRIORITY<br>3,461.60 CLAIMED PRIORITY<br>3,461.60 ALLOWED PRIORITY<br>**** PAID **** | 01/07/08<br>12/22/08 | SCHEDULED CONT<br>DOCKET NUMBER: 6763 |
| 07-11053 | VOL APPRAISAL<br>ATTN MICHAEL WERTZ, PRESIDENT<br>206 MALLARD DRIVE<br>STEVENSVILLE, MD 21666 | 08403 | 0.00 SCHEDULED<br>1,420.00 CLAIMED UNSECURED<br>1,420.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/10/08 | |
| 07-11053 | VRANA, DALE K.<br>PO BOX 651251<br>VERO BEACH, FL 329651251 | 00344 | 2,850.00 CLAIMED UNSECURED<br>2,850.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/05/07 | |
| 07-11053 | WAGAR & ASSOCIATES INC<br>3708 BLACKBERRY<br>ATTN: MARTIN J WAGAR, PRESIDENT<br>KALAMAZOO, MI 49008 | 00407 | 5,020.00 CLAIMED UNSECURED<br>5,020.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/07/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | WAGONER INSURANCE<br>MICHAEL WAGONER<br>PO BOX 839<br>SNEADS FERRY, NC 28460 | 01594 | 400.00 CLAIMED UNSECURED | 09/05/07 | |
| 07-11053 | WALKER APPRAISAL SERVICES<br>ATTN CHRISTINE WALKER<br>5314 KENTFIELD DR<br>SAN JOSE, CA 95124 | 03558 | 0.00 SCHEDULED<br>700.00 CLAIMED UNSECURED<br>700.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/27/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | WASHINGTON MUTUAL MORTGAGE SEC. CORP.<br>C/O MR. MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | 10575 | 3,819,269.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/25/08<br>02/17/09 | DOCKET NUMBER: 7023 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | WASHINGTON MUTUAL MORTGAGE SECURITIES CORP. C/O MICHAEL D. COYNE WASHINGTON MUTUAL BANK 623 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10022 | 09137 | 3,819,269.48 CLAIMED UNSECURED **** EXPUNGED **** | 01/11/08 02/17/09 | DOCKET NUMBER: 7022 |
| 07-11053 | WATSON APPRAISAL SERVICES, INC 9660 FALLS OF NEUSE RD STE 138 RALEIGH, NC 27615-2435 | 04300 | 375.00 SCHEDULED UNSECURED 375.00 CLAIMED UNSECURED 375.00 ALLOWED UNSECURED **** ALLOWED **** | 12/03/07 12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | WEICHBRODT, IVAN L. 5030 S.W. TEXAS ST. PORTLAND, OR 97219 | 00634 | 670.00 CLAIMED UNSECURED 670.00 ALLOWED UNSECURED **** ALLOWED **** | 10/11/07 | |
| 07-11053 | WELCHER, KENNETH 135 CAMINO DEL SOL SANTA CRUZ, CA 95065 | 00060 | 762.00 CLAIMED UNSECURED 762.00 ALLOWED UNSECURED **** ALLOWED **** | 08/24/07 12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | WELCHER, KENNETH 135 CAMINO DEL SOL SANTA CRUZ, CA 95065 | 02293 | 381.00 CLAIMED UNSECURED | 11/15/07 | |
| 07-11053 | WENTWORTH R E APPRAISAL SVCS 321 DENNETT ST PORTSMOUTH, NH 03801 | 03155 | 0.00 SCHEDULED 850.00 CLAIMED UNSECURED | 11/23/07 08/18/08 | DOCKET NUMBER: 5463 |
| 07-11053 | WEST MICHIGAN APPRAISAL ATTN MELANIE J. PERRY, PRESIDENT 821 W SOUTH ST KALAMAZOO, MI 49007 | 02796 | 250.00 SCHEDULED UNSECURED 1,575.00 CLAIMED UNSECURED | 11/19/07 10/10/08 | DOCKET NUMBER: 6217 |
| 07-11053 | WEVALUEIT, INC ATTN SUSAN PRIORE, PRESIDENT PO BOX 217 MOUNTAIN LAKES, NJ 07046-0217 | 07750 | 0.00 SCHEDULED 6,297.80 CLAIMED UNSECURED | 01/08/08 11/21/08 | DOCKET NUMBER: 6611 |
| 07-11053 | WHITETAIL APPRAISALS ATTN LISA HYDE 8025 US HWY 2 - PO BOX 162 IRON RIVER, WI 54847 | 04134 | 0.00 SCHEDULED 100.00 CLAIMED UNSECURED 100.00 ALLOWED UNSECURED **** ALLOWED **** | 12/03/07 12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | WILLIAM R SKEEN PO BOX 682 WOODLAND PARK, CO 80866-0682 | 03178 | 0.00 SCHEDULED 575.00 CLAIMED UNSECURED 575.00 ALLOWED UNSECURED **** ALLOWED **** | 11/23/07 12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | WILLIAMS, DEBORAH J. 315 CHESAPEAKE AVE PRINCE FREDERICK, MD 20678 | 04210 | 2,081.00 CLAIMED UNSECURED | 12/03/07 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    798

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11053 | WINCZ, ROBERT<br>3235 AZALEA DR.<br>HERNANDO BEACH, FL 34607 | 02474 | 0.00 SCHEDULED<br>825.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/16/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11053 | WINGATE, SPICER & CO., LLC<br>JON R SPICER, OWNER<br>5109 MELROSE AVE<br>ROANOKE, VA 24017 | 01236 | 325.00 SCHEDULED UNSECURED<br>325.00 CLAIMED UNSECURED<br>325.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/29/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | WINSTON SPROCK<br>ATTN WINSTON SPROCK<br>5016-B SARDIS RD<br>CHARLOTTE, NC 28270 | 02501 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED | 11/19/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11053 | WOLFE & ASSOCIATES<br>ATTN TIMOTHY K WOLFE<br>136 JESSICA DR<br>DOVER, OH 446229651 | 02991 | 0.00 SCHEDULED<br>925.00 CLAIMED UNSECURED<br>925.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | WORLDWIDE APPRAISAL SERVICES<br>FRED CATCHPOLE<br>5449 MARCIA CIR.<br>JACKSONVILLE, FL 32210 | 01905 | 1,350.00 CLAIMED UNSECURED<br>1,350.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/06/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11053 | WRIGHT APPRAISAL SERVICES, INC<br>ATTN BRUCE E WRIGHT, PRESIDENT<br>8414 STILLBROOK AVE<br>TAMPA, FL 33615 | 04461 | 0.00 SCHEDULED<br>1,500.00 CLAIMED UNSECURED<br>1,500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/04/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11053 | YORK REAL ESTATE SERVICES<br>6931 WOODRIDGE DRIVE<br>AVON, IN 46123-8325 | 02382 | 0.00 SCHEDULED<br>75.00 CLAIMED UNSECURED<br>75.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/16/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11053 | ZANDONATTI APPRAISAL<br>ATTN GARY A. ZANDONATTI<br>PO BOX 7586<br>ROCKFORD, IL 61126 | 03193 | 600.00 SCHEDULED UNSECURED<br>1,845.00 CLAIMED UNSECURED<br>1,845.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/23/07 | |
| 07-11053 | ZANDONATTI APPRAISAL<br>ATTN: CARY A. ZANDONATTI<br>PO BOX 7586<br>ROCKFORD, IL 61126 | 10412 | 1,845.00 CLAIMED UNSECURED<br>1,845.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/02/08 | |
| 07-11053 | ZARNICH & ASSOCIATES<br>ATTN NICK ZARNICH<br>433 STATE STREET<br>BEAVER, PA 15009 | 04785 | 0.00 SCHEDULED<br>300.00 CLAIMED UNSECURED | 12/07/07<br>08/18/08 | DOCKET NUMBER: 5463 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11053 | ZC REAL ESTATE TAX SOLUTIONS LIMITED<br>ATTN: JAMES P NOVAK, ESQ, SVP & GEN CNSL<br>210 INTERSTATE NORTH PARKWAY, NW<br>SUITE 400<br>ATLANTA, GA 30339 | 07560 | 1,125,804.15 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11053 | ZELEZNIK APPRAISAL CO.<br>ATTN PAUL A. ZELEZNIK, PRESIDENT<br>201 FOXTON RD<br>MATTHEWS, NC 28104 | 01899 | 2,675.00 CLAIMED UNSECURED | 11/05/07 | |
| 07-11053 | ZILZ, DIANA K.<br>910 ALBERT AVENUE<br>SYCAMORE, IL 60178 | 01217 | 403.20 CLAIMED UNSECURED | 09/25/07 | |
| 07-11053 | ZIMMERMAN, JAMES<br>209 CYPRESS DRIVE<br>MASTIC BEACH, NY 11951 | 05126 | 882.90 CLAIMED PRIORITY<br>4,120.20 CLAIMED UNSECURED<br>5,003.10 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/10/07<br>05/02/08 | DOCKET NUMBER: 3946 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

PAGE:    800

CASE FILE DATE: 08/06/07

```
              TOTALS FOR CASE NO. :
              DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC

                                    #              Amount
Scheduled    -  PRIORITY           28           80,256.58
             -  SECURED             0                0.00
             -  UNSECURED          73          321,043.47

    Total Scheduled               475          401,300.05

Claimed      -  ADMINISTRATIVE      0                0.00
             -  PRIORITY           31           54,872.47
             -  SECURED             3                0.00
             -  UNSECURED         672        1,610,153.21

    Total Claimed                 767        1,665,025.68

Allowed      -  ADMINISTRATIVE      0                0.00
             -  PRIORITY           25           54,872.47
             -  SECURED             0                0.00
             -  UNSECURED         434          787,835.64

    Total Allowed                 459          842,708.11


    Total Expunged                 66      221,610,456.27

    Total Withdrawn                 4           16,770.00
```

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11054 | ABN AMRO BANK, N.V.<br>ATTN DAVID W. STACK<br>101 PARK AVENUE 6TH FLOOR<br>NEW YORK, NY 10178 | 07933 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>185,776,989.27 CLAIMED UNSECURED<br>185,776,989.27 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/09/08<br>02/17/09 | DOCKET NUMBER: 7023 |
| 07-11054 | CHAVEZ, THOMAS J. & SARA A.<br>35012 CAMINO CAPISTRANO<br>DANA POINT, CA 92624 | 10351 | 2,425.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>3,012,992.13 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/30/08<br>07/05/12 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 10519 |
| 07-11054 | COUNTRYWIDE HOME LOANS, INC.<br>C/O DAVID J NOWACZEWSKI, BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226 | 09197 | 198,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/29/08 | DOCKET NUMBER: 4289 |
| 07-11054 | CREDIT SUISSE FIRST BOSTON MORTGAGE<br>CAPITAL, LLC<br>ATTN MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | 08599 | 11,385,294.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>09/16/08 | SEND NOTICES TO:<br>DOCKET NUMBER: 5919 |
| 07-11054 | CREDIT SUISSE FIRST BOSTON MORTGAGE<br>CAPITAL, LLC<br>ATTN: MEGAN KANE<br>11 MADISON AVENUE<br>NEW YORK, NY 10010 | 10225 | 11,568,088.37 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/17/08<br>12/07/11 | Amends claim number 8599<br>DOCKET NUMBER: 10271 |
| 07-11054 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN TRUST ADMINISTRATION<br>1761 EAST ST ANDREW PLACE<br>SANTA ANA, CA 92705 | 09187 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>12/13/11 | DOCKET NUMBER: 10276 |
| 07-11054 | FORMER EMPLOYEES<br>JAMES E. HUGGETT / MARGOLIS EDELSTEIN<br>750 SOUTH MADISON STREET<br>SUITE 102<br>WILMINGTON, DE 19801 | 08933 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11054 | GARCIA, NICOLE<br>13F COUNTRY CLUB DRIVE APT F<br>CORAM, NY 11727 | 00971 | 1,423.08 SCHEDULED PRIORITY<br>1,422.75 CLAIMED PRIORITY<br>1,422.75 ALLOWED PRIORITY<br>**** PAID **** | 09/18/07<br>09/08/09 | SCHEDULED CONT<br>DOCKET NUMBER: 8031 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11054 | HARTFORD FIRE INSURANCE COMPANY<br>ATTN JULIE ALLEYNE<br>THE HARTFORD<br>HARTFORD PLAZA - T4<br>HARTFORD, CT 06155 | 09334 | 0.00 CLAIMED UNSECURED | 01/14/08 | ** LATE FILED **CLAIMED CONT UNDET<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11054 | LOFTIS, NORMAN<br>3 DEERFIELD AVENUE<br>SAG HARBOR, NY 11963 | 08984 | 2,425.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>2,425.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 01/11/08<br>06/29/12 | DOCKET NUMBER: 10510 |
| 07-11054 | MILL, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | 10802 | 1,382,500.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/13/10<br>12/06/10 | amends claim 10764 and 2743<br>DOCKET NUMBER: 9534 |
| 07-11054 | N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 08780 | 1,039.95 CLAIMED PRIORITY<br>250.00 CLAIMED UNSECURED<br>1,289.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/02/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11054 | N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 09971 | 237,037.95 CLAIMED PRIORITY<br>250.00 CLAIMED UNSECURED<br>237,287.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/31/08<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11054 | N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 10569 | 2,019.28 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/31/08<br>02/18/10 | DOCKET NUMBER: 8593 |
| 07-11054 | NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 10753 | 3,056.87 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 01/20/09<br>12/11/09 | DOCKET NUMBER: 8400 |
| 07-11054 | SAMINI, KEYVAN<br>22896 HUNTER CREEK<br>MISSION VIEJO, CA 92692 | 10358 | 2,425.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>2,828,849.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/29/08<br>10/10/08 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 6217 |
| 07-11054 | SOUDERTON AREA SCHOOL DISTRICT/UPPER<br>SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL -ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | 05868 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>06/30/09 | DOCKET NUMBER: 7584 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                    PAGE:    803
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:          CASE FILE DATE: 08/06/07

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11054 | SPRING-FORD AREA SCHOOL DISTRICT<br>LIMERICK TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | 01690 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11054 | WASHINGTON MUTUAL MORTGAGE SEC. CORP.<br>C/O MR. MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | 10574 | 3,819,269.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/25/08<br>02/17/09 | DOCKET NUMBER: 7023 |
| 07-11054 | WASHINGTON MUTUAL MORTGAGE SECURITIES<br>CORP. C/O MICHAEL D. COYNE<br>WASHINGTON MUTUAL BANK<br>623 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | 09138 | 3,819,269.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>02/17/09 | DOCKET NUMBER: 7022 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

TOTALS FOR CASE NO. :
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 1 | 1,423.08 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 0 | 0.00 |
|  |  |  |  |  |
| Total Scheduled |  |  | 1 | 1,423.08 |
|  |  |  |  |  |
| Claimed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 1 | 1,422.75 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 1 | 0.00 |
|  |  |  |  |  |
| Total Claimed |  |  | 20 | 1,422.75 |
|  |  |  |  |  |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 1 | 1,422.75 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 0 | 0.00 |
|  |  |  |  |  |
| Total Allowed |  |  | 1 | 1,422.75 |
|  |  |  |  |  |
| Total Expunged |  |  | 15 | 218,193,033.45 |
|  |  |  |  |  |
| Total Withdrawn |  |  | 3 | 7,906.87 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    805

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 07-11ALL | MILLS, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | 10764 | 0.00 CLAIMED ADMINISTRATIVE<br>634,954.46 CLAIMED SECURED<br>747,545.54 CLAIMED UNSECURED<br>1,382,500.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/31/10<br>12/06/10 | amends claim no. 2743<br>DOCKET NUMBER: 9534 |
| 07-11ALL | MILLS, DEBORAH E.<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426 | 10765 | 634,954.46 CLAIMED SECURED<br>747,545.54 CLAIMED UNSECURED<br>1,382,500.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/30/10<br>12/06/10 | Amends claim no. 2743<br>DOCKET NUMBER: 9534 |
| 07-11ALL | MISIR, INDIRA<br>25 MILLSTONE DR.<br>BRAMPTON, ON LG4 RG2<br>CANADA | 09638 | 6,195.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11ALL | PASTORE, ANGELA J.<br>290 COLLINS AVE. - # 8E<br>MT. VERNON, NY 10552 | 08519 | 16,107.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11ALL | THAKARAR, GOOL<br>2 FENBROOK DR<br>LARCHMONT, NY 10538 | 01005 | 58,802.42 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/19/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11ALL | TOWN & COUNTRY REAL ESTATE & APPRAISAL,<br>INC.<br>5404 YADKIN RD.<br>FAYETTEVILLE, NC 28303 | 01702 | 75.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/07<br>09/16/08 | DOCKET NUMBER: 5919 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                   CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

TOTALS FOR CASE NO. :
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Claimed |  | 6 | 0.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 6 | 2,846,179.72 |
| Total Withdrawn |  | 0 | 0.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC