CLAIMS REGISTER AS OF 02/19/15

PAGE:    807

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | ****NO CREDITOR NAME**** | 03396 | 110,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | ****NO CREDITOR NAME****<br>****NO ADDRESS PROVIDED**** | 03525 | 6,480.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | A G EDWARDS & SONS C/F<br>GEORGE PROVENZANO<br>SEP IRA ACCOUNT<br>9 DANFOURTH RD<br>ALTON, IL 62002-3205 | 08030 | 27,134.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | A-1 PROFESSIONAL CLEANNING &<br>MAINTENACE SERVICES INC.<br>80 WHITEHALL ST<br>LYNBROOK, NY 11563 | 06627 | 12,138.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | A.M.S.I. INC<br>8104 SULLY DR<br>ORLANDO, FL 328188712 | 03199 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/26/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | A.SWIND, SCOTT<br>16751 MIDSUMMER LN<br>SPRING HILL, FL 34610-9015 | 10188 | 0.00 SCHEDULED<br>37,622.04 CLAIMED SECURED<br>**** EXPUNGED **** | 04/07/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | AANENSEN, WILLIAM A. & LINDA L., JT TEN<br>1580 HICKORY RUN COURT<br>ELIZABETHTOWN, PA 17022 | 03647 | 10,460.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ABACOA TOWN CNTR 1 COMMERCIAL<br>ATTN: RICARDO REYES, ESQ.<br>1155 MAIN ST<br>JUPITER, FL 33458 | 10262 | 119,341.32 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/21/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11Z99 | ABBEY, DIANE<br>1035 FIFTH AVENUE APT 11C<br>NEW YORK, NY 10028-0135 | 04913 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ABBOTT TOOL, INC. PSP 401K<br>A. STANGE & L. LIVECCHI TTEE<br>U/A/D 1-1-86   -   F/B/O KARLE STANGE<br>3239 134TH ST<br>TOLEDO, OH 43611 | 04656 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ABBOTT, FRANK G. & JOAN M.<br>PO BOX 150001<br>LONGVIEW, TX 75615 | 09577 | 2,310.51 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | ABRAHAM, ERWIN & ANNEMARIE<br>1894 - 14TH AVENUE<br>SAN FRANCISCO, CA 94122 | 06318 | 15,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ABTAHI, ESMAIL<br>5425 CONCORD BLVD APT G7<br>CONCORD, CA 94521-2464 | 10160 | 0.00 SCHEDULED<br>99.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/31/08<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11Z99 | ACCESS RELS<br>ATTN PRESIDENT<br>PO BOX 83<br>GREENVILLE, SC 296020083 | 09764 | 0.00 SCHEDULED<br>34,210.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/22/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | ACCU CHEK<br>C/O HERSCHEL G SMITH<br>8385 STATE RD 64<br>GEORGETOWN, IN 47122 | 06710 | 10,459.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ACCURATE APPRAISAL COMPANY<br>ATTN NATHAN M. BYRAM<br>51 BLACKBRIAR<br>DANVILLE, IL 618321204 | 09813 | 0.00 SCHEDULED<br>320.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/28/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | ACKERS, GILBERT<br>2621 CARANEL RD<br>BROOMALL, PA 19008 | 09000 | 2,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ACQUISTO, PAUL A. IRA<br>SCOTTRADE IN TR PRO<br>2455 ALDRIDGE AVE<br>FORT MYERS, FL 33907-4327 | 09526 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ADAMN LAND CO.<br>ATTN WALTER KANN, PRESIDENT<br>5 ADORACION COURT<br>HOT SPRINGS VILLAGE, AR 71909 | 07841 | 7,163.69 CLAIMED PRIORITY<br>7,163.69 CLAIMED UNSECURED<br>7,163.69 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | ADAMS, ANTHONY J.<br>921 IVYCROFT<br>WAYNE, PA 19087 | 03334 | 1,580.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ADAMS, DONNA DR., IRA<br>WMS CUSTODIAN<br>12635 N 18TH PL<br>PHOENIX, AZ 85022 | 04930 | 22,751.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/10/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | ADAMS, GEORGE & LORAINE<br>21271 W. HWY 40 LOT 70<br>DUNNELLON, FL 34431 | 04724 | 7,972.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>08/18/08 | DOCKET NUMBER: 5461 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | ADAMS, HEATHER E.<br>14548 BIG BRUSH LANE<br>JACKSONVILLE, FL 32258 | 07681 | 1,782.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ADAMS, TIM<br>14548 BIG BRUSH LANE<br>JACKSONVILLE, FL 32258 | 07682 | 2,054.66 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ADAMS, TIMOTHY A.<br>14548 BIG BRUSH LANE<br>JACKSONVILLE, FL 32258 | 07673 | 1,894.31 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ADAMS, TIMOTHY A.<br>14548 BIG BRUSH LANE<br>JACKSONVILLE, FL 32258 | 07680 | 30,772.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | ADCOCK, BEVERLY<br>7819 CAMINO HUERTA<br>SAN DIEGO, CA 92122-1833 | 09711 | 5,113.95 CLAIMED PRIORITY<br>5,113.95 CLAIMED SECURED<br>5,113.95 CLAIMED UNSECURED<br>5,113.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/17/08<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | ADELSON, HILDA<br>13903 ROLLING HILLS LN<br>DALLAS, TX 752440 | 03462 | 1,018.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ADKINS, THOMAS E. JR.<br>8298 WOODGROVE RD<br>JACKSONVILLE, FL 32256 | 01316 | 41,666.67 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/07<br>08/11/09 | DOCKET NUMBER: 7930 |
| 07-11Z99 | ADKINSON, LARRY<br>2101 2ND AVE N<br>ST PETERSBURG, FL 337138807 | 06908 | 27,448.00 CLAIMED PRIORITY<br>27,448.00 CLAIMED UNSECURED<br>27,448.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/08<br>05/29/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4295 |
| 07-11Z99 | ADL PARTNERS LTD<br>ATTN ALAN D. LACOSTE, GENERAL PARTNER<br>11 RIVER LANE<br>LAKE CHARLES, LA 70605 | 06397 | 35,030.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | ADLER, PARIS DIAMOND<br>EDWARD R. ADLER, CUSTODIAN<br>2328 W. THOMAS ST.<br>CHICAGO, IL 60622 | 07868 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ADLEY, RONALD R.<br>1005 AZALEA DRIVE<br>MUNSTER, IN 46321 | 05486 | 9,487.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | AILEEN S. ANDREW FOUNDATION<br>10701 WINTERSET DRIVE<br>ORLAND PARK, IL 60467 | 08344 | 100,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | AKER, STELLAN C. AND BEATRICE<br>REV TRUST UA 10-27-94<br>STELLAN OR BEATRICE AKER TR<br>PO BOX 646<br>GUALALA, CA 95445 | 06272 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | AKHTARI, DARIUSH<br>5 SURREY WAY<br>FRANKLIN, MA 02038 | 04260 | 5,045.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ALASSANDRO, DIANA T & CHRISTINA A ROCHE<br>25 SUNRISE TERRACE<br>CLIFTON PARK, NY 12065 | 07788 | 3,843.35 CLAIMED PRIORITY<br>3,843.35 CLAIMED UNSECURED<br>3,843.35 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | ALAVERDIAN, LORIS<br>2 TILDEN PL<br>NORWOOD, NJ 07648 | 07005 | 2,617.81 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>06/25/08 | 100 SHARES<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | ALBERT, ROSE MARY<br>203 W. SPRUCE ST.<br>CHATHAM, IL 62629 | 03371 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ALBERT, RUSSELL DEAN<br>203 W. SPRUCE ST.<br>CHATHAM, IL 62629 | 03372 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ALBERT, WILLIAM L.<br>PO BOX 1617<br>CORTEZ, CO 81321-1617 | 06119 | 40,401.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | ALBERTS, BURTON H.<br>60 EDGEHILL WAY<br>SAN FRANCISCO, CA 94127-1004 | 04839 | 15,614.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ALBIN & ASSOCIATES INC<br>ALBIN P KNOBLOCK PRES<br>PO BOX 541<br>WASHINGTON, MI 48094 | 03659 | 5,740.00 CLAIMED PRIORITY<br>5,740.00 CLAIMED UNSECURED<br>5,740.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/28/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | ALDERSON, KATHERINE ANN<br>CHARLES SCHWAB & CO. INC. CUST<br>IRA CONTRIBUTORY<br>7911 SUGREE TRL<br>LOLO, MT 59847 | 06276 | 3,239.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | ALDERSON, PATRICIA H.<br>1119 CAMERON RD<br>ALEXANDRIA, VA 22308 | 03882 | 15,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ALDERSON, PATRICIA H.<br>1119 CAMERON RD<br>ALEXANDRIA, VA 22308 | 03883 | 15,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ALDRIDGE, EUGENE C.<br>7 FOREST PARK DRIVE<br>RICHARDSON, TX 75080 | 09486 | 2,241,252.18 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | ALESSANDRO, DIANA<br>25 SUNRISE TERRACE<br>CLIFTON PARK, NY 12065 | 07820 | 6,175.20 CLAIMED PRIORITY<br>6,175.20 CLAIMED UNSECURED<br>6,175.20 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | ALESSANDRO, ROSS S., JR.<br>1404 MORROW RD<br>PITTSBURGH, PA 15241 | 03472 | 7,030.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ALESSI, KERRI L.<br>1 DUNDERBERG RD<br>TOMKINS COVE, NY 10986 | 00006 | 450.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/17/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | ALEXANDER, JULIA A.<br>911 SPRUCE ST<br>SEQUIM, WA 98382 | 05377 | 4,392.37 CLAIMED UNSECURED | 12/13/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | ALFINI, KIMBERLY AND RICHARD<br>54 CYPRESS POINTE CT<br>SEVERNA PARK, MD 21146 | 08868 | 9,005.28 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ALLEN, PATRICIA H<br>3413 FRANCES BERKELEY<br>WILLIAMSBURG, VA 23188 | 09214 | 3,854.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ALLEN, RICHARD DALE<br>10230 GROVEWOOD WAY<br>FAIRFAX, VA 22032 | 03035 | 700.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/23/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ALLIED DAMAGE ADJUSTERS, INC.<br>C/O LESLIE L. NEEDHAM, SEC.<br>PO BOX #54<br>VALLEY FALLS, KS 66088 | 07711 | 34,440.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/08/08<br>04/14/08 | DOCKET NUMBER: 3696 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   812

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | ALLIED DAMAGE ADJUSTERS, INC.<br>C/O LESLIE L. NEEDHAM, SEC.<br>PO BOX #54<br>VALLEY FALLS, KS 66088 | 07716 | 34,440.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/08/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | ALMEIDA, TED A.<br>15611 S.E. 178TH PL<br>RENTON, WA 98058 | 03780 | 9,428.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ALPINE COUNTY<br>ATTN CAROL MCELROY<br>P.O. BOX 217<br>MARKLEEVILLE, CA 96120 | 08881 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | ALTER, ALBERT/DOROTHY<br>11 BRIGHTON CT.<br>MONROE TWP, NJ 08831 | 03174 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/23/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ALTER, GARY<br>1485 SANDPOINTE CT<br>MANCHESTER, MO 63021 | 06447 | 2,294.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ALTERMAN, JOEL<br>3015 HAYNES TRAIL<br>ALPHARETTA, GA 30022 | 03519 | 30,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | ALTMAN, MURRAY<br>522 W END AVE APT 15C<br>NEW YORK, NY 10024-3228 | 06477 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/27/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ALTRUGGE, FRED M.<br>103 ROBERTA DR<br>LIVERPOOL, NY 13090 | 04536 | 500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/05/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | AMAYA, VICTOR M.<br>8104 OPAL MIST CT SW<br>ALBUQUERQUE, NM 87121 | 05774 | 2,540.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | AMBROSE, ALFONSE<br>36925 CURTIS RD<br>LIVONIA, MI 48152 | 08263 | 683.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | AMEND, J RICHARD IRA<br>STIFEL NICOLAUS CUSTODIAN<br>1205 RICHARDS CIRCLE<br>RAYMORE, MO 64083 | 08312 | 20,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>20,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>06/11/08 | DOCKET NUMBER: 4526 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | AMEND, J. RICHARD IRA<br>STIFEL NICOLAUS CUSTODIAN<br>1205 RICHARDS CIRCLE<br>RAYMORE, MO 64083 | 08313 | 795.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>795.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | AMEND, RICHARD & TERRI JOINT TRUST<br>DTD 2/18/04<br>RICHARD J AMEND & TERESA ANN AMEND TTEES<br>1205 RICHARDS CIRCLE<br>RAYMORE, MO 64083 | 08824 | 25,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | AMEREIHN, JAMES C.<br>2405 GREENSPRING AVE<br>JOPPA, MD 21085 | 03640 | 716.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | AMES, IRA, III<br>31 UPLAND MEADOW RD<br>SALISBURY, CT 06068 | 10364 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/30/08<br>12/10/12 | DOCKET NUMBER: 10688 |
| 07-11Z99 | AMEY, LYNDA T.<br>2283 SADDLE CLUB RD<br>BURLINGTON, NC 27215 | 03798 | 175.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | AMEY, RICHARD<br>2283 SADDLE CLUB RD<br>BURLINGTON, NC 27215 | 03797 | 930.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | AMRHEIN, CHRISTINE S.<br>6109 UPTON AVE<br>SPARTA, WI 546568304 | 06854 | 3,875.13 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | AMRHEIN, MICHAEL G.<br>2301 ODDIE BLVD #26<br>RENO, NV 89512 | 06382 | 5,164.78 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | AMRHEIN, MICHAEL G.<br>2301 ODDIE BLVD #26<br>RENO, NV 89512 | 06383 | 1,838.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | AMRHEIN, PAUL M.<br>6109 UPTON AVE<br>SPARTA, WI 546568304 | 06852 | 3,875.13 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | AMRHEIN, PETER W.<br>E7374A HINKST HOLLOW RD<br>VIROQUA, WI 54665 | 07043 | 4,310.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>06/25/08 | 169 SHARES<br>DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | AMSTER, DAVID M., TRUSTEE<br>DAVID M AMSTER PC PSP U/A DTD 08/25/1989<br>FBO DAVID M AMSTER SUB ACCOUNT<br>67 E WELDON STE 307<br>PHOENIX, AZ 85012 | 09712 | 14,759.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/17/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ANDERSEN, GARY A.<br>2100 SURREY LANE<br>MC KINNEY, TX 75070 | 05872 | 14,666.65 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | ANDERSEN, GARY A. & MARJORIE<br>2100 SURREY LANE<br>MC KINNEY, TX 75070 | 05873 | 9,835.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ANDERSON APPRAISAL SRVS, INC<br>ATTN OFFICE MANAGER<br>2180 GARNET AVE<br>SAN DIEGO, CA 92109 | 02351 | 0.00 SCHEDULED<br>3,539.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/16/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11Z99 | ANDERSON LEONARD A. / CAROL A.<br>5200 N. FARM LOOP RD<br>PALMER, AK 99645-8116 | 04717 | 460.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ANDERSON, BONNIE J.<br>10 PRIMROSE<br>IRVINE, CA 92604 | 00873 | 1,920.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | ANDERSON, JAMES F., JR.<br>25555 N. WINDY WALK DR. # 64<br>SCOTTSDALE, AZ 85255 | 09990 | 27,387.47 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/22/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | ANDERSON, JANET<br>330 WIRE ROAD<br>YORK, PA 17402-9538 | 07433 | 10,123.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ANDERSON, JOY A.<br>1313 BALFOUR DOWNS CIR<br>FUQUAY VARINA, NC 27526 | 07346 | 432.60 CLAIMED SECURED<br>11,358.84 CLAIMED UNSECURED<br>11,791.44 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ANDERSON, LARRY J. & CATHY E.<br>1572 KIMBERWICKE DR.<br>SANTA ANA, CA 92705-2430 | 08153 | 5,312.35 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ANDERSON, LARRY JOE<br>1572 KIMBERWICKE DR.<br>SANTA ANA, CA 92705-2430 | 08154 | 37,484.91 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>05/12/08 | DOCKET NUMBER: 4027 |

CLAIMS REGISTER AS OF 02/19/15                                                                              PAGE:     815

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | ANDERSON, PAULA<br>3031 INVERNESS DR<br>LOS ALAMITOS, CA 90720 | 01213 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/25/07<br>01/08/10 | DOCKET NUMBER: 8485 |
| 07-11Z99 | ANDERSON, ROBERT C.<br>4237 N WINCHESTER AVE #2<br>CHICAGO, IL 60613-1013 | 06648 | 10,521.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ANDERSON, SAMUEL M.<br>2064 BREEZE DRIVE<br>SODDY DAISY, TN 37379 | 06495 | 5,526.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/27/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ANDREATTA, PATRICIA F.<br>1319 CONCORD CIR SE<br>NEW PHILADELPHIA, OH 44663 | 04701 | 3,045.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ANDREWS, AUDREY M.<br>2829 OAKLAND DR<br>KALAMAZOO, MI 49008 | 00291 | 5,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/04/07<br>08/11/09 | DOCKET NUMBER: 7944 |
| 07-11Z99 | ANEWALT, BETTY L.<br>304 LARRY LN<br>GAHANNA, OH 43230-2638 | 07944 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | ANGELICH, CHRISTIAN D<br>1229 W. BULLARD AVE #124<br>FRESNO, CA 93711 | 07138 | 17,993.14 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | ANHOUSE APPRAISAL<br>ATTN MICHAEL ANHOUSE, PRESIDENT<br>201 BRECKENRIDGE LN STE 200<br>LOUISVILLE, KY 40207 | 00206 | 5,000.00 CLAIMED PRIORITY<br>5,000.00 CLAIMED UNSECURED<br>5,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/31/07<br>04/14/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 3696 |
| 07-11Z99 | ANHOUSE APPRAISAL<br>ATTN MICHAEL ANHOUSE, PRESIDENT<br>201 BRECKENRIDGE LN STE 200<br>LOUISVILLE, KY 40207 | 04208 | 5,000.00 CLAIMED PRIORITY<br>5,000.00 CLAIMED UNSECURED<br>5,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/03/07<br>05/12/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4027 |
| 07-11Z99 | ANIYA, STANLEY M.<br>39 NANEA AVE<br>WAHIAWA, HI 96786 | 09495 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ANZALORE, CATHERINE<br>60 A HUDSON PKWY<br>WHITING, NJ 08759 | 08629 | 266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | APKARIAN, GREGORY<br>1094 BERGEN BLVD<br>FORT LEE, NJ 07024 | 09666 | 0.00 CLAIMED SECURED<br>4,350.00 CLAIMED UNSECURED<br>4,350.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/16/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | APPDEV PRODUCTS, LLC<br>ATTN DARLA NEMEC, CFO<br>10250 VALLEY VIEW ROAD<br>SUITE 120<br>EDEN PRAIRIE, MN 55344 | 04798 | 5,205.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11Z99 | APPELHANS, MARILYN<br>540 BALLWOOD DR.<br>BALLWIN, MO 63021 | 07177 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | APPRAISAL UNLIMITED 9834<br>9834 HANS WAY<br>ELK GROVE, CA 95624 | 02544 | 0.00 SCHEDULED<br>2,150.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/19/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | APPRAISING IN DELAWARE INC<br>ATTN PATTI PERSIA, OWNER<br>129 SCHOOL PL<br>MILFORD, DE 19963 | 08975 | 0.00 SCHEDULED<br>1,800.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | APPRAISING IN DELAWARE, INC.<br>ATTN PATTI PERSIA, OWNER<br>129 SCHOOL PL<br>MILFORD, DE 19963 | 08987 | 1,800.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/29/08 | DOCKET NUMBER: 4289 |
| 07-11Z99 | AQUINO, RODOLFO V., III<br>1543 KEM WAY<br>WALNUT, CA 91789 | 00705 | 1,087.50 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/13/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11Z99 | ARBESMAN, BERNARD<br>3203 OLD POST DRIVE # 1<br>PIKESVILLE, MD 21208-3212 | 04553 | 4,200.00 CLAIMED PRIORITY<br>4,200.00 CLAIMED UNSECURED<br>4,200.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/05/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | ARCHER, DENNIS M.<br>28101 CAMINO DEL RIO<br>SAN JUAN CAPISTRANO, CA 92675 | 03523 | 0.00 SCHEDULED<br>2,425.00 CLAIMED PRIORITY<br>2,425.00 CLAIMED UNSECURED<br>2,425.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | ARCHER, WILLIAM H., TTEE OF THE<br>LEOLA B. ARCHER REV TR.<br>5312 SUTHERLAND<br>SAINT LOUIS, MO 63109 | 06022 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | ARCHER, WILLIAM H., TTEE OF THE<br>LEOLA B. ARCHER TRUST<br>5312 SUTHERLAND<br>SAINT LOUIS, MO 63109 | 06023 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | AREGBE, TAIWO<br>13102 CRUTCHFIELD AVENUE<br>BOWIE, MD 20720 | 07994 | 2,031.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ARENT, JEFFREY<br>S52W25100 SAGE CT<br>WAUKESHA, WI 53189-6910 | 06365 | 2,281.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ARMSTRONG, CYNTHIA A<br>520 ORCHID LIGHTS CT<br>GRIFFIN, GA 302237263 | 07331 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | ARNLUND, BERT E.<br>82 INNISBROOK AVE<br>LAS VEGAS, NV 89113 | 04943 | 11,701.35 CLAIMED PRIORITY<br>11,701.35 CLAIMED UNSECURED<br>11,701.35 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | ARNOLD, EDWARD H.<br>815 TUDOR LANE<br>LEBANON, PA 17042 | 08507 | 177,045.22 CLAIMED UNSECURED | 01/10/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | ARORA, VINOD & POONA<br>324 BRADBERRY WAY<br>BOILING SPRINGS, SC 29316 | 05526 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ARROW APPRAISAL CORP<br>ATTN TROY A ENGLUND, PRESIDENT<br>4536 RACHEL BLVD<br>WEEKI WACHEE, FL 34607 | 02837 | 650.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/20/07<br>05/29/08 | DOCKET NUMBER: 4289 |
| 07-11Z99 | ARROW APPRAISAL CORP<br>373 DANDELION CT<br>SPRING HILL, FL 346065352 | 02847 | 0.00 SCHEDULED<br>650.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/20/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11Z99 | ART, ETC.<br>ATTN: CATHERINE STACY<br>412 NW COUCH ST, SUITE 204<br>PORTLAND, OR 97209 | 10864 | 2,310.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/11<br>04/04/11 | DOCKET NUMBER: 9913 |
| 07-11Z99 | ARTHUR LAUFER REV TRUST<br>ARTHUR & EDITH LAUFER TTEES<br>U/A DTD 05/05/2004<br>16411 BLATT BLVD #204, BLDG 200<br>WESTON, FL 33326-1839 | 09294 | 15,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15                                                                                      PAGE:      818

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                            CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-11Z99 | ARTHUR, PAUL M.<br>732 CR 713<br>BERRYVILLE, AR 72616 | 04033 | 4,049.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ARTHURS, STEPHANIE<br>316 SILVER CLIFF DR<br>MOUNT HOLLY, NC 28120 | 00492 | 560.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/07<br>08/11/09 | DOCKET NUMBER: 7930 |
| 07-11Z99 | ARTIGUE, WADE J.<br>135 HEARTWOOD CIRCLE<br>LAFAYETTE, LA 70503 | 07540 | 49,926.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | ARTUSO, ANTHONY<br>39 ROOSEVELT STREET<br>CORNING, NY 14830 | 04347 | 2,169.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ASHBURN, JAMES<br>2300 N ATLANTIC AVE<br>APT #501<br>DAYTONA BEACH, FL 32118-3391 | 04906 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ASHCRAFT, DONALD W.<br>152 GRANITE STREET<br>UXBRIDGE, MA 01569 | 06516 | 14,764.62 CLAIMED UNSECURED | 12/28/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | ASKENAS, WALTER<br>5298 LANDON CIR<br>BOYNTON BEACH, FL 33437 | 03142 | 13,225.00 CLAIMED PRIORITY<br>13,225.00 CLAIMED UNSECURED<br>13,225.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/23/07<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | ASNICAR, MICHELLE<br>9825 BLUE LAKE DR<br>FOLSOM, CA 95630 | 00279 | 1,840.00 CLAIMED PRIORITY<br>1,840.00 CLAIMED UNSECURED<br>1,840.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/04/07<br>10/10/08 | Claim out of balance<br>DOCKET NUMBER: 6217 |
| 07-11Z99 | ASQUITH, DON & JO ANN<br>JT TEN<br>3784 CO RD 8 SE<br>ST CLOUD, MN 56304 | 05821 | 3,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ASSANIE, MAHABIBI<br>1309 SOUTH THOMAS ST #22<br>ARLINGTON, VA 22204 | 07062 | 17,643.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ASSANIE, MAHABIBI<br>1309 SOUTH THOMAS ST., # 22<br>ARLINGTON, VA 22204 | 09874 | 17,643.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/01/08<br>08/18/08 | DOCKET NUMBER: 5461 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    819

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | ASSOCIATED SVCS CO<br>ATTN CHARLENE E. SHEARRER<br>1040 SHARY CT<br>CONCORD, CA 94518-4705 | 09824 | 0.00 SCHEDULED<br>531.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/28/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | ASSURED ENVIRONMENTS<br>ATTN JACKIE OMODIG<br>45 BROADWAY<br>8TH FL<br>NYC, NY 10006 | 02023 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/13/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | ATKINS, DANIEL E.<br>123 HARDING AVE<br>WESTWOOD, NJ 07675-1507 | 08475 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ATLAS PRINCIPAL MORTGAGE, INC.<br>1710 C PLUM LANE<br>REDLANDS, CA 92374 | 01320 | 5,600.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | ATLAS PRINCIPAL MORTGAGE, INC.<br>1710 C PLUM LANE<br>REDLANDS, CA 92374 | 01321 | 5,600.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | ATTISHA, KYRIAKOS T.<br>543 DEERHAVEN<br>EL CAJON, CA 92019 | 03096 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ATWELL FAMILY REV TR.<br>ATTN LILA M. ATWELL<br>RR # 3 BOX 31<br>NORTON, KS 67654-9705 | 05665 | 9,861.37 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>9,861.37 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | AU, NORMAN N., TTEE<br>U/A DTD 3/15/1995<br>NORMAN & PATSY UA<br>3250 STEVEN DRIVE<br>ENCINO, CA 91436-4226 | 06561 | 25,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/31/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | AUGUSTAIN, JAIME<br>17520 E STAR FLOWER<br>QUEEN CREEK, AZ 85242 | 06833 | 540.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | 10463 | 0.00 SCHEDULED<br>325.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/08<br>10/27/08 | DOCKET NUMBER: 6463 |
| 07-11Z99 | AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | 10464 | 325.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/08<br>10/27/08 | DOCKET NUMBER: 6463 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    820

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                            CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | 10465 | 325.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/08<br>10/27/08 | DOCKET NUMBER: 6463 |
| 07-11Z99 | AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | 10466 | 325.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/08<br>10/27/08 | DOCKET NUMBER: 6463 |
| 07-11Z99 | AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | 10467 | 325.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/08<br>10/27/08 | DOCKET NUMBER: 6463 |
| 07-11Z99 | AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | 10468 | 325.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/08<br>10/27/08 | DOCKET NUMBER: 6463 |
| 07-11Z99 | AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | 10469 | 300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/08<br>10/27/08 | DOCKET NUMBER: 6463 |
| 07-11Z99 | AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | 10470 | 50.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/08<br>10/27/08 | DOCKET NUMBER: 6463 |
| 07-11Z99 | AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | 10471 | 375.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/08<br>10/27/08 | DOCKET NUMBER: 6463 |
| 07-11Z99 | AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | 10472 | 375.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/08<br>10/27/08 | DOCKET NUMBER: 6463 |
| 07-11Z99 | AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | 10473 | 350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/08<br>10/27/08 | DOCKET NUMBER: 6463 |
| 07-11Z99 | AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | 10474 | 350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/08<br>10/27/08 | DOCKET NUMBER: 6463 |
| 07-11Z99 | AUSTIN APPRAISAL COM INC, THE<br>238 MATHIS FERRY RD, STE 103<br>MT. PLEASANT, SC 29464 | 10475 | 350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/08<br>10/27/08 | DOCKET NUMBER: 6463 |
| 07-11Z99 | AUSTIN, ALICE M.<br>P.O. BOX 100<br>PANHANDLE, TX 79068-0100 | 03307 | 3,640.04 CLAIMED SECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                       CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-11Z99 | AUSTIN, LONNIE R.<br>2328 S.W. 92ND ST.<br>OKLAHOMA CITY, OK 73159 | 03789 | 6,509.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | AYER, A. JOHN<br>12070 STAVE MILL RD.<br>CABOOL, MO 65689 | 04824 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | AYERS, JENNIFER L.<br>4524 COUNTY RD 4<br>CANANDAIGUA, NY 14424 | 10238 | 5,300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/14/08<br>04/22/13 | DOCKET NUMBER: 10808 |
| 07-11Z99 | BABBE, ELEANOR M.<br>4616 FALKIRK BAY<br>OXNARD, CA 93035 | 06420 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BABBE, EVERETT L.<br>4616 FALKIRK BAY<br>OXNARD, CA 93035 | 06421 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BABBE, EVERETT L.<br>4616 FALKIRK BAY<br>OXNARD, CA 93035 | 06422 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BABO, ROSEMARIE<br>4914 N 77TH PLACE<br>SCOTTSDALE, AZ 85251-1606 | 06366 | 2,275.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BABUINI, JOHN<br>465 HAMPTON LN<br>KEY BISCAYNE, FL 33149-1852 | 05190 | 2,149.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BABURYAN, MATEVOS<br>718 E SANTA ANITA AVE<br>BURBANK, CA 91501 | 09311 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BACH, BRYON<br>219 PARASOL DR<br>CHESTERFIELD, MO 63017 | 05840 | 2,561.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BACH, JAMES P.<br>513 REDONDO DRIVE<br>CHESTERFIELD, MO 63017 | 05839 | 3,959.35 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BACON, BERNADETTE<br>12 NIKIA DR<br>ISLIP, NY 11751 | 00041 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/07<br>05/02/08 | DOCKET NUMBER: 3946 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | BAER, RICHARD (IRA ACCOUNT)<br>375 SHENANDOAH COURT<br>DEERFIELD, IL 60015-4464 | 07405 | 2,890.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BAER, RICHARD S.<br>375 SHENANDOAH COURT<br>DEERFIELD, IL 60015-4464 | 07406 | 5,794.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BAHADURSINGH, ANIL<br>20 LARKSPUR DR<br>ALISO VIEJO, CA 926561881 | 09376 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BAIDE, JOSEPH M. TTEE<br>MARIAN A. BAIDE TRUST<br>1717 S BLACK AVE APT 56<br>BOZEMAN, MT 59715-5783 | 04844 | 16,621.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BAILEY, JACK H & WANDA M.<br>11242 CANTON DR.<br>STUDIO CITY, CA 91604 | 05612 | 73,202.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/18/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | BAILIN,SUSAN<br>128 EMERSON AVE<br>HARTSDALE, NY 10530-1350 | 05893 | 4,643.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BAILLIE, JOHN<br>1220 MORGANTOWN RD<br>MORGANTOWN, PA 19543 | 09430 | 14,604.59 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BAINGASSO, SUZANNE<br>21 VERMONT ST<br>MELVILLE, NY 11747 | 01153 | 723.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/24/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | BAIRD, STANLEY H & CLAIRE<br>630 LOMBARD ST<br>NORTH BEND, OR 97459 | 08329 | 2,175.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BAKER, FRANK W.<br>3354 WARRINGHAM AVE<br>WATERFORD, MI 48329 | 05756 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BAKER, GRAHAM IRA ROLLOVER<br>3738 C.R. 401B<br>ALVARADO, TX 76009-3014 | 06059 | 14,741.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BAKER, JAMES T.<br>5104 PURDUE DR<br>METAIRIE, LA 70003 | 09463 | 5,031.37 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | BAKER, ROBERT<br>2712 PINEHURST<br>WESTON, FL 33332 | 07679 | 15,325.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BALESTRINE, JOHN ANTHONY & GEORGIA LEE<br>TRUSTEES U/A DTD 1/28/03<br>JOHN & GEORGIA TR<br>6603 STODDARD RD<br>WILMINGTON, NC 28412-3083 | 05373 | 420.00 CLAIMED PRIORITY<br>25,593.41 CLAIMED UNSECURED<br>26,013.41 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/13/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | BALLARINI, GIANLUCA<br>251 WEST 98TH STREET APT # 2B<br>NEW YORK, NY 10025 | 06874 | 2,100.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BALLERSTEIN, C.W.<br>7000 20TH ST. # 788<br>VERO BEACH, FL 32966 | 04008 | 2,197.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BALLO, FELIX A.<br>7681 ADKINS WAY<br>SAN DIEGO, CA 92126 | 03401 | 4,004.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BALTES, PATRICIA A.<br>910 SMITH ST.<br>UNIONDALE, NY 11553 | 09354 | 33,865.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | BALTIMORE APPRAISAL & REALTY CO INC<br>5509 YORK RD<br>BALTIMORE, MD 21212 | 00998 | 2,050.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/19/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11Z99 | BANDA, JOHN JR.<br>PO BOX 1089<br>ALAMEDA, CA 94501-0111 | 03499 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BANNER WILLIAMS APPRAISERS INC<br>CRYSTAL PEEPLES, CORPORATE TREASURER<br>6443 OLD BRANCH AVE<br>CAMP SPRINGS, MD 20748 | 02247 | 2,450.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/15/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | BANNER WILLIAMS APPRAISERS INC<br>CRYSTAL PEEPLES, CORPORATE TREASURER<br>6443 OLD BRANCH AVE<br>CAMP SPRINGS, MD 20748 | 02248 | 0.00 SCHEDULED<br>2,450.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/15/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | BARBOSA, EMMA Y.<br>9280 BLU STEEL WAY<br>LORTON, VA 22079 | 09942 | 9,217.80 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/11/08<br>05/29/08 | DOCKET NUMBER: 4295 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | BARCELO, BERNADETTE M<br>1307 S SABINO DR<br>HIGLEY, AZ 85296 | 09746 | 674.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/22/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | BARKAN, IRVING<br>505 SOUTH PARKVIEW AVE.<br>APT # 406<br>COLUMBUS, OH 43209 | 04658 | 24,940.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | BARLOW, MONIQUE<br>6499 S DAFFODIL WAY<br>WEST JORDAN, UT 84084 | 03228 | 5,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/26/07<br>10/27/08 | DOCKET NUMBER: 6462 |
| 07-11Z99 | BARNETT, SANDRA<br>SANDRA BARNETT LTD DB PENSION PLAN<br>PO BOX 44298<br>PHOENIX, AZ 85064 | 08230 | 35,981.80 CLAIMED SECURED<br>**** EXPUNGED **** | 01/10/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | BARNETT, SANDRA & GERALD<br>THE BARNETT FAMILY TRUST<br>PO BOX 44298<br>PHOENIX, AZ 85064 | 08229 | 25,238.79 CLAIMED SECURED<br>**** EXPUNGED **** | 01/10/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | BARONI, DIANA M.<br>14 JAY DRIVE<br>RANDOLPH, NJ 07869 | 03969 | 4,450.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BARRETT, THOMAS & DORE<br>322 W. ADAMS<br>VILLA PARK, IL 60181 | 05269 | 933.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BARRETT, WILLIAM<br>17716 HIGH ST.<br>ANNA, OH 45302 | 04000 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BARRETTE, JOHN S<br>731 EAST MARY LN<br>OAK CREEK, WI 53154 | 05554 | 88.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BARRINGTON TOWN<br>JOANN S KRUPSKI<br>DEPUTY TAX COLLECTOR<br>41 PROVINCE<br>BARRINGTON, NH 03825 | 09502 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11Z99 | BARRY, KATELYN R.<br>11019 HARVEST DANCE WAY<br>SAN DIEGO, CA 92127 | 05616 | 11,851.98 CLAIMED UNSECURED | 12/18/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    825

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                           CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | BARSA CONSULTING GROUP<br>1 GRAHAM CT<br>RYE, NY 10580-1600 | 09819 | 0.00 SCHEDULED<br>114,180.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/28/08<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11Z99 | BARSA CONSULTING GROUP, LLC<br>1 GRAHAM CT<br>RYE, NY 10580-1600 | 09818 | 0.00 SCHEDULED<br>114,180.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/28/08<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11Z99 | BARSA CONSULTING GROUP, LLC<br>1 GRAHAM CT<br>RYE, NY 10580-1600 | 09820 | 114,180.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/28/08<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11Z99 | BARSA COUNSULTING GROUP<br>2900 WESTCHESTER AVE<br>PURCHASE, NY 10577 | 09817 | 0.00 SCHEDULED<br>114,180.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/28/08<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11Z99 | BARSEL, JANET<br>7058 AYRSHIRE LANE<br>BOCA RATON, FL 33496 | 06310 | 16,424.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BARSEL, JANET AND STEVEN SCHAFFER<br>JT TEN<br>7058 AYRSHIRE LANE<br>BOCA RATON, FL 33496 | 06311 | 28,899.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | BARTA, JOHN J.<br>1530 E LONGVIEW DR<br>APT #2<br>APPLETON, WI 54911-2380 | 03474 | 5,238.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BARTELS, PATRICIA<br>121 FOUNTAIN DR<br>YORK, PA 17402-9118 | 07432 | 14,619.44 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BARTLOW, GAIL ROTH IRA<br>2741 GOLF MEADOWS CT<br>SIMI VALLEY, CA 93063 | 05178 | 800.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | 01226 | 350,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/26/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | 01227 | 10,950.00 CLAIMED PRIORITY<br>64,050.00 CLAIMED UNSECURED<br>75,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/26/07<br>05/02/08 | DOCKET NUMBER: 3946 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                  CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | BARTON, ANNE<br>40 NEWPORT DR.<br>NANUET, NY 10954 | 08634 | 2,930.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BARTOZ, NORMAN TTEE<br>BAROTZ, MADELAINE TTEE<br>ERNEST MORRIS TRUST<br>1556 THIRD AVE # 403<br>NEW YORK, NY 10128-3106 | 02850 | 52,514.70 CLAIMED UNSECURED | 11/20/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | BASHA, JAASMINE O.<br>4916 BUCHANAN ST<br>HOLLYWOOD, FL 33021-5209 | 07848 | 26,618.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | BASHA, JASMINE<br>4916 BUCHANAN ST<br>HOLLYWOOD, FL 33021 | 10394 | 26,618.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/12/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BASHA, SOUAD<br>4916 BUCHANAN ST<br>HOLLYWOOD, FL 33021 | 07926 | 24,087.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | BASKERVILLE, DEBORAH<br>1490 GAYLORD TERRACE<br>TEANECK, NJ 07666 | 08428 | 23,345.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | BASS, K. BRYAN AND NANCY J.<br>196 MARINERS WAY<br>MOYOCK, NC 27958 | 07672 | 3,321.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BASSEWITZ, DORICE<br>1002 BRADFORD PLACE<br>WEST DES MOINES, IA 50266 | 06727 | 0.00 CLAIMED PRIORITY<br>4,891.60 CLAIMED UNSECURED<br>4,891.60 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BASSEWITZ, DORICE<br>1002 BRADFORD PLACE<br>WEST DES MOINES, IA 50266 | 06728 | 0.00 CLAIMED PRIORITY<br>5,590.40 CLAIMED UNSECURED<br>5,590.40 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BATES, ARBIE<br>3848 HWY 63<br>BLACK ROCK, AR 72415 | 07630 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>09/24/10 | DOCKET NUMBER: 9257 |
| 07-11Z99 | BATTISTA, GINO A.<br>274 POSSUM REST DRIVE<br>BURNSVILLE, NC 28714 | 05105 | 2,903.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | BATTISTA, GINO A.<br>274 POSSUM REST DRIVE<br>BURNSVILLE, NC 28714 | 05137 | 5,805.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BATTISTA, GINO A.<br>274 POSSUM REST DRIVE<br>BURNSVILLE, NC 28714 | 05138 | 23,772.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | BATTISTINI, JOHN JR. & LOIS<br>131 CUMBERLAND AVE.<br>ESTELL MANOR, NJ 08319 | 05375 | 2,550.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BAUDER, CHRISTINE<br>140 PINNACLE RD<br>OCEAN CITY, NJ 082264559 | 08891 | 18,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | BAUDER, GEORGE<br>140 PINNACLE RD<br>OCEAN CITY, NJ 082264559 | 08895 | 10,800.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BAUDER, GEORGE AND CHRISTINE<br>140 PINNACLE RD<br>OCEAN CITY, NJ 082264559 | 08893 | 14,832.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BAUER, EDDIE C.<br>****NO ADDRESS PROVIDED**** | 09635 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BAUMBACH, JACKSON<br>1730 BECKLEY DR<br>NEW CUMBERLND, PA 170701463 | 06358 | 9,944.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | BAUMGARTEN, JESSICA<br>114 VICTORY DRIVE<br>JUPITER, FL 33477 | 06399 | 27,260.35 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | BAXTER, PATRICIA L.<br>3010 ELKDALE DRIVE<br>CHARLESTON, WV 25302 | 06907 | 17,648.64 CLAIMED PRIORITY<br>17,648.64 CLAIMED UNSECURED<br>17,648.64 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | BAYLEY, HAIDAI T.<br>1223 W. SWAIN RD<br>STOCKTON, CA 95207 | 05955 | 8,051.90 CLAIMED PRIORITY<br>950.95 CLAIMED SECURED<br>7,100.95 CLAIMED UNSECURED<br>8,051.90 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/20/07<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | BAYLEY, HAIDAI TSAI<br>1223 W. SWAIN RD<br>STOCKTON, CA 95207 | 05956 | 2,559.98 CLAIMED PRIORITY<br>949.99 CLAIMED SECURED<br>1,609.99 CLAIMED UNSECURED<br>2,559.98 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/20/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | BEAL, V. & W. TTEE<br>VIRGINIA BEAL AND WALTER BEAL<br>73464 LITTLE BEND TRAIL<br>PALM DESERT, CA 92260-6102 | 03385 | 16,832.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BEAL, WALTER EDWIN<br>73464 LITTLE BEND TRAIL<br>PALM DESERT, CA 92260-6102 | 03384 | 3,274.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BEAUMONT TITLE<br>ATTN RUBY MARTIN, L.O.<br>3195 DOWLEN RD # 108<br>BEAUMONT, TX 77706 | 01292 | 1,478.75 CLAIMED PRIORITY<br>1,478.75 CLAIMED UNSECURED<br>1,478.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/27/07<br>05/12/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4027 |
| 07-11Z99 | BECKER, DONALD G. JR.<br>P.O. BOX 51208<br>MIDLAND, TX 79710 | 04483 | 1,450.00 CLAIMED SECURED<br>1,450.00 CLAIMED UNSECURED<br>1,450.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/04/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | BECKER, ROBERT A.<br>175 MOUNT VERNON STREET<br>RIDGEFIELD PARK, NJ 07660 | 07157 | 3,296.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BECKER, ROBERT C.<br>13 THE TRILLIUM<br>PITTSBURGH, PA 15238-1929 | 03718 | 22,744.95 CLAIMED PRIORITY<br>22,744.95 CLAIMED UNSECURED<br>22,744.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/29/07<br>06/11/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4526 |
| 07-11Z99 | BECKLEY, RICHARD D.<br>830 SANDERS RD<br>SOUTHPORT, NC 28461-9777 | 03931 | 6,571.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BEE, ROBERT M. & MARGOT JT TEN<br>3819 LOG CABIN RD<br>CLINTON, WA 98236-9333 | 07148 | 15,146.62 CLAIMED SECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BEED, DONNIE<br>6527 REEFTON AVE<br>CYPRESS, CA 90630 | 10280 | 86,500.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/28/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | BEISINGER, LARRY E.<br>PO BOX 461<br>GREENWOOD, IN 46142-0461 | 07723 | 315,071.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/08/08<br>08/18/08 | DOCKET NUMBER: 5461 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | BELINSKI, JOHN<br>527 CASSANDRA LN<br>LAKELAND, FL 33809 | 09610 | 10,630.95 CLAIMED UNSECURED | 01/14/08 | ** LATE FILED **<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | BELKIN, ALAN TTEE<br>ALAN & KAREN BELKIN TRUST DTD 3/05/1999<br>1754 ORCHARD WOOD RD.<br>ENCINITAS, CA 92024 | 07192 | 5,126.81 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BELL, DENNIS B.<br>5153 CHESTNUT COURT<br>WOODSTOCK, GA 30188 | 08742 | 6,245.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BELL, IRENE H.<br>608 HDUSON AVE<br>PITMAN, NJ 08071-2014 | 03119 | 210.09 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BELL, MARY P.<br>18 E FERRY DR<br>ATLANTA, GA 30318 | 06657 | 42,200.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/31/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | BELLA, THERESA DELLA<br>29 BLUE RIDGE DRIVE<br>MEDFORD, NY 11763 | 06084 | 10,440.09 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BELLEZZA, LEONARD<br>4697 SE WATERFORD DR<br>STUART, FL 34997 | 09416 | 357,132.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | BELLEZZA, VALERIE<br>56 VINEYARD CT<br>MONROE TWP, NJ 08831-5303 | 07821 | 34,277.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | BELLMAN, THOMAS J.<br>4313 MINUTE MAN DRIVE<br>CINCINNATI, OH 45245 | 04676 | 12,524.55 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/06/07 | |
| 07-11Z99 | BELLMAN, THOMAS J.<br>4313 MINUTE MAN DRIVE<br>CINCINNATI, OH 45245 | 04679 | 12,524.55 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/06/07 | |
| 07-11Z99 | BELMER, AARON<br>3101 WISMER AVE<br>ST. LOUIS, MO 63114 | 02499 | 10,950.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/19/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11Z99 | BELMONT, BARBARA E.<br>14029 PALISADES AVE.<br>HUNTLEY, IL 60142 | 04291 | 27,954.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>05/29/08 | DOCKET NUMBER: 4295 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | BENEBIG, PATRICIA<br>225 ETHEL LANE # 6<br>CLARKSVILLE, IN 47129-1800 | 07892 | 17,054.89 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BENEVENTANO, LOIS<br>46 NICOLE PL<br>WEST BABYLON, NY 117045700 | 00458 | 5,173.63 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | BENEVENTANO, LOIS<br>PO BOX 62<br>EAST MEADOW, NY 11554 | 05865 | 5,173.63 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/19/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | BENNER, DORIS M.<br>205 E JOPPA RD  #806<br>TOWSON, MD 21286 | 06132 | 0.00 SCHEDULED<br>60.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/21/07<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11Z99 | BENNETT, DOUGLAS E.<br>225 FANNIN<br>HEWITT, TX 76643 | 05088 | 6,409.05 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BENNETT, JASON D.<br>5915 SANDY PINE CT<br>SPRING, TX 77379 | 05531 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BENSON, LYLE B.<br>5319 E. POPFLY PLACE<br>SIOUX FALLS, SD 57110 | 03388 | 3,150.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BENTIVEGNA, DOM<br>446 LARCHWOOD RD<br>SPRINGFIELD, PA 19064 | 07778 | 14,619.44 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BENTON COUNTY<br>ATTN DONNA J. HART, COLLECTOR<br>P.O. BOX 428<br>WARSAW, MO 65355 | 02607 | 0.00 SCHEDULED<br>1,716.43 CLAIMED SECURED<br>**** EXPUNGED **** | 11/19/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | BERARDUCCI, ROBERT<br>1869 DEVONSHIRE DR NW<br>CANTON, OH 44708 | 08212 | 308.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BERENSON, PAUL J. & SUSAN M. JT WROS<br>36 MADISON LN. S.<br>NEWPORT NEWS, VA 23606 | 07185 | 24,305.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | BERGER, ALVIN S<br>7599 GLENDEVON LN #1505<br>DELRAY BEACH, FL 33446 | 08866 | 7,483.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | BERGER, BESSIE R.<br>1 KATERINA<br>UNION, MO 63084 | 09644 | 7,433.35 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | BERGER, CAROL D.<br>3 BRATTLE COURT<br>GAITHERSBURG, MD 20877 | 03068 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BERGER, CHARLES L.<br>7408 E. SYCAMORE ST<br>EVANSVILLE, IN 47715 | 07502 | 32,395.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/07/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | BERGMEIER, CLAYTON DEAN & DONNA JEAN<br>DEBRA ANN LABBEE<br>P.O. BOX 2622<br>POCATELLO, ID 83206 | 05382 | 6,221.65 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BERK, WILLIAM D.<br>3885-4 LANDER RD<br>ORANGE VILLAGE, OH 44022 | 03456 | 18,583.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | BERKOWITZ, CELIA (DECEASED)<br>EVELYN BERKOWITZ JT WROS<br>2506 RIVERSIDE<br>HOUSTON, TX 77004 | 04875 | 8,025.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/07/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BERKOWITZ, CYRIL (IRA)<br>FCC AS CUSTODIAN<br>304 VICTORIA WAY<br>RICHMOND, VA 23238 | 07912 | 7,174.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BERKOWITZ, CYRIL M. & DEE A.<br>JT TEN<br>304 VICTORIA WAY<br>RICHMOND, VA 23238 | 07913 | 7,173.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BERKOWTIZ, EVELYN<br>2506 RIVERSIDE<br>HOUSTON, TX 77004 | 04876 | 13,750.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/07/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BERL, LOUIS IRA<br>P.O. BOX 848<br>BODEGA BAY, CA 94923 | 04868 | 5,406.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BERMEO, MARIO<br>63 ARROWWOOD CT.<br>HOWELL, NJ 07731 | 04649 | 8,013.73 CLAIMED SECURED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | BERNER, PAUL J. & MARGOT<br>7 AURORA RD<br>EAST GREENWICH, RI 02818-1101 | 03702 | 3,306.42 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BERNICE HOEFNER VINT REVOCABLE TRUST<br>JOHN KNAPP SUCCESSOR TRUSTEE<br>1431 PRIEWOOD HILLS CT<br>SPRING HILL, FL 34606-4448 | 07304 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BERNSTEIN, ELAINE & ALBERT L. JTWROS<br>27 PENNINGTON WAY<br>SPRING VALLEY, NY 10977 | 03012 | 5,205.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BERNSTEIN, JEROME & SIRI<br>105 MARINERS DRIVE<br>ORMOND BEACH, FL 32176 | 03224 | 0.00 CLAIMED PRIORITY<br>7,729.00 CLAIMED UNSECURED<br>7,729.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BERNZWEIG, DORA<br>117 GLEN WAY<br>SYOSSET, NY 11791 | 09629 | 12,727.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BERTI, MICHAEL B.<br>64 PINE GROVE AVE 33<br>KINGSTON, NY 124015408 | 00881 | 4,166.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | BERTRAND, VIRGINIA JEAN<br>215 N. CHARLES<br>WICHITA, KS 67203 | 06857 | 10.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BERVERIDGE, DAVID M.<br>C/O RAYMOND JAMES & ASSOCIATES, INC.<br>5847 SAN FELIPE ROAD, SUITE 1800<br>HOUSTON, TX 77057 | 10400 | 25,986.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/15/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | BETLACH, EDWARD<br>2429 SIMS AVENUE<br>ST. LOUIS, MO 63114 | 05589 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BEYSER, GUNTER<br>1148 REED RD.<br>GIBUONS, BC V0N 1V7<br>CANADA | 06719 | 14,603.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BHAGAT, SUMESH<br>17017 SE NEWPORT WAY<br>ISSAQUAH, WA 98027-7846 | 05363 | 1,818.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15                                                                                        PAGE:      833

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | BIGHAM, RICHARD A & DORIS J<br>366 LUMBER ST<br>LITTLESTOWN, PA 17340 | 06026 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BIGLIN, JAMES<br>2025 TWIN FAWNS CT<br>SAINT PETERS, MO 633767338 | 02417 | 4,166.67 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/16/07<br>10/27/08 | DOCKET NUMBER: 6462 |
| 07-11Z99 | BILICKI, EUGENE<br>36 JULIAN ST<br>HICKSVILLE, NY 11801 | 00985 | 10,950.00 CLAIMED PRIORITY<br>7,207.32 CLAIMED UNSECURED<br>18,157.32 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/18/07<br>10/27/08 | DOCKET NUMBER: 6462 |
| 07-11Z99 | BILINSKI, ANDREW<br>1291 TWEED CT<br>VIENNA, VA 22182 | 07115 | 23,018.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | BILINSKI, MARY<br>1291 TWEED CT<br>VIENNA, VA 22182 | 07190 | 5,759.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BILLER, GEORGE ROTH IRA<br>458 REDWOOD FOREST DR<br>BALLWIN, MO 63021 | 06853 | 3,400.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>3,400.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BILLERICA TOWN<br>ATTN ASST. TREASURER<br>365 BOSTON RD.<br>ROOM 115<br>BILLERICA, MA 01821 | 05390 | 0.00 SCHEDULED<br>301.82 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/13/07<br>04/06/10 | DOCKET NUMBER: 8746 |
| 07-11Z99 | BINDER, DUSTIN & JENNY<br>21743 HWY 118<br>GRAIG, MO 64437 | 09734 | 1,423.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/18/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BINNS, FAY<br>16 FOREST DRIVE<br>SUCCASUNNA, NJ 07876 | 07052 | 4,235.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BINNS, RICHARD<br>1506 IROQUOIS CT<br>HAVRE DE GRACE, MD 21078 | 07232 | 10,228.06 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BINNS, RICHARD FBO<br>CGM ROTH IRA CUSTODIAN<br>1506 IROQUOIS CT<br>HAVRE DE GRACE, MD 21078 | 07231 | 6,805.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | BIRDSONG, OTIS<br>101 MARSEILLE DR<br>MAUMELLE, AR 72113 | 09978 | 0.00 SCHEDULED<br>3,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/19/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | BIRENBACH, ROBERT A. & BARBARA JT<br>13101 ALHAMBRA LAKE CIR<br>DELRAY BEACH, FL 33446 | 03657 | 1,050.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BIRENBACH, ROBERT IRA<br>13101 ALHAMBRA LAKE CIR<br>DELRAY BEACH, FL 33446 | 03658 | 700.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BIRNEY, JANE E.<br>23723-7TH PLACE W<br>BOTHELL, WA 98021 | 08989 | 10,385.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BITSEFF, TONIE L.<br>363 MARIN AVENUE<br>MILL VALLEY, CA 94941 | 10344 | 0.00 SCHEDULED<br>430,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/30/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11Z99 | BITTLINGMAIER, HERBERT<br>56 TOWN GREEN DR.<br>ELMSFORD, NY 10523-2322 | 05782 | 10,719.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BJERKE FAMILY TRUST<br>ELMER S. BJERKE, TTEE<br>750 MISSISSIPI RIVER BLVD.<br>APT. 312<br>ST. PAUL, MN 55116 | 09599 | 16,114.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BLACK, GARY L. SR.<br>727 HIGH LAKE DR.<br>BATON ROUGE, LA 70810 | 09500 | 29,247.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | BLACK, GARY L. SR.<br>727 HIGH LAKE DR.<br>BATON ROUGE, LA 70810 | 09618 | 21,807.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | BLACKWELL, STACEY D.<br>7201 CHIPPENHAM PLACE<br># 203<br>WINDSOR MILL, MD 21244 | 01409 | 2,472.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/03/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | BLANCO, EVELYN P.<br>6340 POLVADERA<br>EL PASO, TX 79912 | 06392 | 15,196.07 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    835

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | BLANK, BRUCE<br>57 COLONY DR<br>HOLBROOK, NY 11741 | 00084 | 2,884.62 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/27/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11Z99 | BLANK, BRUCE<br>57 COLONY DR<br>HOLBROOK, NY 11741 | 07325 | 2,531.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11Z99 | BLANK, BRUCE<br>57 COLONY DR<br>HOLBROOK, NY 11741 | 07907 | 2,884.62 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/09/08<br>05/29/08 | DOCKET NUMBER: 4289 |
| 07-11Z99 | BLANK, BRUCE & TSILA<br>57 COLONY DR<br>HOLBROOK, NY 11741 | 07271 | 2,279.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11Z99 | BLANK, E. ROBERT<br>1429 FLATROCK RD<br>NARBERTH, PA 19072 | 03057 | 6,066.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BLASZCZAK, DONNA L<br>62 5TH AVE<br>NORTH TONAWANDA, NY 14120 | 09434 | 0.00 SCHEDULED<br>407.16 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | BLASZCZAK, DONNA L<br>62 5TH AVE<br>NORTH TONAWANDA, NY 14120 | 09707 | 1,083.71 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/17/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | BLATE, DAVID A.<br>2300 AVE E NW<br>WINTER HAVEN, FL 33880-2115 | 02130 | 0.00 SCHEDULED<br>7,500.00 CLAIMED PRIORITY<br>5,200.00 CLAIMED UNSECURED<br>12,700.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BLEDSOE COUNTY TAX COLLECTOR<br>BLEDSOE CO TAX OFC<br>BOX 335<br>PIKEVILLE, TN 37367 | 10819 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/13/10<br>03/09/11 | DOCKET NUMBER: 9822 |
| 07-11Z99 | BLEDSOE COUNTY TAX COLLECTOR<br>BLEDSOE CO TAX OFC<br>BOX 335<br>PIKEVILLE, TN 37367 | 10820 | 119.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/13/10<br>03/09/11 | DOCKET NUMBER: 9822 |
| 07-11Z99 | BLEDSOE COUNTY TAX COLLECTOR<br>BLEDSOE CO TAX OFC<br>BOX 335<br>PIKEVILLE, TN 37367 | 10821 | 622.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/13/10<br>03/09/11 | DOCKET NUMBER: 9822 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 07-11Z99 | BLEICH, RICHARD<br>CHARLES SCHWAB & CO<br>IRA ROLLOVER<br>3669 W OAKLAND ST<br>CHANDLER, AZ 85226 | 04113 | 841.16 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BLEWETT, BETSY<br>8 BELCANTO<br>MISSION VIEJO, CA 92692 | 09315 | 396.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BLIESE, DAVID<br>OPTOMETRIST<br>263 WEST PARK MALL<br>CAPE GIRARDEAU, MO 63703 | 09930 | 14,428.00 CLAIMED PRIORITY<br>14,428.00 CLAIMED UNSECURED<br>14,428.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/23/08<br>08/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5461 |
| 07-11Z99 | BLOCK, BRUCE W.<br>623 MAZE GLEN<br>ESCONDIDO, CA 92025 | 07627 | 16,251.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | BLOOM, GARY<br>114 POPLAR PT<br>PASS CHRISTIAN, MS 39571 | 06580 | 2,800.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | BLOOM, MARY JO<br>8009 W. BANCROFT<br>TOLEDO, OH 43617 | 06938 | 4,019.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BLOOMER, ALAN<br>40 ALPINE WAY<br>RARITAN, NJ 08869 | 05202 | 36,000.00 CLAIMED PRIORITY<br>36,000.00 CLAIMED UNSECURED<br>36,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/10/07<br>05/12/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4027 |
| 07-11Z99 | BLOOMER, ALAN<br>40 ALPINE WAY<br>RARITAN, NJ 08869 | 05203 | 30,100.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/10/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | BLUM, RONALD & ELSIE<br>186 WASHINGTON AVE<br>ISLAND PARK, NY 11558 | 09710 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/17/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BLUME, BOYCE A. & HAZEL H.<br>500 SOUTH BENNETT ST<br>BURGAW, NC 28425 | 07712 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BOARDMAN, ROBERT C. & SALLY R.<br>36 PLYMOUTH RD.<br>SOMERS, CT 06071 | 05328 | 12,975.07 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/12/07<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    837

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | BOE, PATTY<br>5805 COLDSWORTH CT<br>ARLINGTON, TX 76018-2386 | 06159 | 250.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BOETTCHER, JANET AND DECENDANTS TRUST<br>2070 N. POINTE LANE<br>FLORISSANT, MO 63031 | 06263 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | BOETTCHER, JANET L. (IRA)<br>FCC AS CUSTODIAN<br>2070 N. POINTE<br>FLORISSANT, MO 63031 | 06266 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | BOETTCHER, JANET L. AND DECENDANTS TRUST<br>2070 N. POINTE LN<br>FLORISSANT, MO 63031 | 06265 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11Z99 | BOETTCHER, JANET L. TRUST<br>2070 N. POINTE LN<br>FLORISSANT, MO 63031 | 06262 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | BOETTCHER, JANET TRUST<br>2070 N. POINTE LN.<br>FLORISSANT, MO 63031 | 06264 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | BOHNER, CHRISTIE K.<br>1247 PORTNER RD<br>ALEXANDRIA, VA 22314 | 08333 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BOHNER, LYNN S.<br>651 NAGEL DR<br>PENSACOLA, FL 32503 | 08334 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BOLAND, CAROL J.<br>816 E. 4TH ST<br>OCEAN CITY, NJ 08226 | 05181 | 0.00 CLAIMED SECURED<br>1,323.50 CLAIMED UNSECURED<br>1,323.50 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BOLAND, WILLIAM J.<br>816 E. 4TH ST.<br>OCEAN CITY, NJ 08226 | 05182 | 11,870.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BOLGER, JOHN M.<br>2462 WATERBURY LANE<br>BUFFALO GROVE, IL 60089 | 10098 | 0.00 SCHEDULED<br>102,600.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/13/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | BOLICK, ROBERT C. III<br>722 SEWARD<br>EVANSTON, IL 60202 | 04636 | 42.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    838

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | BOLL, PETER<br>406 SAVOIE DR<br>PALM BEACH GDNS, FL 33410-1606 | 06592 | 29,197.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | BOLTON, RICHARD G.<br>1616 N 11TH STREET<br>READING, PA 19604 | 08022 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BOLVES, HERB A.<br>570 N. HART BLVD.<br>ORLANDO, FL 32818 | 09989 | 350.00 CLAIMED PRIORITY<br>350.00 CLAIMED UNSECURED<br>350.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/22/08<br>06/30/09 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 7585 |
| 07-11Z99 | BOMANI, ERICA<br>182 RHODODENDRON DR<br>WESTBURY, NY 11590 | 00483 | 1,096.15 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/10/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | BOMMARITO, VINCENT<br>5130 WILSON<br>ST. LOUIS, MO 63110 | 04936 | 20,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | BONNY, KENNETH F.<br>105 KEEPSAKE LN<br>CHADDS FORD, PA 19327 | 04219 | 136,716.76 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | BOOTH, WILLIAM R.<br>6821 CORRAL CIRCLE<br>SARASOTA, FL 34243 | 03912 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/30/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | BORACK, SARI<br>56 VINEYARD CT<br>MONROE TWP, NJ 08831-5303 | 07793 | 2,856.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BORCHERT, GEORGE MELVIN<br>TOD SANDRA L GRATTON<br>SUBJECT TO STA TOD RULES<br>6928 LONG OAK BLVD<br>NAPLES, FL 34109-8877 | 09406 | 7,870.18 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | BORDE, SHIRLEY S<br>4801 BRYCE DRIVE<br>CARSON CITY, NV 89706 | 02734 | 0.00 SCHEDULED<br>2,228.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BORDE, SHIRLEY S.<br>4801 BRYCE DRIVE<br>CARSON CITY, NV 89706 | 09775 | 2,201.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/23/08<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                                                      PAGE:      839

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                             CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | BOREN, GEORGE R.<br>2183 JAMES B WHITE HWY N<br>WHITEVILLE, NC 28472 | 02471 | 0.00 SCHEDULED<br>775.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>775.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/16/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | BORER, JACOB L.<br>2908 S 74TH ST<br>OMAHA, NE 68124 | 05228 | 528.49 CLAIMED UNSECURED<br>528.42 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/11/07 | CLAIM OUT OF BALANCE |
| 07-11Z99 | BORISHKEVICH, ALEKSANDR<br>37819 21ST COURT SOUTH<br>FEDERAL WAY, WA 98003 | 10100 | 0.00 SCHEDULED<br>34,500.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/14/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | BOROUGH OF LAKE COMO<br>ATTN ESTHER A. KISS, TAX COLLECTOR<br>P.O. BOX 569<br>SOUTH BELMAR, NJ 07719 | 02983 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/21/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | BORRILLO, REGINA<br>2 BUD COURT<br>HAUPPAUGE, NY 11788 | 00374 | 1,102.13 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/07/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | BORRILLO, REGINA<br>2 BUD COURT<br>HAUPPAUGE, NY 11788 | 00430 | 8,817.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/07<br>10/27/08 | DOCKET NUMBER: 6462 |
| 07-11Z99 | BOSTON WATER AND SEWER COMMISSION<br>JORGE A. PORRAS, ESQ., ASST GEN. COUNSEL<br>980 HARRISON AVENUE<br>BOSTON, MA 02119 | 01885 | 279.20 CLAIMED SECURED<br>**** EXPUNGED **** | 11/05/07<br>05/18/09 | DOCKET NUMBER: 7396 |
| 07-11Z99 | BOSWELL, EVERETT L.<br>1547 W. CADILLAC CIRCLE<br>ROMEOVILLE, IL 60446 | 03288 | 16,032.89 CLAIMED SECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BOSWELL, EVERETT L.<br>1547 W. CADILLAC CIRCLE<br>ROMEOVILLE, IL 60446 | 03289 | 12,720.94 CLAIMED SECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BOSWELL, LORI A.<br>2051 FAWN LN<br>BATAVIA, OH 45103 | 01286 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/27/07<br>06/05/09 | DOCKET NUMBER: 7505 |
| 07-11Z99 | BOUCHER, EDWARD R.<br>1105 CHELSEA RD.<br>ABSECON, NJ 08201 | 05654 | 5,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    840

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | BOUNDS, JERRY A.<br>PO BOX 794<br>RAKIRAKI<br>FIJI ISLANDS | 08546 | 12,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BOURGEOIS, PAUL R. & ALICE L.<br>3034 OAKCREST DR. NW.<br>SALEM, OR 97304 | 06750 | 16,019.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BOURGEOIS, PAUL R. /IRA<br>3034 OAKCREST DR. NW.<br>SALEM, OR 97304 | 06751 | 15,159.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BOUTWELL, LYNN E.<br>320 RIDGE CT<br>PRESCOTT, AZ 863036365 | 06245 | 6,000.00 CLAIMED PRIORITY<br>6,000.00 CLAIMED UNSECURED<br>6,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | BOWERSOX, LAURIE<br>3722 GABLE GROVE LN<br>KATY, TX 77494-6574 | 09045 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BOWERSOX, LOUIS H & LAURIE A<br>3722 GABLE GROVE LN<br>KATY, TX 77494-6574 | 09044 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BOWMAN, CLARENCE E. JR IRA<br>FERRIS BAKER WATTS C/F<br>3319 CAMPBELL LANE<br>ST. ALBANS, WV 25177 | 06906 | 36,198.00 CLAIMED PRIORITY<br>36,198.00 CLAIMED UNSECURED<br>36,198.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/08<br>05/12/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4027 |
| 07-11Z99 | BOWMAN, PHILLIP B.<br>COM IRA CUSTODIAN<br>1794 BRUSH HILL LANE<br>GLENVIEW, IL 60025 | 08069 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | BOWMAN, QUENTIN G.<br>PHYLLIS I BOWMAN TR UA<br>08/19/92 QUENTIN G & PHYLLIS I BOWMAN T<br>3304 FERNDELL ST NE<br>SALEM, OR 97301-8031 | 03602 | 0.00 SCHEDULED<br>8,597.00 CLAIMED UNSECURED | 11/27/07<br>04/07/09 | RECLASSIFIED AS EQUITY INTEREST<br>DOCKET NUMBER: 7234<br>Claim is subordinated by Court Order |
| 07-11Z99 | BOWMAN, STEVEN P.<br>817 E 41ST<br>SAVANNAH, GA 31401 | 08152 | 7,356.99 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------|------|------|------|------|
| 07-11Z99 | BOX-BURR, PHYLLIS J.<br>3268 PARKBROOK DR.<br>GROVE CITY, OH 43123 | 05194 | 0.00 CLAIMED PRIORITY<br>24.40 CLAIMED UNSECURED<br>4,880.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | BOXER, MINDA<br>12904 SW 107 CT<br>MIAMI, FL 33176 | 07990 | 0.00 SCHEDULED<br>16,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/09/08<br>08/11/09 | DOCKET NUMBER: 7942 |
| 07-11Z99 | BOYD, CLARA & WILLIAM<br>1245 HIGHLAND CIRCLE DR<br>WENTZVILLE, MO 63385 | 10071 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/12/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | BOYD, GRANT A. IRA<br>804 DUNRAVEN DR.<br>MANCHESTER, MO 63021 | 08370 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BOYDSTON, BRADLEY D.<br>6653 SE COUGAR MTN WAY<br>BELLEVUE, WA 98006 | 05071 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BOYER, JANE C.<br>1702 E. LIND RD<br>TUCSON, AZ 85719 | 06166 | 4,846.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/24/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | BOYLE BROWN, MARION JANE<br>9595 E ARBOR PLACE<br>ENGLEWOOD, CO 80111 | 05760 | 1,779.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BOYLE, JOHN J.<br>31 OLD STATE ROAD<br>SPRINGFIELD, PA 19064 | 07834 | 0.00 CLAIMED UNSECURED | 01/09/08 | CLAIMED UNDET<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | BOYLE, SUZANNE<br>132 E WOODLANDER<br>EAGLE, ID 83616 | 02325 | 9,033.38 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/16/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11Z99 | BOZEK, GALE E<br>657 OPEL RD<br>GLEN BURNIE, MD 21060 | 08070 | 4,296.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BOZEK, GALE E<br>657 OPEL RD<br>GLEN BURNIE, MD 21060 | 08071 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BRADHAM, WILLIAM<br>2923 HEYWARD ST<br>COLUMBIA, SC 29205 | 08947 | 2,640.41 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | BRADMAN, EDITH<br>1973 ROCKY POINTE DR.<br>LAKELAND, FL 33813 | 06923 | 9,834.95 CLAIMED PRIORITY<br>9,834.95 CLAIMED UNSECURED<br>9,834.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/08<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | BRADY, AMY L.<br>214 E GEORGIA AVE<br>CONNELLSVILLE, PA 15425 | 00218 | 692.31 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/31/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11Z99 | BRADY, LORI<br>5432 W FLUNTER DRIVE<br>WEST VALLEY CITY, UT 84120 | 09431 | 2,853.59 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BRANDES, FRITZ R. OR JOE R. TTEE<br>BRANDES FAMILY LIVING TRUST<br>15 ROSETHORN PL.<br>SPRING, TX 77381 | 03254 | 2,783.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BRANDES, JOEL<br>2503 ANTIGUA TER APT J3<br>COCONUT CREEK, FL 33066-1023 | 03471 | 16,918.95 CLAIMED UNSECURED<br>17,279.56 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/26/07 | CLAIM OUT OF BALANCE |
| 07-11Z99 | BRANDSIH, CHARLES B., IRA<br>6645 GLYNEAGLE DR SE<br>SALEM, OR 97306-1419 | 08223 | 5,139.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BRANDSPIEGEL, BERNARD<br>360 SILVER CT<br>WOODMERE, NY 11598 | 06412 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BRANDSPIEGEL, BERNARD & ROSE<br>360 SILVER CT<br>WOODMERE, NY 11598 | 06411 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BRANDSPIEGEL, ROSE<br>360 SILVER CT<br>WOODMERE, NY 11598 | 06410 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BRANNON, MARK<br>184 W. BRENTWOOD DR.<br>PALATINE, IL 60074 | 03093 | 0.00 SCHEDULED<br>2,295.01 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/23/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | BRASWELL, STACY WALTER<br>17418 BRIDLETRAIL WEST<br>GLENCOE, MO 63038 | 05354 | 12,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BRATTOLI, FRANCESCO<br>2 MIAMI TRAIL<br>ROCKAWAY, NJ 07866 | 05875 | 3,560.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/19/07<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11Z99 | BRAUN, DAVID L.<br>14219 E BARBIE LN<br>SCOTTSDALE, AZ 85262 | 01281 | 2,111.25 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/27/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11Z99 | BRAUN, JOAN<br>21285 HALLENDALE CRT<br>BROOKFIELD, WI 53045 | 06363 | 2,585.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BRAUNSTEIN, JOSEPH<br>7144 FRANCISCO BEND DR<br>DELRAY BEACH, FL 33446-5610 | 07145 | 156,432.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | BRAVO, CHRISTINA<br>9719 WYNDHAM DR<br>FREDERICK, MD 21704-7391 | 01432 | 269.60 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/05/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | BREEDING, PAMELA S.<br>29706 AVANTE<br>LAGUNA NIGUEL, CA 92677 | 03378 | 2,683.94 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BREEN, JOHN A., III<br>436 FOX MEADOW DRIVE<br>NORTHFIELD, IL 60093 | 08818 | 54,395.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | BREHENY, HARRY THOMAS & JOAN MARY<br>JT TEN<br>11 HILDRETH PL<br>YONKERS, NY 10704-3009 | 07197 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BRENNAN COLANGELO APPRAISALS<br>561 E JIMMIE LEEDS ROAD<br>GALLOWAY, NJ 08205 | 09739 | 0.00 SCHEDULED<br>3,050.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/18/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | BRESCIA, RICHARD M.<br>596 PETES LANE<br>DAVENPORT, FL 33837 | 03377 | 12,841.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BRESSLER, JEROME<br>350 W SCHAUMBURG RD STE 3<br>SCHAUMBURG, IL 601943400 | 06203 | 7,832.68 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BREVITZ, R. BRUCE<br>10 OAKSIDE DRIVE<br>BATTLE CREEK, MI 49015 | 07861 | 88,492.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | BREVITZ, R. BRUCE<br>10 OAKSIDE DRIVE<br>BATTLE CREEK, MI 49015 | 07862 | 88,621.02 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>05/02/08 | DOCKET NUMBER: 3946 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | BREWER, GREGG<br>304 FENIMORE RD # 5B<br>MAMARONECK, NY 10543 | 04671 | 10,500.00 CLAIMED UNSECURED | 12/06/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | BRIDGES, RANDALL R.<br>29623 91ST ROAD<br>ARKANSAS CITY, KS 67005-6004 | 04723 | 7,840.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BRIESKE, ROBERT J.<br>W4717 CHERRYWOOD DRIVE<br>LA CROSSE, WI 54601 | 05466 | 14,200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BRIESKE, ROBERT J.<br>W4717 CHERRYWOOD DRIVE<br>LA CROSSE, WI 54601 | 05468 | 5,498.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BRIGGS, GEOFFREY<br>3006 SPANISH TRL<br>DELRAY BEACH, FL 33483 | 03656 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/28/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BRIGHT, STEPHEN E.<br>606 CALHOUN ST.<br>ROCKDALE, TX 76567 | 07665 | 8,776.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BRINKMAN, WILLIAM H.<br>IRA ROLLOVER<br>6075 ROSWELL RD STE 610<br>ATLANTA, GA 30350-1625 | 05729 | 0.00 CLAIMED PRIORITY<br>39,168.85 CLAIMED UNSECURED<br>39,168.85 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/18/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | BRINKMAN, WILLIAM H.<br>USAA FED SVGS BNK<br>C/F SPIRA SIMPLE<br>6075 ROSWELL RD. STE 610<br>ATLANTA, GA 30328 | 05730 | 0.00 CLAIMED PRIORITY<br>11,056.95 CLAIMED UNSECURED<br>11,056.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BROCKMAN, RONALD CHARLES & MONNIE DEAN<br>2603 ADAMS ST.<br>PADUCAH, KY 42003 | 06479 | 6,060.66 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/27/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BROCKWAY, LARRY & CHAN, LILY<br>709 CLIPPER WAY<br>SACRAMENTO, CA 95821 | 06599 | 12,350.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BRODEUR, DARIUS<br>1645 MADRID ST APT 4<br>SALINAS, CA 939068439 | 09530 | 0.00 SCHEDULED<br>1,544.48 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | BRODY, LAURENCE S. TRUSTEE THE OMNIBUS<br>2 GEORGEFF RD # 200<br>ROLLING HILLS, CA 902745270 | 03176 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BROGNA, DONALD L.<br>170 MELROSE DR.<br>MONTGOMERY, TX 77356 | 03363 | 1,808.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BRONW, IVY YVONNE<br>14703 FOXFIELD LN<br>FONTANA, CA 92336 | 00653 | 704.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/12/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11Z99 | BROOKS, JEB<br>105 LIBERTY ST APT B<br>LYNDEN, WA 98264-1445 | 09216 | 210.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BROOKS, JOHN C.<br>5141 NORWOOD DR<br>BETTENDORF, IA 52722 | 07073 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BROOKS, RONALD KENNETH<br>5525 SADDLEWOOD<br>HOLT, MI 488429794 | 07490 | 1,185.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BROOKS, SHERYL<br>21420 INDEPENDENCE<br>SOUTHFIELD, MI 48076 | 10281 | 0.00 SCHEDULED<br>35,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/28/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | BROOKSHER, WILLIAM A<br>2513 DAWN HILL CT .<br>RICHLAND, WA 99352 | 09846 | 6,837.00 CLAIMED UNSECURED | 01/29/08 | ** LATE FILED **<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | BROOMALL INVESTMENT CLUB<br>ATTN STEPHEN POLINSKY G.P.<br>107 TEAKWOOD COURT<br>NORRISTOWN, PA 19401 | 06387 | 2,343.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BROWN, AUSTIN L. & DANA L.<br>143 LAWRENCE AVE<br>STATEN ISLAND, NY 10310-3031 | 07056 | 42,144.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | BROWN, CAROLYN B. & KENNETH L.<br>12602 CHEROKEE<br>LEAWOOD, KS 66209 | 05283 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BROWN, CHANTEL<br>307 S REYNOLDS ST APT P219<br>ALEXANDRIA, VA 22904-4594 | 01451 | 9,207.88 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/05/07<br>10/27/08 | DOCKET NUMBER: 6462 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | BROWN, ELDON<br>1710 KAIBAB LOOP<br>PRESCOTT, AZ 86303 | 04394 | 18,016.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | BROWN, JAMES KEITH TRUSTEE<br>JAMES KEITH BROWN TRUST<br>U/A DTD 9-2-95<br>2209 BERRYWOOD RD<br>EDMOND, OK 73034-6877 | 05093 | 7,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BROWN, KERI R.<br>13630 ZORI LN<br>WINDERMERE, FL 34786-7357 | 00519 | 1,980.08 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | BROWN, ROBERT J. R/O IRA<br>FCC AS CUSTODIAN<br>37 WOODCLIFF TERRACE<br>FAIRPORT, NY 14450-4208 | 07899 | 22,372.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | BROWN, SHELLY SUCESSOR TRUSTEE<br>GLORIA RUTLEDGE REV LIV TRUST<br>12339 BORCHERDING<br>ST. LOUIS, MO 63131 | 05598 | 30,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | BROWNE, JESSE<br>18671 LIBRA CIR APT 1<br>HUNTINGTON BEACH, CA 92646 | 00692 | 1,807.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/13/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | BROWNELL, THOMAS F AND MARGARET T<br>108 SHORE AVE<br>QUINCY, MA 02169-2405 | 03088 | 4,431.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BRUCKMAN, ROSALIND<br>ATTN SIDNEY BRUCKMAN, EXECUTOR<br>2700 GRAND CENTRAL PKWY<br>APT 4V<br>FLORAL PARK, NY 11005-1104 | 09534 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BRUMBACK, MICHAEL RAY<br>3948 RILEY ANTON WAY<br>RNCHO CORDOVA, CA 95742-8001 | 09424 | 1,885.92 CLAIMED PRIORITY<br>4,544.37 CLAIMED UNSECURED<br>6,430.29 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | BRUNELLE, PAUL A. & GIRARD, EDMOND C.<br>JT TENS<br>4337 OAK VIEW DR<br>SARASOTA, FL 34232 | 04280 | 10,404.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:      847

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | BRUNETTE, MARILYN L.<br>2614 JODY DR<br>NEW FRANKEN, WI 54229-9602 | 04241 | 19,042.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | BRUNO, JASON M<br>12537 PATRICK CIRCLE<br>OMAHA, NE 68164 | 08328 | 1,110.91 CLAIMED UNSECURED | 01/10/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | BRUNO, JILL<br>26 IRVINGTON ST<br>VALLEY STREAM, NY 11581-3241 | 00353 | 4,579.62 SCHEDULED PRIORITY<br>4,563.46 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/06/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | BRUNO, MARGARET A. TTEE<br>OF THE MARGARET A. BRUNO REV. TR.<br>11688 CALRKSDALE<br>MARYLAND HEIGHTS, MO 63043 | 05118 | 20,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/10/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | BRUNS, LUANN D.<br>26461 LA SCALA<br>LAGUNA HILLS, CA 92653 | 01470 | 3,076.80 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/09/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | BRUNS, LUANN D.<br>26461 LA SCALA<br>LAGUNA HILLS, CA 92653 | 01886 | 3,076.80 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/05/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | BRUNSON, JAMES A.<br>9811 CHASE ISLAND DR<br>SHREVEPORT, LA 71118 | 04135 | 15,600.00 CLAIMED UNSECURED | 12/03/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | BRYAN, JAMES V & JIM W, TTEES<br>U/A DTD 07/23/96<br>BRYAN LIVING TRUST<br>4924 COBBS #10A<br>WACO, TX 76710-2710 | 04903 | 11,192.99 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BRYAN, WILLIAM<br>PO BOX 11664<br>CLAYTON, MO 63105 | 10087 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/12/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | BRYANT, LARRY L.<br>17924 SNIPES ROAD<br>LITTLE ROCK, AR 72135 | 09642 | 0.00 CLAIMED PRIORITY<br>11,765.35 CLAIMED UNSECURED<br>11,765.35 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/15/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BRYANT, MARY G.<br>17924 SNIPES ROAD<br>ROLAND, AR 72135 | 09640 | 0.00 CLAIMED PRIORITY<br>506.20 CLAIMED UNSECURED<br>506.20 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/15/08<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-11Z99 | BUBES, HARRIET<br>20310 FAIRWAY OAKS DR.<br>APT. 121<br>BOCA RATON, FL 33434 | 04960 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BUBLITZ, DELORES<br>BOX 158<br>SHERIDAN, IL 60551 | 06742 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BUDD, JOEL K<br>102 N CUMINA AVE<br>WRIGHTSVILLE BEACH, NC 28480 | 08119 | 34,458.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | BUDGAR, ESTHER<br>3520 OAKS WAY APT 601<br>POMPANO BEACH, FL 33069 | 05927 | 13,203.04 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/19/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BUFANO, SHARON B.<br>2353 HIGHWAY 109 N<br>LEBANON, TN 37090-1217 | 03736 | 700.00 CLAIMED PRIORITY<br>700.00 CLAIMED UNSECURED<br>700.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/29/07<br>08/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5461 |
| 07-11Z99 | BUKHSHTABER, BORIS<br>262 WOODBOURNE<br>ST LOUIS, MO 63105 | 10074 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/12/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | BUMGARNER, JAMES RICHARD<br>SEP IRA 5116-3636 CHARLES SCHWAB & CO<br>1715 ABBEY OAK DRIVE<br>VIENNA, VA 22182 | 07116 | 3,991.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BUMGARNER, JAMES RICHARD<br>SEP IRA 5116-3636 CHARLES SCHWAB & CO<br>1715 ABBEY OAK DRIVE<br>VIENNA, VA 22182 | 07117 | 18,357.18 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | BUNN, DORIS B.<br>9005 ENFIELD CT<br>RALEIGH, NC 276151473 | 06968 | 64,038.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | BURGENER, CAROL JOYE<br>13265 DEL MONTE DR. #35 I<br>SEAL BEACH, CA 90740 | 04927 | 25,555.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/10/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | BURGENER, CAROL, IRA<br>WMS CUSTODIAN<br>13265 DEL MONTE DR #I35<br>SEAL BEACH, CA 90740 | 04929 | 16,967.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | BURGESS, GLENN B.<br>1150 W F ST<br>ONTARIO, CA 91762 | 03959 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BURKHART, CYNTHIA<br>917 E KNIGHT LANE<br>TEMPE, AZ 85284 | 07260 | 333.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BURR, JEFFREY<br>1007 WHITE BIRCH DRIVE<br>NEWARK, DE 19713 | 07839 | 2,224.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BURR, PATRICK<br>3268 PARKBROOK DR.<br>GROVE CITY, OH 43123 | 05193 | 9,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>9,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BURR, PATRICK<br>3268 PARKBROOK DR.<br>GROVE CITY, OH 43123 | 05195 | 0.00 CLAIMED PRIORITY<br>14,000.00 CLAIMED UNSECURED<br>14,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BURROWS, GERARD<br>32 JONATHANS WAY<br>LIMERICK, PA 19468 | 05327 | 4,368.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/12/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BUSACCA, DARLENE<br>834 MOWAT CIRCLE<br>HAMILTON, NJ 08690 | 10123 | 0.00 SCHEDULED<br>65,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/21/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | BUSH, ALBERT JR.<br>1421 REDBUD ST<br>ATHENS, AL 35611 | 06028 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | BUSH, ELLEN<br>412 BECKY PLACE<br>LEXINGTON, KY 40517 | 09810 | 4,268.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/28/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | BUSSETT, RAYMOND E.<br>13644 WILEY CT<br>POWAY, CA 92064-4000 | 09514 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BUTLER, PATRICIA<br>800 HIGH WOODS TRAIL<br>FORT WORTH, TX 76112-1705 | 09898 | 11,525.78 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/04/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | BUTTERWORTH, BYRON E.<br>4820 REGALWOOD DR<br>RALEIGH, NC 27613-7041 | 03672 | 50,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>05/12/08 | DOCKET NUMBER: 4027 |

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:    850

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | BUTTS, LEE ANN<br>9901 RED TWIG PL<br>FORT WAYNE, IN 46804 | 02357 | 6,538.48 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/16/07<br>10/27/08 | DOCKET NUMBER: 6462 |
| 07-11Z99 | BYER, MATT<br>992 PLANTI DRIVE<br>OTTAWA, ON<br>CANADA | 05621 | 0.00 CLAIMED UNSECURED | 12/18/07 | CLAIMED UNDET<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | BYERS, BRUCE T. TR FBO<br>BRUCE T. BYERS TRUST UA APR. 29<br>3541 BLACKSTONE WAY<br>MODESTO, CA 95356-0440 | 04006 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | BYLLOTT, DEBRA<br>2 BUD COURT<br>HAUPPAUGE, NY 11788 | 00373 | 2,295.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/07/07<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11Z99 | BYLLOTT, DEBRA<br>2 BUD COURT<br>HAUPPAUGE, NY 11788 | 00499 | 18,360.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/07<br>10/27/08 | DOCKET NUMBER: 6462 |
| 07-11Z99 | BYRD, DEBORAH M.<br>1013 NAGIA CT<br>FENTON, MO 63026 | 01421 | 0.00 CLAIMED PRIORITY<br>6,336.00 CLAIMED UNSECURED<br>6,336.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/04/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11Z99 | BYRNE, JOHN P. III<br>936 - 23 ROAD<br>GRAND JCT, CO 81505 | 09390 | 5,057.19 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/23/08 | DOCKET NUMBER: 4223 |
| 07-11Z99 | CADDO COUNTY<br>ATTN STAN JENNINGS, TREASURER<br>P.O. BOX 278<br>ANADARKO, OK 73005 | 03245 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/26/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | CAHILL, PATRICIA<br>69 KING ROAD<br>LANDING, NJ 07850 | 04624 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CAIN, MARION W.<br>LAW OFFICES OF MARION W. CAIN, PC<br>127 LEWIS STREET<br>SAN ANTONIO, TX 78212 | 05758 | 307.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CAIRA, MARCELLO R/O IRA<br>39-20 WILLOW<br>DOUGLASTON, NY 11363 | 05658 | 20,670.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/11/08 | DOCKET NUMBER: 4526 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | CALAHAN, BARBARA BONNIE<br>2443 N. MEADOWCROFT AVE<br>PITTSBURGH, PA 15216 | 01693 | 1,834.56 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/22/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11Z99 | CALCANDY, CANDICE M.<br>183 VINEYARD RD<br>HUNTINGTON, NY 11743 | 06598 | 479.24 CLAIMED PRIORITY<br>479.24 CLAIMED UNSECURED<br>479.24 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | CALDERONE, DOMINICK<br>662 N. MEADOW DR.<br>BOUND BROOK, NJ 08805 | 04226 | 6,400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CALDERONE, DOMINICK<br>662 N. MEADOW DR.<br>BOUND BROOK, NJ 08805 | 04227 | 3,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CALHOUN, LISA<br>53 MCLEAN SCHOOL RD<br>RR#2<br>ST GEORGE, ON N0E 1N0<br>CANADA | 08875 | 18,771.51 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | CALHOUN, ROBERT<br>53 MCLEAN SCHOOL RD.<br>RR2<br>ST GEORGE, ON N0E 1N0<br>CANADA | 09665 | 7,982.42 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/16/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CALL, RALPH<br>2608 W. CHESTNUT AVE<br>YAKIMA, WA 98902 | 05389 | 11,892.52 CLAIMED UNSECURED | 12/13/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | CALTRONICS BUSINESS SYSTEMS<br>ATTN ANNE LONG, CFO<br>10491 OLD PLACERVILLE RD<br>SACRAMENTO, CA 95827-2508 | 09762 | 0.00 SCHEDULED<br>5,667.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/22/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | CAMERANO, LAWRENCE R. JT TEN<br>DEBRA CAMERANO<br>28 FLAMINGO HAMMOCK RD<br>ISLAMORADA, FL 33036 | 05831 | 0.00 CLAIMED SECURED<br>500.00 CLAIMED UNSECURED<br>500.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CAMERANO, LAWRENCE R. JTWROS<br>DEBRA CAMERANO<br>28 FLAMINGO HAMMOCK RD<br>ISLAMORADA, FL 33036 | 05830 | 0.00 CLAIMED SECURED<br>1,050.00 CLAIMED UNSECURED<br>1,050.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    852

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | CAMERON, CHRIS<br>PO BOX 44795<br>PHOENIX, AZ 85064-4795 | 09356 | 7,900.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CAMP, WARREN<br>P.O. BOX 986<br>ARNOLD, CA 95223 | 06080 | 10,764.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CAMPBELL, DAVID A.<br>320 - 14TH STREET N.W.<br>CLEVELAND, TN 37311 | 04708 | 8,890.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CAMPBELL, DOUG<br>1 VAN SISE COURT<br>SYOSSET, NY 11791 | 01429 | 2,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/05/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | CAMPBELL, DOUGLAS E.<br>3803 OAKLAND COURT<br>MISSOURI CITY, TX 77459 | 05121 | 50,225.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | CAMPBELL, TASHA E.<br>39 GOLDEN AVE APT D8<br>DEER PARK, NY 11729 | 09567 | 800.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>11/13/13 | DOCKET NUMBER: 10916 |
| 07-11Z99 | CAMPBELL, TERRY, PROFIT SHARING<br>612 196TH ST SW<br>LYNNWOOD, WA 98036-5918 | 03090 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CANCER MONTHLY LLC PROF SHRG<br>401K PLAN FBO MICHAEL HORWIN<br>14460 NEW FALLS OF NEUSE RD.<br>STE 149-243<br>RALEIGH, NC 27614 | 06425 | 6,845.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CANNONE, DOLORES E.<br>9 EASTVIEW TER.<br>EASTON, PA 18045 | 05859 | 7.00 CLAIMED PRIORITY<br>2,707.00 CLAIMED UNSECURED<br>2,714.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/19/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CANTERBURY TOWN<br>ATTN CHERYL A. GORDON, TAX COLLECTOR<br>P.O. BOX 500<br>CANTERBURY, NH 03224 | 05342 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/11/07<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11Z99 | CANTU, CARLOS III<br>3703 HAINES ST, APT H<br>SAN DIEGO, CA 92109 | 07358 | 3,329.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | CANTU, JOSE<br>11712 VAN BUREN STREET NE<br>BLAINE, MN 55434 | 10282 | 0.00 SCHEDULED<br>63,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/28/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | CAPIZZI, DENISE<br>16 WINDWOOD RD<br>BROOKFIELD, CT 06804 | 08997 | 24,944.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | CAPUTO, ANTHONY M.<br>110 BANDY WINE DR<br>BETHANY BEACH, DE 19930 | 03957 | 125,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | CARBERRY, MICHAEL & EILEEN<br>1 ASTER CT.<br>MEDFORD, NJ 08055 | 03127 | 37,846.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | CARDNER, JEANINE H.<br>2024 KENNY COURT<br>LEWISVILLE, TX 75067 | 10411 | 22,827.87 CLAIMED SECURED<br>**** EXPUNGED **** | 06/02/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | CARELLI, JACK<br>2927 SE VILLAGE LOOP APT 321<br>VANCOUVER, WA 98683-8121 | 03926 | 21,533.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | CAREY, CORNELIA LEE<br>11 LORD ASHLEY DRIVE<br>CHARLESTON, SC 29407-7462 | 05277 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CARLEO, LUIGI<br>144 BERRY HILL RD<br>OYSTER BAY, NY 11771 | 00613 | 6,041.67 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/06/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | CARLEO, LUIGI<br>144 BERRY HILL RD<br>OYSTER BAY, NY 11771 | 00614 | 10,950.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/06/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | CARLSON, LINDA<br>4067 OAK POINTE DR<br>GULF BREEZE, FL 32563 | 06564 | 650.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CARLTON J RANSOM<br>AY7007D<br>1000 FOLLIES ROAD<br>DALLLAS, PA 18612 | 02949 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED | 11/21/07 | RECLASSIFIED AS EQUITY INTEREST<br>CLAIMED UNDET<br>Claim is subordinated by Court Order |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                    PAGE:    854
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                           CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | CARPENTER, BASIL<br>333 A CALL ROAD<br>CHARLESTON, WV 25312 | 06904 | 33,422.33 CLAIMED PRIORITY<br>33,422.33 CLAIMED UNSECURED<br>33,422.33 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/08<br>05/12/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4027 |
| 07-11Z99 | CARPENTER, LARRY<br>19050 SE WRIGHTS LN<br>JUPITER, FL 33478-1943 | 07003 | 13,970.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CARROLL, PATRICK E.<br>1403 DURAND CT SE<br>ROCHESTER, MN 55904 | 06831 | 0.00 CLAIMED PRIORITY<br>8,154.00 CLAIMED UNSECURED<br>8,154.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/02/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CARTER, ELLEN (ELEONORE)<br>321 8TH AVE<br>SANTA CRUZ, CA 950624612 | 00731 | 3,114.56 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/13/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11Z99 | CARTER, GEORGE HARRIS<br>4309 PINEY RD<br>RICHMOND, VA 23222 | 03905 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CARTER, GRAILING J.<br>9863 BUCKNER ROAD<br>MANASSAS, VA 20110 | 10305 | 0.00 SCHEDULED<br>80,344.00 CLAIMED PRIORITY<br>175,000.00 CLAIMED SECURED<br>137,749.00 CLAIMED UNSECURED<br>393,093.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/28/08<br>08/24/12 | DOCKET NUMBER: 10557 |
| 07-11Z99 | CARTER, JACK & MYSTE<br>4190 STATE HWY 151<br>MINGO JUNCTION, OH 43938 | 08472 | 4,007.63 CLAIMED SECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CARTER, JAMES G. REV TRUST / TTEE<br>4595 FOOTHILLS DR<br>LOVELAND, CO 80538 | 06301 | 2,984.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CARTER, PAYTON<br>906 TAURUS DR<br>COLORADO SPRINGS, CO 80906 | 03497 | 14,388.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CARTRIDGE WORLD<br>ATTN KRISTY BOWMAN, OWNER<br>3055 N RESERVE ST<br>STE B<br>MISSOULA, MT 59808 | 02898 | 0.00 SCHEDULED<br>767.96 CLAIMED PRIORITY<br>767.96 CLAIMED UNSECURED<br>767.96 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/20/07<br>09/16/08 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 5919 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | CARTWRIGHT, ALTON (AL)<br>466 WOLDUNN CIRCLE<br>LAKE MARY, FL 32746 | 05359 | 0.00 SCHEDULED<br>25,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/13/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CASAGRANDE, ROBERT M., JR.<br>19435 MESA DR<br>VILLA PARK, CA 92861 | 06585 | 25,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/31/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | CASENTA, FRANK JR.<br>3402 WINDSOR LN<br>THORNDALE, PA 19372 | 03947 | 150.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CASEY, ALICE RAE<br>5555 N. SHERIDAN # 811<br>CHICAGO, IL 60640 | 09493 | 17,721.42 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CASMUS, CHARLES A. III<br>3105 HEMON RD<br>MONTGOMERY, AL 36106 | 09936 | 7,064.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/08/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | CASSTELLANO, CONCETTA<br>136 FOREST ST<br>STATEN ISLAND, NY 10314 | 02951 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/21/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CASTAGNINI, EUGENE<br>1934 BASART COURT<br>WALNUT CREEK, CA 94595 | 05346 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CASTAGNINI, EUGENE J.<br>IRA ACCOUNT<br>1934 BASART COURT<br>WALNUT CREEK, CA 94595 | 05348 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CASTAGNINI, EUGENE J. AND JANICE<br>1934 BASART COURT<br>WALNUT CREEK, CA 94595 | 05347 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CASTAGNINI, MARK D. & EUGENE J.<br>1934 BASART COURT<br>WALNUT CREEK, CA 94595 | 05345 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CASTELLANO, THOMAS D.<br>136 FOREST ST<br>STATEN ISLAND, NY 10314 | 02947 | 7,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/21/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | CASTRO, AL<br>733 E. MARIPOSA DR.<br>REDLANDS, CA 92373 | 03213 | 18,700.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/11/08 | DOCKET NUMBER: 4526 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    856

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | CASWELL COUNTY<br>ATTN: VIRGINIA E. MCINTYRE<br>PO BOX 204<br>YANCYVILLE, NC 27379 | 10383 | 661.80 CLAIMED SECURED<br>**** EXPUNGED **** | 05/05/08<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11Z99 | CATANESE, ANTHONY<br>60 COLLEEN CIRCLE<br>DOWNINGTOWN, PA 19335 | 07970 | 12,384.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/09/08<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11Z99 | CATANIA, BARBARA G.<br>18 EAST NECK RD<br>DIX HILLS, NY 11746 | 09697 | 23,783.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/17/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | CATHOLIC BISHOP OF LINCOLN<br>ATTN TIMOTHY J THORBURN, VICE PRESIDENT<br>PO BOX 80328<br>LINCOLN, NE 68501 | 09535 | 110,700.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | CATTRAN, KENT IRA<br>JMS LLC CUST FBO<br>70391 CRESCENT RD<br>ST. CLAIRSVILLE, OH 43950 | 09670 | 2,084.80 CLAIMED SECURED<br>**** EXPUNGED **** | 01/16/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CAVICCHIONI, DAN<br>10901 E MONUMENT ESTATES CIRCLE<br>TUCSON, AZ 85748-6911 | 08075 | 19,957.40 CLAIMED SECURED<br>**** EXPUNGED **** | 01/10/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | CAVIL, MARK J. AND JOAN M.<br>JTWROS<br>N6183 NELSON ROAD<br>FOND DU LAC, WI 54937-9439 | 06063 | 0.00 SCHEDULED<br>1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CAVLIERE, ANTONIO<br>C/O MOUND INVESTMENTS<br>24620 SCHOENHERR<br>WARREN, MI 48089 | 09879 | 0.00 SCHEDULED<br>14,082.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/01/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | CAYCE, CHARLES THOMAS<br>1225 SANDBRIDGE RD.<br>VIRGINIA BEACH, VA 23456 | 03238 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CAYCE, LESLIE GOODMAN<br>1225 SANDBRIDGE RD.<br>VIRGINIA BEACH, VA 23456 | 03237 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CAZZANTI, STEFANO<br>6292 SHETLAND DR. NW<br>ROCHESTER, MN 55901 | 09168 | 1,020.16 CLAIMED UNSECURED | 01/11/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                           CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | CECCUCCI, GAREN & REBECCA<br>117 VICTORIA PL<br>STERLING, VA 201641125 | 06665 | 3,582.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CENTRAL LIMESTONE CO., INC.<br>ATTN: KAY M. SHAW<br>16805 QUARRY RD.<br>MORRIS, IL 60450 | 10218 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/16/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | CENTURY 21 HIGH COUNTY<br>PO BOX 313<br>RIMFOREST, CA 923780313 | 04767 | 0.00 SCHEDULED<br>56,880.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/07/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11Z99 | CERNANSKY, HENRY C. AND DONA D. TTEE OF<br>THE CERNANSKY LIVING TRUST DTD 9/13/01<br>14765 AMBERLEIGH HILL<br>CHESTERFIELD, MO 63017 | 04971 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | CERNY, DEAN R. & JAMES N., TTEES<br>BY ROBERT CERNY TRUST<br>1020 BLISS ROAD<br>SUGAR GROVE, IL 60554 | 07248 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CERVENY, MARIANNE T.<br>5362 BLACK PINE DR<br>TAMPA, FL 33624 | 03226 | 4,380.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CESTARO, JOAN C. & JOSEPH M. TRUSTEES<br>JOAN C. CESTARO TRUST<br>U/A DTD 11/05/2004<br>6841 DERBY RUN WAY<br>GAINESVILLE, VA 20155-3040 | 05094 | 34,406.05 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | CHAKRABORTY, RABIN K.<br>247 GOLF COURSE ROAD<br>AMSTERDAM, NY 12010 | 04984 | 0.00 CLAIMED PRIORITY<br>25,000.00 CLAIMED UNSECURED<br>25,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/10/07<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | CHALSON, STEVEN<br>11 CHESTNUT AVE<br>PATCHOGUE, NY 11772 | 00232 | 4,166.67 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/31/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11Z99 | CHAMBERLAIN, THOMAS<br>3800 W. RAY RD #9<br>CHANDLER, AZ 85226 | 03198 | 922.00 CLAIMED PRIORITY<br>922.00 CLAIMED UNSECURED<br>922.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/26/07<br>04/07/09 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 7233 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | CHAMBLISS, ROBERT E.<br>4352 MAPLEWOOD DRIVE.<br>TRUSSVILLE, AL 35173 | 03806 | 67,585.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | CHANDLER, DEBI SUE<br>10255 LIVE OAK AVE<br>CHERRY VALLEY, CA 92223 | 01276 | 2,769.23 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/27/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | CHAO, LUCY & PAO, JT WROS<br>1907 BROOKE LANE<br>FULLERTON, CA 92833 | 06606 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CHAPMAN, FREDDIE<br>16387 E 2050 AVE<br>HIDALGO, IL 62432 | 09397 | 4,580.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CHAPMAN, GARY<br>PO BOX 310<br>RICHLAND, WA 99352-0310 | 09616 | 5,557.00 CLAIMED UNSECURED | 01/14/08 | ** LATE FILED **<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | CHAPMAN, SUSAN M. AND JERRY A. JTWROS<br>10730 ANTWERP ROAD<br>GRABILL, IN 46741-9409 | 03769 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/29/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CHARTER FUNDING A DBA OF FIRST MAGNUS<br>FINANCIAL SE<br>3051 W. MAPLE LOOP DRIVE<br># 125<br>LEHI, UT 84043 | 04174 | 0.00 SCHEDULED<br>2,032.50 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/03/07<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11Z99 | CHATUGE INVESTMENT CLUB<br>758 MARY KING MOUNTAIN DR<br>MURPHY, NC 289067939 | 03563 | 5,099.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/27/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CHEN, CHIN SHU<br>329 HAMILTON SHORE DR<br>WINTER HAVEN, FL 33881 | 09428 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CHEN, KAI<br>309 W WESTFIELD CT<br>DUNLAP, IL 615258937 | 06230 | 8,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CHEN, SHING MING<br>88 FOREST PARK DRIVE<br>CARLISLE, MA 01741-1003 | 05988 | 2,100.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/20/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CHENE, VIVIAN<br>5636 LUSITANO ST<br>LAS VEGAS, NV 891301262 | 03488 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | CHERNEKOFF, GERALD<br>3207 HEATHER COURT<br>WILMINGTON, DE 19809 | 10249 | 148,200.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/21/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | CHERRY, MARTHA<br>2239 DOUBLE TREE AVE.<br>HENDERSON, NV 89052 | 05133 | 5,877.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CHERRY, MARTHA<br>2239 DOUBLE TREE AVE.<br>HENDERSON, NV 89052 | 05134 | 2,990.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CHERRY, MARTHA<br>2239 DOUBLE TREE AVE.<br>HENDERSON, NV 89052 | 05135 | 9,757.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CHERRY, MARTHA & BETTY BALLANTINE<br>2239 DOUBLE TREE AVE.<br>HENDERSON, NV 89052 | 05136 | 19,796.43 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | CHESTNUT, ELEANOR & WILLIAM<br>6646 NALL DR<br>MISSION, KS 66202 | 08005 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CHILCOTT, JOHN M.<br>5547 JUNO DR<br>LAKE VIEW, NY 14085 | 03317 | 2,256.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | CHIN, RUTH<br>25030 SE 43RD WAY<br>ISSAQUAH, WA 98029 | 03429 | 0.00 CLAIMED PRIORITY<br>6,610.00 CLAIMED UNSECURED<br>6,610.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CHIN, WALTER & KAM FONG<br>399 WEST ST<br>NEW YORK, NY 10014 | 02926 | 34,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/21/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | CHISM, JOHN<br>9922 DEVONSHIRE DR.<br>HUNTERSVILLE, NC 28078-5965 | 07453 | 13,613.86 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CHLUDZINSKI, DOUGLAS JAMES<br>63 WERTSVILLE RD<br>HILLS BOROUGH, NJ 08844 | 08864 | 1,962.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CHMAYTELLI, MAZEN<br>2913 DENVER ST<br>SAN DIEGO, CA 92117 | 03058 | 4,398.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    860

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | CHO, JUNGSOON<br>1082 NORWAY DR<br>COLUMBUS, OH 43221-1658 | 05976 | 59,357.00 CLAIMED PRIORITY<br>22.00 CLAIMED SECURED<br>59,335.00 CLAIMED UNSECURED<br>59,357.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/20/07<br>05/02/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 3946 |
| 07-11Z99 | CHOCTAW COUNTY<br>P. O. BOX 907<br>ACKERMAN, MS 39735 | 03066 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/23/07<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | CHONG, DAVID HOU YUEN & CECILIA C.<br>66 AVA CRESC<br>RICHMOND HILL, ON L4B 2X4<br>CANADA | 09053 | 6,908.64 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CHOW, CHARLES<br>218 BRIGHT ST.<br>SAN FRANCISCO, CA 94132 | 05276 | 3,550.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CHOW, CHARLES<br>218 BRIGHT ST.<br>SAN FRANCISCO, CA 94132 | 05278 | 3,600.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/11/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CHOWDHURY, KAMRUL HASAN<br>714 BARCLAY RD<br>TROY, MI 48085 | 07816 | 7,419.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CHRISTENSEN, HAROLD<br>P.O. BOX 241<br>CREEDE, CO 81130 | 03216 | 20,065.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | CHRISTIANSEN, BARRY ALVIN<br>P.O. BOX 1030<br>CEBY CITY  6000<br>PHILIPPINES | 09948 | 2,650.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/11/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | CHRISTIE, LINDA B.<br>68B HERITAGE VLG<br>SOUTHBURY, CT 064885680 | 03444 | 2,164.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CHRISTMAN, JOANN - TRUSTEE<br>IRA E*TRADE CUSTODIAN, ROTH ACCOUNT<br>34146 BLUE LANTERN ST.<br>DANA POINT, CA 92629-2503 | 05369 | 2,793.49 CLAIMED UNSECURED | 12/13/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | CHRISTMAN, JOANN - TRUSTEE<br>34146 BLUE LANTERN ST.<br>DANA POINT, CA 92629-2503 | 05370 | 5,906.98 CLAIMED UNSECURED | 12/13/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | CHRISTOPHER, CHARLES & PAMELA<br>4994 A. POTOMAC<br>ST. LOUIS, MO 63139 | 05592 | 15,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CHU, MOU-MAN<br>PO BOX 1610<br>BELFAIR, WA 98528 | 07097 | 68.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CHUDGAN, BHARTI<br>96 CARAMEL RD<br>COMMACK, NY 11725 | 00300 | 5,156.25 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/04/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11Z99 | CIACCIA, JOHN & LORRAINE<br>2678 EDGEWOOD<br>UTICA, NY 13501-6319 | 04864 | 1,000.00 CLAIMED PRIORITY<br>1,000.00 CLAIMED UNSECURED<br>2,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CIDER, CHARLOTTE S. (IRA)<br>9480 HUMMINGBIRD BLVD<br>PENSACOLA, FL 32514-1405 | 09172 | 57,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | CIDER, EDWARD T. & CHARLOTTE S.<br>JT TEN<br>9480 HUMMINGBIRD BLVD<br>PENSACOLA, FL 32514-1405 | 09173 | 115,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | CIRAFICI, PETER J.<br>IRA<br>105 CHAINSAW ROAD<br>DILLSBURG, PA 17019 | 06517 | 14,624.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/28/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CIRELLI, ANN Z.<br>ROTH IRA ETRADE CUSTODIAN<br>608 COMSTOCK AVE<br>DOWNINGTOWN, PA 19335-4811 | 04087 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CIRELLI, ANNA Z.<br>ROTH IRA ETRADE CUSTODIAN<br>608 COMSTOCK AVE<br>DOWNINGTOWN, PA 19335-4811 | 04088 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CIRKUS, JOSEPH<br>4251 ROCK ISLAND RD. APT. 106<br>LAUDERHILL, FL 33319-4509 | 04381 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>09/24/10 | DOCKET NUMBER: 9257 |

CLAIMS REGISTER AS OF 02/19/15                                                                                              PAGE:    862

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 07-11Z99 | CITY OF PROVIDENCE, KENTUCKY<br>C/O RICHARD E. PEYTON<br>FRYMIRE EVANS PEYTON TEAGUE & CARTWRIGHT<br>PO BOX 695<br>MADISONVILLE, KY 42431-0695 | 03039 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/23/07<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | CITY OF SAN DIEGO, THE<br>DELINQUENT ACCOUNT COLLECTIONS PROGRAM<br>OFFICE OF THE CITY TREASURER<br>1010 SECOND AVENUE SIXTH FLOOR WEST WING<br>SAN DIEGO, CA 92101-4904 | 10756 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/19/10<br>08/13/10 | DOCKET NUMBER: 9141 |
| 07-11Z99 | CLA INSURANCE<br>2 CAMPUS BLVD<br>NEWTON SQUARE, PA 19073 | 02283 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/15/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | CLAMPIT, SANDRA L. - ROTH IRA<br>12012 KNAPP RD<br>BROOKLYN, MI 49230 | 07027 | 8,337.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CLAMPIT, TIMOTHY J. & SANDRA L., JT TEN<br>12012 KNAPP RD<br>BROOKLYN, MI 49230 | 07028 | 5,410.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CLAMPIT, TIMOTHY J., ROTH IRA<br>12012 KNAPP RD<br>BROOKLYN, MI 49230 | 07031 | 6,656.15 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CLARK, DAVID R.<br>2121 DYAN WAY<br>MAITLAND, FL 32751 | 10204 | 117,434.10 CLAIMED SECURED<br>**** EXPUNGED **** | 04/11/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | CLARK, JOHN B. SEG IRA RO<br>2349 BRIDGEWOOD DRIVE<br>ROANOKE, TX 76262-8823 | 09802 | 28,598.99 CLAIMED UNSECURED | 01/28/08 | ** LATE FILED **<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | CLARK, SHARON D.<br>4463 SUN FLOWER CIR<br>CLARKSTON, MI 48346-4956 | 00210 | 250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/31/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | CLARK, WILLIAM & CLARK, PATRICIA JT TEN<br>6147 SPRING TIME ST<br>SAN ANTONIO, TX 78249 | 03744 | 4,640.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CLARKE, WILLIAM V. & M.F.<br>THE CLARKE FAMILY TRUST U/A<br>DTD 10/18/2003<br>5898 SYCAMORE<br>RIALTO, CA 92377 | 09451 | 3,600.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | CLASSIC MORTGAGE<br>PMB 464<br>712 BANCROFT RD<br>WALNUT CREEK, CA 945981531 | 02540 | 0.00 SCHEDULED<br>37,951.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | CLAUSS, HELMUT<br>KLOSTERBUSCH 22<br>MUENSTER  48167<br>GERMANY | 10076 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/12/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | CLAYTON, DEBORAH L.<br>42 MEGAN DR<br>HENDERSON, NJ 89074 | 00447 | 2,076.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/10/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11Z99 | CLAYTON, WILLIAM C., TTEE<br>5312 FAIRFAX RD<br>APT A<br>BAKERSFIELD, CA 93306 | 03498 | 7,056.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CLEAN FREAKS<br>703 HOLLY CREST DR<br>CULPEPPER, VA 22701 | 09401 | 0.00 SCHEDULED<br>850.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | CLEARY, MICHAEL W. & DONNA JT TEN<br>66 SUMMIT AVE<br>POMPTON LAKES, NJ 07442-1328 | 03688 | 2,100.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CLEMAS, GERALD & HELEN JT/TIC<br>1916 N CTY RD I<br>SOMERSET, WI 54025 | 04020 | 9,950.15 CLAIMED SECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CLEMENTS, JACK J. AND MARION Y. TTEES<br>JACK J CLEMENTS TRUST<br>U/A/D 12/15/00<br>13761 SE 140TH AVE<br>NORWICH, KS 67118 | 08310 | 50,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>50,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>05/10/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | CLEMENTS, JACK J., DEC'D & MARION, TTEES<br>JACK J CLEMENTS TRUST<br>U/A/D 12/15/00<br>13761 SE 140TH AVE<br>NORWICH, KS 67118-9004 | 08825 | 15,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CLERMONT COUNTY<br>MR J ROBERT TRUE, TREASURER<br>123 N. THIRD STREET<br>BATAVIA, OH 45103 | 05340 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/10/07<br>04/07/09 | Amends claim number 1397, in part.<br>DOCKET NUMBER: 7233 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    864

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

CASE FILE DATE: 08/06/07

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | COATNEY, CHERYL D.<br>4600 RAVENWOOD AVE<br>SACRAMENTO, CA 95821 | 07204 | 4,436.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | COBB, D.C. TTEE<br>****NO ADDRESS PROVIDED**** | 04377 | 42,126.63 CLAIMED PRIORITY<br>42,126.63 CLAIMED UNSECURED<br>42,126.63 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/03/07<br>05/12/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4027 |
| 07-11Z99 | COCHRAN, JOY A.<br>P O BOX 367<br># 531<br>PINE BLUFFS, WY 82082 | 04283 | 3,461.33 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/03/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11Z99 | COCHRAN, JULIE MICHELLE<br>1227 SAINT JOHN PL<br>FORT COLLINS, CO 805258803 | 07887 | 2,710.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | COCHRAN, ROBERT AND CAROL<br>2725 SUTTON CT<br>FORT COLLINS, CO 80526 | 07886 | 907.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | COCHRAN, ROBERT E.<br>2725 SUTTON COURT<br>FORT COLLINS, CO 80526 | 07885 | 1,345.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | COCHRRAN, ROBERT E. AND CAROL A.<br>2725 SUTTON COURT<br>FORT COLLINS, CO 80526 | 07884 | 415.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | COCKINOS APPRAISAL SERVICE<br>ATTN JAMES M. DEVERS, IV, PRESIDENT<br>618 CHESTNUT ROAD, SUITE 103<br>MYRTLE BEACH, SC 29572 | 01493 | 350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/10/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | COCKINOS APPRAISAL SERVICE<br>ATTN JAMES M. DEVERS, IV, PRESIDENT<br>618 CHESTNUT ROAD, SUITE 103<br>MYRTLE BEACH, SC 29572 | 01494 | 400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/10/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | COFF, FREDRICK JOHN<br>15 WEST 81 STREET<br>APT 10G<br>NEW YORK, NY 10024-6022 | 05204 | 20,184.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | COHEN, ADELE<br>2401 PENNSYLVANIA AVE 3C 45<br>PHILADELPHIA, PA 19130 | 04252 | 6,205.74 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    865

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | COHEN, CYNTHIA S.<br>30 LYONS DR<br>HORSEHEADS, NY 14845 | 08201 | 2,140.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | COHEN, ELLIOT<br>2308 ROSENDALE VILLAGE AVE.<br>HENDERSON, NV 89052 | 05510 | 10,228.95 CLAIMED PRIORITY<br>10,228.95 CLAIMED UNSECURED<br>10,228.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/14/07<br>08/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5463 |
| 07-11Z99 | COHEN, STUART<br>4013 NEWCASTLE A<br>BOCA RATON, FL 334344621 | 03968 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | COHN, DENISE<br>977 MARGINAL RD<br>LIDO BEACH, NY 11561 | 00565 | 1,316.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/11/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11Z99 | COLE, GERALD P.<br>121 SO. LEONARD<br>SIOUX CITY, IA 51103 | 04332 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | COLE, JAMES R. LIV TR.<br>7955 OLD AZTEC HWY<br>FLORA VISTA, NM 87415-9635 | 04833 | 23,405.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/07/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | COLLAR, RICHARD<br>P.O. BOX 281<br>39714 FRUITLAND MESA RD.<br>CRAWFORD, CO 81415 | 04685 | 2,576.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | COLLIGAN, MICHAEL<br>7601 AMAZON DR # 3<br>HUNTINGTON BEACH, CA 92647 | 00818 | 4,326.92 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/14/07<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11Z99 | COLLINS, CAMERON & CHRISTINE<br>17395 SW CONSTANCE ST<br>BEAVERTON, OR 97007 | 09718 | 2,760.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/18/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | COLMAN, WILTON H. & MARJORIE J.<br>624 THE CAPE BLVD.<br>WILMINGTON, NC 28412 | 07706 | 5,195.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | COLOMBI, MELVIN C.<br>321 RIVER LANE<br>LOVES PARK, IL 61111 | 03999 | 42,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>04/07/09 | DOCKET NUMBER: 7234 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11Z99 | COLUCCI, ROBERT A. & <br> ANN COLUCCI JTWROS <br> 9 MIDDLEBURY LN <br> CRANFORD, NJ 07016-1621 | 02932 | 0.00 SCHEDULED <br> 0.00 CLAIMED UNSECURED <br> **** EXPUNGED **** | 11/21/07 <br> 07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | COLUMBUS COUNTY <br> ATTN RICHARD J GORE, TAX ADMINISTRATOR <br> COLUMBUS CO TAX OFC <br> PO BOX 1468 <br> WHITEVILLE, NC 28472 | 09748 | 0.00 SCHEDULED <br> 0.00 CLAIMED UNSECURED <br> **** EXPUNGED **** | 01/22/08 <br> 05/29/08 | DOCKET NUMBER: 4289 |
| 07-11Z99 | COMER, JOHN C. <br> PO BOX 80463 <br> CANTON, OH 44708-0463 | 02126 | 0.00 SCHEDULED <br> 6,093.95 CLAIMED UNSECURED <br> **** EXPUNGED **** | 11/13/07 <br> 06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | COMMIATO, MARY T. <br> 16439 BRAMBLING <br> HOUSTON, TX 77059 | 10485 | 3,000.00 CLAIMED PRIORITY <br> **** EXPUNGED **** | 09/03/08 <br> 10/27/08 | DOCKET NUMBER: 6465 |
| 07-11Z99 | COMUNIDADE NEWS <br> 155 MAIN ST <br> DANBURY, CT 06810 | 09968 | 0.00 SCHEDULED <br> 600.00 CLAIMED UNSECURED <br> **** EXPUNGED **** | 02/14/08 <br> 05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | CONKLIN, CHRISTINE <br> 134 COMMACK RD <br> ISLIP, NY 11751 | 00320 | 5,769.23 CLAIMED PRIORITY <br> **** EXPUNGED **** | 09/04/07 <br> 05/29/08 | DOCKET NUMBER: 4289 |
| 07-11Z99 | CONLEY, MICHEL R. <br> 17707 EMERALD GREEN PLACE <br> TAMPA, FL 33647-2547 | 06927 | 116,855.80 CLAIMED SECURED <br> **** EXPUNGED **** | 01/03/08 <br> 05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | CONNELL, PAMELA E. <br> 11011 ELLWOOD <br> THE WOODLANDS, TX 77380-4001 | 05509 | 0.00 CLAIMED UNSECURED <br> **** EXPUNGED **** | 12/14/07 <br> 07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CONNER, LEE F., IRA <br> 8147 TRAVELERS REST DR <br> MECHANICSVLLE, VA 23111-2273 | 04904 | 0.00 CLAIMED UNSECURED <br> **** EXPUNGED **** | 12/10/07 <br> 08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | CONNER, WANDA J. <br> 175 BRET HARTE AVE <br> RENO, NV 895091936 | 06947 | 20,000.00 CLAIMED UNSECURED <br> **** EXPUNGED **** | 01/03/08 <br> 06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | CONNORS, THOMAS <br> 43 STATION RD <br> BELLPORT, NY 11713 | 02939 | 1,730.00 CLAIMED UNSECURED <br> **** EXPUNGED **** | 11/21/07 <br> 06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    867

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | CONRAD WEISER FAMILY ASSOCIATION<br>ATTN DOUGLAS J WEISER, TREASURER<br>112 SOUTH 48 ST<br>HARRISBURG, PA 17111-3425 | 07326 | 12,070.72 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CONSTANTINE, THOMAS<br>21 SEVENTH AVE.<br>WESTWOOD, NJ 07675 | 10121 | 4,289.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/20/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | CONTARINO, ELLEN<br>478 PHILADELPHIA AVE<br>MASSAPEQUA PARK, NY 11762 | 00932 | 1,666.67 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | CONTI, TERESA & THOMAS<br>25525 DELMAR<br>HAYWARD, CA 94542 | 10369 | 241.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/01/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | CONWAY, NOREEN<br>5400 ROLAND DR<br>CLEVELAND, OH 44125-3228 | 06955 | 965.31 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | COOK, MARIANNE E.<br>9 DEER TRACK LANE<br>CONCORD, NH 03301 | 07030 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | COOK, RUSSELL W.<br>7501 TULE SPRINGS RD STE 100<br>LAS VEGAS, NV 891316149 | 10101 | 0.00 SCHEDULED<br>50,000.00 CLAIMED PRIORITY<br>203,000.00 CLAIMED SECURED<br>88,000.00 CLAIMED UNSECURED<br>291,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/14/08<br>10/02/08 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 6178 |
| 07-11Z99 | COOKE, QUINTON EDWIN JR.<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>4002 CHAPRA DR.<br>WILMINGTON, NC 28412 | 07222 | 9,109.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | COOPER, DAVID R. & VICKI S.<br>2928 MOUNTAIN LAKE RD.<br>HEDGESVILLE, WV 25427 | 09358 | 7,556.00 CLAIMED UNSECURED | 01/14/08 | ** LATE FILED **<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | COOPER, J. GARY<br>1208 PALMEHO ST<br>MOBILE, AL 36604 | 07465 | 15,000.00 CLAIMED UNSECURED | 01/07/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | COOPER, KATHERINE E.<br>2928 MOUNTAIN LAKE RD<br>HEDGESVILLE, WV 25427 | 09284 | 5,215.00 CLAIMED UNSECURED | 01/14/08 | ** LATE FILED **<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | COOPER, MR. & MRS. JACK D.<br>1805 HUNTINGTON DR<br>GRAND PRAIRIE, TX 75051-3730 | 05965 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/20/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | COOPER, MR. & MRS. JACK D.<br>1805 HUNTINGTON DR<br>GRAND PRAIRIE, TX 75051-3730 | 05966 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/20/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | COPELAND, TONI ZEAKES<br>723 ELM ST<br>MARTINS FERRY, OH 43935 | 09704 | 5,247.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/17/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CORBIN, JAMES E. & RURTH M. JT TEN<br>1134 LYNDALE DRIVE<br>CHARLESTON, WV 25314 | 06892 | 13,165.00 CLAIMED PRIORITY<br>13,165.00 CLAIMED UNSECURED<br>13,165.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/08<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | CORN, SHELDON<br>7016 MANDARIN DR.<br>BOCA RATON, FL 33433-7410 | 05357 | 5,195.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CORNELL, BARBARA B.<br>2822 W SHANDON AVE<br>MIDLAND, TX 79705-6111 | 04162 | 4,554.20 CLAIMED PRIORITY<br>4,554.20 CLAIMED UNSECURED<br>4,554.20 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | CORTESE, JAMES<br>12884 ELIZA BETH WAY<br>TUSTIN, CA 92780 | 05062 | 6,258.00 CLAIMED PRIORITY<br>6,258.00 CLAIMED UNSECURED<br>6,258.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | COSTA, LEON & THERESA<br>2548 PARK PLACE<br>BELLMORE, NY 11710 | 09630 | 153.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | COSTA, MILTON P.<br>16 ADA ST<br>FALL RIVER, MA 02721 | 03469 | 6,755.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | COSTELO, ALICE M. IRA<br>RR  1 BOX 274<br>KINGWOOD, WV 265379708 | 06893 | 8,871.31 CLAIMED PRIORITY<br>8,871.31 CLAIMED UNSECURED<br>8,871.31 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/08<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | COSTON, BOB CHARLES<br>620 GOLDVINCH ST SE<br>KNOXVILLE, TN 37920 | 09747 | 4,972.15 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/22/08<br>12/11/08 | DOCKET NUMBER: 6703 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   869

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | COUCH, DALE<br>3 BEACHVIEW COURT<br>NORTHPORT, PORT BOULEVARD<br>WANNANUP, WA  6210<br>AUSTRALIA | 06813 | 25,027.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | COURTNEY, DONALD W.<br>875 WAGON WHEEL LANE<br>LINCOLN, CA 95648-8133 | 06113 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | COURTNEY, TERRESA K.<br>5179 DANIEL DR<br>BRIGHTON, MI 48114-9036 | 01469 | 27,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/09/07<br>10/27/08 | DOCKET NUMBER: 6462 |
| 07-11Z99 | COVE COMMERCIAL, LLC<br>14901 N. SCOTTSDALE RD # 304<br>SCOTTSDALE, AZ 85254 | 05085 | 49,948.58 CLAIMED SECURED<br>**** EXPUNGED **** | 12/10/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | COX, BUEL L.<br>3107 STATION CT<br>PENSACOLA, FL 325045004 | 04075 | 17,526.57 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | COX, RODNEY<br>8679 E PRESERVE WAY<br>SCOTTSDALE, AZ 85266 | 03432 | 2,548.51 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | COX, STEVE E.<br>345 BREEZEWOOD ACRES<br>HAYESVILLE, NC 28904 | 03291 | 14,286.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | COX, STEVE E.<br>345 BREEZEWOOD ACRES<br>HAYESVILLE, NC 28904 | 03292 | 2,461.94 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | COX, WILLIAM J. & HELEN V.<br>23 BIRCH DRIVE<br>BASKING RIDGE, PR 07920 | 08170 | 21,342.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | COXBILL, CLIFFORD E. AND BETH E.<br>19205 NW 80TH DR<br>OKEECHOBEE, FL 34972 | 06071 | 6,252.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | COYLE & COYLE , INC.<br>40 S MAIN ST STE 3<br>NEW CITY, NY 10956-3533 | 09566 | 0.00 SCHEDULED<br>2,090.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    870

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 07-11Z99 | CRABB, JOHN D. & JOAN C.<br>C/O ABIS<br>14901 N. SCOTTSDALE RD # 304<br>SCOTTSDALE, AZ 85254 | 04802 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/07/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CRAIG, ANDREA M.<br>890 TOPSAIL DRIVE<br>VALLEJO, CA 94591-7761 | 04845 | 3,372.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CRAIG, ANDREA Y.<br>UTA CHARLES SCHWAB & CO INC<br>7052 VIA QUITO ST<br>PLEASANTON, CA 94566-5764 | 08088 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CRAIG, STEVEN T.<br>349 BROOKFIELD DR.<br>JACKSON, NJ 08527 | 03114 | 0.00 SCHEDULED<br>300.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/23/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CRAVEN, WAYLAND PAUL<br>116 CREEKSIDE ROAD<br>GREER, SC 29650 | 09600 | 10,386.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CRAWFORD, CAROLINE<br>2767 PARK WEST DRIVE<br>COOKEVILLE, TN 38501 | 06867 | 4,186.08 CLAIMED PRIORITY<br>4,186.08 CLAIMED UNSECURED<br>4,186.08 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | CRAWFORD, CHARLOTTE<br>4601 LIPO LANE<br>HOUSTON, TX 77092 | 08685 | 324,202.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/11/08<br>08/11/09 | DOCKET NUMBER: 7930 |
| 07-11Z99 | CRAWLEY, LESLIE L., JR.<br>148 TENNIS COURT<br>WINTER SPRINGS, FL 32708 | 08639 | 41,366.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/29/08 | DOCKET NUMBER: 4291 |
| 07-11Z99 | CRIST, GINA M.<br>118 RISING RIDGE RD<br>RIDGEFIELD, CT 06877-5821 | 07285 | 10,519.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CRITES, TERRI E<br>6569 LONG LAKE DR<br>NINE MILE FLS, WA 990269543 | 03007 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>26,648.66 CLAIMED UNSECURED<br>26,648.66 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/23/07<br>08/11/09 | DOCKET NUMBER: 7930 |
| 07-11Z99 | CROCKFORD, SUSAN K.<br>5027 126TH ST SE<br>EVERETT, WA 98208 | 02366 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/16/07<br>05/29/08 | DOCKET NUMBER: 4289 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | CROSBY, GARY R.<br>331 PINECREST DR.<br>MACOMB, IL 61455 | 04620 | 17,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CROSBY, THOMAS FULTON SCOTT<br>1080 SHOTWELL ST #3<br>SAN FRANCISCO, CA 94110 | 03398 | 103,900.00 CLAIMED UNSECURED | 11/26/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | CROUCH, CLYDE J.<br>423 PORT ROYAL BLVD<br>SATELLITE BEACH, FL 32937 | 08084 | 16,010.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CROUSE, SHIRLEY H.<br>801 STARLITE DR<br>LOUISVILLE, KY 40207 | 03477 | 9,093.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CROWE, DAVID I.<br>2593 REVERE DRIVE<br>AKRON, OH 44333 | 09613 | 16,426.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CROWLEY, NEAL<br>10820 S KILBOURN<br>OAK LAWN, IL 60453 | 05536 | 201.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CROWLEY, NEAL<br>10820 S KILBOURN<br>OAK LAWN, IL 60453 | 05537 | 439.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CROWSON, ORVIS L.<br>6636 S INDIANAPOLIS AVE<br>TULSA, OK 74136 | 04171 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CROZIER, VERNON V<br>PO BOX 607<br>PITTSBURG, KS 66762 | 09703 | 24,680.18 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/17/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | CRUZ, ROBERT C.<br>18266 SW FALLATIN LOOP<br>BEAVERTON, OR 97007-5755 | 10171 | 0.00 SCHEDULED<br>628,499.98 CLAIMED SECURED<br>**** EXPUNGED **** | 04/01/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | CRYSTAL, NORMAN S & STEVEN B<br>NORMAN CRYSTAL TRUST<br>U/A DTD 4/19/04<br>PO BOX 12367<br>RENO, NV 89510-2367 | 06567 | 60,240.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>05/02/08 | DOCKET NUMBER: 3946 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    872

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | CULLEN, JOHN V. TTEE O/T<br>CULLEN FAMILY TRUST DTD 1/29/92<br>841 STRATFORD ST.<br>PISMO BEACH, CA 93449-2446 | 09923 | 26,750.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | CULOTTA, LINDA & PHILIP<br>7 KENNETH PLACE<br>STATEN ISLAND, NY 10309 | 09698 | 9,835.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/17/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CULPEPER COUNTY<br>P.O. BOX 1447<br>CULPEPER, VA 22701 | 10168 | 1,728.16 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/31/08<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11Z99 | CUMIN, COLTER<br>1150 34TH ST #3C<br>MISSOULA, MT 59801 | 09436 | 2,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | CUMMINS, CLINTON O. LIV TR<br>DTD 06/23/98<br>CLINTON O CUMMINGS<br>AUDREY C CUMMINS CO -TTEE<br>HAYESVILLE, NC 28904-7568 | 09244 | 6,185.95 CLAIMED PRIORITY<br>6,185.95 CLAIMED UNSECURED<br>6,185.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | CUNLIFF, GRACE<br>84 BRANCH TURNPIKE #41<br>CONCORD, NH 03301 | 03698 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CUNNINGHAM JAMES S<br>3950 KINGS POINTE DRIVE<br>MANSFIELD, OH 44903 | 10257 | 65,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/23/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | CUNNINGHAM, CORY<br>1860 LAW ST<br>SAN DIEGO, CA 92109 | 07626 | 6,192.00 CLAIMED PRIORITY<br>6,192.00 CLAIMED UNSECURED<br>6,192.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | CUNNINGHAM, JULIE A.<br>2615 CREST AVENUE<br>CHEVERLY, MD 20785 | 10378 | 0.00 CLAIMED SECURED<br>48,026.45 CLAIMED UNSECURED<br>48,026.45 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/02/08<br>01/13/09 | |
| 07-11Z99 | CURTIS, JANE K. IRA<br>FERRIS BAKER WATTS C/F<br>1918 CARSON STREET<br>CHARLESTON, WV 25302-4101 | 06894 | 14,122.20 CLAIMED PRIORITY<br>14,122.20 CLAIMED UNSECURED<br>14,122.20 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/08<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                              PAGE:   873
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747
                                                                                           CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | CURTIS, RALEIGH MANFRED<br>UTA CHARLES SCHWAB & CO<br>IRA CONTRIBUTORY<br>4839 37TH AVE NE<br>SEATTLE, WA 98105 | 07359 | 6,516.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | CURYLO, MICHAEL .<br>3405 JAMESTON DR<br>FLOWER MOUND, TX 750282976 | 04477 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | D'ALESSANDRO, JOSEPH JR.<br>TTEE DAVID D'ALESSANDRO<br>TTEE U/W JOSEPH D'ALESSANDRO SR RESID TR<br>218 W ARCTIC AVE<br>MINOTOLA, NJ 08341-1125 | 03402 | 9,788.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | D'ARIA, URSULA<br>4125 KISSENA BLVD APT 3H<br>FLUSHING, NY 11355-3107 | 03139 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DABRIEO, EDWARD R.<br>20 BIRCHWOOD LANE<br>SPRINGVILLE, ME 04083 | 09862 | 6,407.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/31/08<br>09/24/10 | DOCKET NUMBER: 9255 |
| 07-11Z99 | DAGHESTANI, ALA AND CATHERINE<br>12212 MONROVIA<br>OVERLAND PARK, KS 66218 | 05596 | 51,491.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | DAHM, STEFANIE N.<br>IRA E TRADE CUSTODIAN<br>13917 W 156 LN<br>OLATHE, KS 66062 | 07727 | 977.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DAKOTA R FEARS TRUST<br>UA 01 01 99<br>ANTHONY G TUMMINELLO TRUSTEE<br>10349 WATSON RD<br>ST. LOUIS, MO 63127-1105 | 07203 | 27,009.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | DALMAS, JAMES E.<br>CGM IRA CUSTODIAN<br>1519 N BEND RD<br>JARRETTSVILLE, MD 21084-1331 | 03641 | 7,289.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DALTON, AUGUSTINE I.<br>2430 RIVER ROCK DRIVE<br>MACUNGIE, PA 18062 | 04225 | 9,534.00 CLAIMED SECURED<br>9,534.00 CLAIMED UNSECURED<br>9,534.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 07-11Z99 | DALTON, ROSS A. AND ETHEL E.<br>602 NORTH BROAD<br>APT B-204<br>LANSDALE, PA 19446-2365 | 05493 | 5,162.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DANHEL, WILLIAM T.<br>3221 FOREST ROAD<br>BETHEL PARK, PA 15102 | 04535 | 3,012.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/05/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DANIEL, DEBORAH<br>3821 WINDSCAPE CT.<br>OKLAHOMA CITY, OK 73179-3845 | 06490 | 4,992.48 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/27/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DANZIG, SHERRY S.<br>2 HORIZON RD<br>FORT LEE, NJ 07024 | 03118 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DARGAVELL, RAY<br>480 WHITLOCK RD<br>RICHMOND, KY 40475 | 04223 | 0.00 CLAIMED SECURED<br>4,448.36 CLAIMED UNSECURED<br>4,448.36 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/03/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | DAVID E WALLIN TR<br>UA 08/02/87<br>XOOIX TRUST<br>1009 N MARION ST<br>OAK PARK, IL 60302-1374 | 02350 | 0.00 SCHEDULED<br>61,526.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/16/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | DAVIES, W. DAVID, TRUSTEE<br>W. DAVID DAVIES REV. TRUST<br>2385 SPICER AVENUE<br>WILTON, IA 52778 | 06359 | 13,695.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DAVIS, BARBARA<br>1332 CREENWAY PARK DRIVE<br>CARROLLTON, TX 75007 | 07246 | 8,622.68 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DAVIS, GARY<br>4901 KINGPOST DRIVE<br>FUQUAY VARINA, NC 27526 | 09002 | 6,666.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | DAVIS, LOWELL E.<br>8685 OAK COUNTRY LANE<br>DE SOTO, KS 66018 | 03112 | 2,757.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DAVIS, NATHANIEL B.<br>635 DAVIS RD<br>HOPE HULL, AL 36043-6712 | 05212 | 0.00 SCHEDULED<br>2,515.86 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    875

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | DAVIS, PETER Q.<br>1610 KEARSARGE RD<br>LA JOLLA, CA 92037 | 04371 | 102,609.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | DAVIS, VINCENT R.<br>370 NW FOSCANE TRAIL<br>PORT SAINT LUCIE, FL 34986 | 06760 | 3,616.99 CLAIMED SECURED<br>**** EXPUNGED **** | 01/02/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DAVIS, WAYNE ROBERT<br>PO BOX 236<br>FAIRVIEW, NC 28730-0236 | 07258 | 9,432.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DAWKINS, ROBERT<br>12621 ALCOVY RD<br>COVINGTON, GA 30014 | 07348 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DAWKINS, ROBERT<br>12621 ALCOVY RD<br>COVINGTON, GA 30014 | 07588 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DAWSON, CARLTON R.<br>5989 EMMA CANNON ROAD<br>AYDEN, NC 28513 | 10207 | 400.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/14/08<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11Z99 | DAY, BERNA B.<br>226 CR 55<br>TISHOMINGO, MS 38873 | 04339 | 9,303.04 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>9,303.04 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DAY, KEVIN THOMAS<br>3600 WORTHINGTON WAY<br>PLANO, TX 75023 | 03321 | 46,055.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | DE LEON, JOSEPH<br>1818 W FOUNTAIN WAY<br>FRESNO, CA 93705-3235 | 04763 | 0.00 CLAIMED SECURED<br>21,992.95 CLAIMED UNSECURED<br>21,992.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/07/09<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11Z99 | DE LOS REYES, MARIE<br>12206 CALAWAY COVE CT.<br>HOUSTON, TX 77041 | 08641 | 12,410.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DE PINHO, FRANK<br>6 SUNRISE CIRCLE<br>HOLMDEL, NJ 07733 | 09479 | 494,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/02/08 | DOCKET NUMBER: 3946 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | DE ROSE, ERNEST<br>6880 CLYDEWAY CT.<br>WORTHINGTON, OH 43085-2912 | 05583 | 0.00 CLAIMED SECURED<br>2,302.00 CLAIMED UNSECURED<br>2,302.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/17/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DE STEFANO, RON<br>342 LAVERNE AVE.<br>MILL VALLEY, CA 94941 | 09886 | 3,523.15 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/01/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | DE VREEZE, ERIK<br>711 INDIANAPOLIS AVE #1<br>HUNTINGTON BEACH, CA 92648 | 00698 | 3,895.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/13/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | DEANGELIS, KAYEL JR<br>80 SHUTTER LN<br>OYSTER BAY, NY 11771-3304 | 04554 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/05/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | DEANGELIS, KAYEL JR<br>2109 BORDEN AVE STE C<br>LONG IS CITY, NY 111014531 | 04942 | 72,236.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | DEARING, CURTIS D.<br>P.O. BOX 229<br>WINNIE, TX 77665 | 06518 | 16,664.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/28/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DECK, PAUL M.<br>BW-0041 SCID<br>1000 FOLLIES ROAD<br>DALLAS, PA 18612-9515 | 02533 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED | 11/19/07 | RECLASSIFIED AS EQUITY INTEREST<br>CLAIMED UNLIQ UNDET<br>Claim is subordinated by Court Order |
| 07-11Z99 | DECKER, DAN<br>10277 S. KELLIWOOD WY<br>HIGHLAND RANCH, CO 80126 | 05461 | 927.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/14/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DECKER, HELEN<br>9199 NW 1ST ST<br>CORAL SPRINGS, FL 33071 | 07772 | 5,830.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DECKER, JANELLE T.<br>2812 W. 50TH<br>WESTWOD, KS 66205 | 08440 | 8,891.74 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | DECKER, KENNETH & TESON, PATRICK K.<br>JTWROS<br>2812 W 50TH STREET<br>WESTWOOD, KS 66205-1731 | 04362 | 0.00 SCHEDULED<br>250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                    PAGE:    877
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11Z99 | DEFAZIO, JOSEPH<br>2707 SEBASTIAN CT<br>KISSIMMEE, FL 347435344 | 05083 | 597.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DEGRAMMONT, CYNTHIA & GREGORY<br>213 RANKEN DRIVE<br>EDGEWATER, FL 32141 | 05215 | 2,051.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DEL ZOTTO, THOMAS A.<br>2014 SAILOR CLAIM WAY<br>GOLD RIVER, CA 95670 | 10303 | 0.00 SCHEDULED<br>40,425.12 CLAIMED SECURED<br>**** EXPUNGED **** | 04/28/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | DELAMATER, DONALD<br>712 EDMUND AVE<br>SAINT PAUL, MN 55104 | 04474 | 8,884.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DELANEY, JOHN J.<br>348 EAST NOBLE ST REAR<br>NANTICOKE, PA 18634-2911 | 09490 | 12,994.97 CLAIMED PRIORITY<br>12,994.97 CLAIMED UNSECURED<br>12,994.97 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | DELAWARE CHARTER TTEE<br>STANLEY L. KAUFMAN IRA<br>R/O TEMPO SALES<br>13070 REDON DR<br>PALM BEACH GARDENS, FL 33410-1449 | 04221 | 17,502.84 CLAIMED SECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DELBARBA, JOHN P.<br>302 LITTLE QUARRY ROAD<br>GAITHERBURG, MD 20878 | 10107 | 0.00 SCHEDULED<br>521,000.00 CLAIMED PRIORITY<br>115,000.00 CLAIMED SECURED<br>508,800.00 CLAIMED UNSECURED<br>636,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/17/08<br>10/01/08 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 6167 |
| 07-11Z99 | DELBRIDGE, JEFFREY W.<br>PO BOX 1540<br>BRUSH PRAIRIE, WA 98606-0047 | 08644 | 39,367.29 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>08/11/09 | DOCKET NUMBER: 7930 |
| 07-11Z99 | DELUCA, GARY<br>2113 ACKERMAN RD<br>HARROD, OH 45850 | 09419 | 15,762.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DELUCA, KATHERINE<br>2113 ACKERMAN RD<br>HARROD, OH 45850 | 09417 | 11,416.16 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DELUCA, KATHERINE & GARY<br>2113 ACKERMAN RD<br>HARROD, OH 45850 | 09418 | 9,306.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    878

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | DELUCA, THERESA J.<br>38A ETHAN ALLEN DR<br>MONROE TWNSP., NJ 08831 | 07888 | 12,030.66 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DEMAY, MARY ANN H.<br>325 SOUTHAMPTON DR<br>SAINT LOUIS, MO 63125 | 04266 | 3,115.59 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DEMICH, GARY F.<br>8310 WALNUT DR. NE<br>OLYMPIA, WA 98516 | 05074 | 1,039.24 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DEMITZ, DWIGHT & ELEANOR<br>7001 BIRCH POINT RD.<br>TRAVERSE CITY, MI 49684 | 05787 | 30,195.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | DEMITZ, ELEANOR<br>7001 BIRCHPOINT ROAD<br>TRAVERSE CITY, MI 49684 | 05788 | 25,051.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | DEMOS, CHRISTOPHER J.<br>15 BULLARD ST<br>MASTIC, NY 11950 | 03506 | 24,463.89 CLAIMED SECURED<br>24,463.89 CLAIMED UNSECURED<br>24,463.89 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/26/07<br>05/29/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4295 |
| 07-11Z99 | DENNING, JOHN G.<br>1014 SYCAMORE AVE.<br>RACINE, WI 53406-4137 | 05185 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | |
| 07-11Z99 | DENNIS, DENNIS J.<br>12 WILDFLOWER TRAIL<br>ROBBINSVILLE, NJ 08691 | 06456 | 2,574.74 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/26/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | DENNIS, IRVING H.<br>10220 W. DESERT ROCK DR<br>SUN CITY, AZ 85351-1647 | 09389 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DENSLOW, CHRISTOPHER W.<br>2306 S ARTHUR LP<br>KENNEWICK, WA 99338 | 07838 | 10,567.00 CLAIMED UNSECURED | 01/09/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | DEO, ROSALIE A.<br>11409 W 72ND TERR<br>SHAWNEE, KS 66203-4319 | 07697 | 1,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:   879

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | DESANTIS, BARBARA<br>1498 N. 500 E<br>CENTERVILLE, UT 84014 | 07198 | 1,110.00 CLAIMED SECURED<br>1,110.00 CLAIMED UNSECURED<br>1,110.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | DESANTIS, GILBERTO<br>14 MADONNA ST<br>NATICK, MA 01760 | 03033 | 26,400.00 CLAIMED UNSECURED | 11/23/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | DESANTIS, GILBERTO<br>14 MADONNA ST<br>NATICK, MA 01760 | 03034 | 6,996.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DESIDERIO, MICHAEL<br>1139 ELDERON DR<br>WILMINGTON, DE 19808-1922 | 05960 | 600.00 CLAIMED UNSECURED<br>599.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/20/07 | CLAIM OUT OF BALANCE |
| 07-11Z99 | DESMONTS, ERIC<br>228 W GLEN AVE<br>RIDGEWOOD, NJ 07450 | 07262 | 1,940.43 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DETTMANN, FREDERICK G. MD<br>4811 N. 68TH ST.<br>SCOTTSDALE, AZ 85251 | 05386 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>09/24/10 | DOCKET NUMBER: 9257 |
| 07-11Z99 | DEVINE, DOLORES M.<br>900 MORRIS # 3<br>LARNED, KS 67550-2425 | 08307 | 14,938.12 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>14,938.12 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DI COLA, MAURIZIO SCHIANO<br>134 PENDLETON PLACE<br>OLD BRIDGE, NJ 08857 | 05489 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DIAZ, BEVERLY<br>1300 WALNUT HILL LANE<br>BALTIMORE, MD 21204 | 06999 | 336,954.94 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | DIAZ, ENRIQUE L.<br>755 TENTH AVENUE<br>NEW YORK, NY 10019 | 09003 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DICKERSON, DERRICK J<br>6755 E SUPERSTATION SPRINGS BLVD<br>#203<br>MESA, AZ 85206 | 09562 | 14,928.90 CLAIMED PRIORITY<br>14,928.90 CLAIMED UNSECURED<br>14,928.90 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 07-11Z99 | DICUS, LAWRENCE & ELIZABETH<br>1614 MURPHY MYERS RD<br>MARYVILLE, TN 37803 | 04998 | 11,300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DIETZ, GEOFFREY<br>400 HAWTHORN LN<br>HOFFMAN ESTATES, IL 60169 | 03709 | 27,541.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | DILL, WILLMARY<br>921 WAKE TOWNE DR # 323<br>RALEIGH, NC 27609 | 01538 | 1,261.60 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/12/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11Z99 | DILLON, JAMES & KATHLEEN<br>7809 E 161ST<br>BELTON, MO 64012 | 06579 | 17,640.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DINELLO, GIANNI<br>1825 WRIGHTS WAY #2<br>PITTSBURGH, PA 15203-1729 | 03787 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DING, YIMING<br>59 MILL ST.<br>QUINCY, MA 02169 | 05855 | 510.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DING, YIMING<br>59 MILL ST.<br>QUINCY, MA 02169 | 05856 | 1,753.42 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | DIONISIO, JOSEPH<br>79 OCEAN AVE<br>MASSAPEQUA PARK, NY 11762 | 00187 | 10,950.00 CLAIMED PRIORITY<br>2,777.23 CLAIMED UNSECURED<br>13,727.56 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/30/07<br>09/16/08 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 5919 |
| 07-11Z99 | DIPIETRO, ANTHONY<br>18 PLEASANT PLACE<br>TUCKAHOE, NY 10707 | 10175 | 0.00 SCHEDULED<br>1,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/03/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11Z99 | DIRECTLENDER.COM A DBA OF SYNERGY FINAN.<br>ATTN VERONICA M. JIMENEZ<br>53 SETON ROAD<br>IRVINE, CA 92612 | 08744 | 0.00 SCHEDULED<br>5,243.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11Z99 | DIROFF, ALYNDA KAY<br>3420 W TEMPERANCE<br>LAMBERTVILLE, MI 48144 | 06819 | 4,451.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DISKERUD, CAROL B.<br>309 BREEZE VIEW DR<br>BALLWIN, MO 63021 | 06558 | 5,016.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | DITTMAR, MARGARET ANNE<br>4 MOORE TERRACE<br>CAPE MAY COURT HOUSE, NJ 08210 | 03333 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/26/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | DIVIS, CHARLES J. TRUSTEE<br>DIVIS SURVIVORS TRUST<br>161 N. LINDEN<br>WAHOO, NE 68066 | 04326 | 7,411.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DIXON, BRENDA S.<br>PO BOX 1932<br>SIERRA VISTA, AZ 85636 | 10197 | 2,096.26 CLAIMED PRIORITY<br>285,600.00 CLAIMED SECURED<br>327.83 CLAIMED UNSECURED<br>288,024.09 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/10/08<br>12/11/08 | DOCKET NUMBER: 6702 |
| 07-11Z99 | DIXON, RAY L.<br>RR1 BOX 620 A<br>FARMINGTON, WV 26571 | 03308 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DIXON, RICHARD P.<br>218 BEECK ST<br>MAYFIELD, NY 12117 | 06500 | 6,642.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/28/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DIXON, SHIRLEY ANN<br>RT. 1 BOX 1782<br>PATTON, MO 63662-9716 | 07146 | 2,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DOBBIN, TOM<br>32 DUNLEITH<br>ST. LOUIS, MO 63124 | 04482 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DOBSON, WILLIAM T. AND PATRICIA A.<br>515 HORT STREET<br>WESTFIELD, NJ 07090-4161 | 08650 | 459.05 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DODD, JOHN R.<br>622 LAUREL RIDGE CT.<br>GAHANNA, OH 43230 | 03159 | 35,713.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | DOLAN, MICHAEL<br>6 SKYVUE CT<br>SOUTH SETAUKET, NY 11720 | 00780 | 10,230.77 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/14/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | DOMANTAY, JOHN<br>PO BOX 116<br>FRANKLIN PARK, IL 601310116 | 07436 | 8,010.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>01/13/09 | DOCKET NUMBER: 6840 |

CLAIMS REGISTER AS OF 02/19/15                                                                      PAGE:     882

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | DOMONOSKE, CHRISTINE<br>10 HOPE ROAD<br>MISSOURI CITY, TX 77459-2480 | 04046 | 1,134.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DON J. PAPINEAU & ASSOCIATES<br>ATTN DON J PAPINEAU<br>2305 PLAINFIELD ROAD<br>CREST HILL, IL 60403-1812 | 09286 | 0.00 SCHEDULED<br>300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | DON VITO, LARRY<br>15300 PALM DR.<br># 242<br>DESERT HOT SPRINGS, CA 92240 | 04859 | 2,976.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DONADIO, R. RICHARD & THOMAS C.<br>2424 EAST RIDGE RD.<br>TIMONIUM, MD 21093 | 03230 | 8,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DONALD E MILES IRA FBO<br>363 ILIMALIA LP<br>KAILUA, HI 96734 | 03514 | 750.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DONALD E MILES IRA FBO<br>363 ILIMALIA LP<br>KAILUA, HI 96734 | 03515 | 510.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DONAPHON, JOHN R. & GRACE J.<br>755 RTE 109 F-6<br>CAPE MAY, NJ 08204 | 03121 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/23/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DONNELLY APPRAISALS, INC.<br>ATTN: EUGENIA DONNELLY, PRESIDENT<br>PO BOX 3413<br>FREDERICK, MD 21705 | 09949 | 0.00 SCHEDULED<br>1,785.00 CLAIMED PRIORITY<br>1,785.00 CLAIMED UNSECURED<br>1,785.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/12/08<br>05/29/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4295 |
| 07-11Z99 | DONNER, MARVIN L. & MARIAN W.<br>19 MARY ROSE CT<br>HAZELWOOD, MO 63042 | 04270 | 7,156.71 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DONOGHUE, DENNIS J.<br>2750 N. LAKE HARBOR LN<br>BOISE, ID 83703 | 07169 | 1,333.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DONOGHUE, DENNIS J.<br>2750 N. LAKE HARBOR LN<br>BOISE, ID 83703 | 07170 | 4,262.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15                                                                                          PAGE:   883

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11Z99 | DOONAR, WILLIAM<br>41 WRIGHTS MILL RD<br>ARMONK, NY 10504 | 05809 | 9,114.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DOOPER LLC<br>ATTN LAWRENCE W. SWEEET, M. PARTNER<br>3102 SWANLAKE CIRCLE<br>PRESCOTT, AZ 86303 | 06110 | 3,270.50 CLAIMED UNSECURED | 12/21/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | DORIA, RONALD<br>372 SHUNPIKE ROAD<br>CHATHAM, NJ 07928 | 07995 | 3,300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DORRIS, CHARLES D<br>LINDA J DORRIS<br>JTWROS<br>507 BEECH ST<br>FRANKLIN, KY 42134-2419 | 03006 | 0.00 SCHEDULED<br>7,064.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DOSSA, ALDO J.<br>3399 MORAGA BLVD.<br>LAFAYETTE, CA 94549 | 07167 | 22,330.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | DOUGHERTY, IRMA<br>TOD ACCOUNT<br>209 W. ROSETREE RD<br>MEDIA, PA 19063 | 03716 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DOUGHERTY, JOHN<br>570  PRALLE LN<br>ST. CHARLES, MO 63303 | 05591 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DOUGLASS, DAVID<br>13060 COASTAL CIRCLE<br>WEST PALM BEACH, FL 33410 | 09756 | 9,911.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/22/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DOVE, JOSEPH F.<br>PERSHING LLC AS CUSTODIAN<br>6197 OLIVESBURG - FITCHVILLE RD<br>GREENWICH, OH 44837-9603 | 08322 | 2,898.35 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11Z99 | DOVE, JOSEPH F.<br>C/O PERSHING LLC AS CUSTODIAN<br>6197 OLIVESBURG - FITCHVILLE RD<br>GREENWICH, OH 44837-9603 | 08420 | 2,898.35 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    884

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | DOYLE, DENNIS JR.<br>7807 BAYMEADOWS RD, E<br>JACKSONVILLE, FL 32256 | 02140 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>107,033.80 CLAIMED SECURED<br>**** EXPUNGED ****<br>107,033.80 TOTAL CLAIMED | 11/14/07<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11Z99 | DOYLE, DENNIS M. JR.<br>7807 BAYMEADOWS RD. E.<br>JACKSONVILLE,. FL 32256 | 02138 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>107,033.80 CLAIMED SECURED<br>**** EXPUNGED ****<br>107,033.80 TOTAL CLAIMED | 11/14/07<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11Z99 | DOYLE, DENNIS M. JR.<br>7807 BAYMEADOWS RD. E.<br>JACKSONVILLE, FL 32256 | 02139 | 0.00 CLAIMED PRIORITY<br>107,033.80 CLAIMED SECURED<br>**** EXPUNGED ****<br>107,033.80 TOTAL CLAIMED | 11/14/07<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11Z99 | DOYLE, DENNIS M. JR.<br>7807 BAYMEADOWS ROAD EAST<br>SUITE 1 & 2<br>JACKSONVILLE, FL 32256 | 02141 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>107,033.80 CLAIMED SECURED<br>**** EXPUNGED ****<br>107,033.80 TOTAL CLAIMED | 11/14/07<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11Z99 | DOYLE, GERMAIN F.<br>5819 LINDA DR.<br>MARCY, NY 13403 | 03171 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/23/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DOYLE, PATRICK M.<br>12440 GREEN RD<br>GOODRICH, MI 484389057 | 03593 | 27,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/27/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | DRAGE, DALE M.<br>63N 300W<br>RUPERT, ID 83350-9645 | 03832 | 2,478.92 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DRAKES, JOHN<br>90 CRESCENT BEACH DRIVE | 09439 | 100,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | DRAUTZ, LYNN WATERS AND KENNETH E.<br>JTWROS<br>10 NO. MEADOW LANE<br>LATHAM, NY 12110-5318 | 07085 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DREUS, FRANCINE J.<br>1411 CALE SAN SEBASTIAN<br>SAN JACINTO, CA 92583 | 07147 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                            CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | DREVS, SYLVA E.<br>1419 NORTH BRIGHTON STREET<br>BURBANK, CA 91506 | 07906 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DREYER, JANET<br>20602 SEA PT<br>LAGUNA NIGUEL, CA 92677-4660 | 09391 | 14,061.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DRISCOLL, DAVID<br>2315 HILLSTONE AVE<br>HENDERSON, NV 89052-5839 | 04480 | 268.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DRISCOLL, THAYNE J. & ANDRA<br>P.O. BOX 334<br>AMERICAN FALLS, ID 83211 | 09632 | 3,331.31 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DUBENSKY, MITCH<br>4411 CHESAPEAKE ST NW<br>WASHINGTON, DC 20016 | 03897 | 4,699.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DUBIN, LESLIE<br>445 EAST 77TH ST. APT 6M<br>NEW YORK, NY 10021 | 08004 | 103,440.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/09/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | DUDA, EDWARD<br>3940 30TH AVE S<br>MINNEAPOLIS, MN 55406 | 07403 | 6,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DUDDLESTON, MARK<br>72 MAST HILL RD<br>SACO, ME 04072 | 07657 | 1,771.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DUFF, LIBBY W.<br>RAYMOND JAMES & ASSOCIATES, INC.<br>537 MARKET STREET, SUITE 105<br>CHATTANOOGA, TN 37402 | 06198 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DUFFIN, MARY & EDMOND<br>JTW ROS<br>542 RIDGE AVE<br>HAWLEY, PA 18428 | 03507 | 2,836.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DUHAMEL, GARY K.<br>3929 N. BUCKHORN DR.<br>BEVERLY HILLS, FL 34465 | 08906 | 5,950.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DUHAMEL, GARY K.<br>3929 N. BUCKHORN DR.<br>BEVERLY HILLS, FL 34465 | 08907 | 62,590.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/02/08 | DOCKET NUMBER: 3946 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 07-11Z99 | DUKE, CYNTHIA SCOTT<br>1710 PALM PLACE<br>DAVIS, CA 95616-1425 | 06785 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/02/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DUKOW, ALBERT N.<br>15451 VENTURA BOULEVARD, #324<br>SHERMAN OAKS, CA 91403-3014 | 10026 | 12,298.47 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/06/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | DULI, WOODROW W.<br>P.O. BOX 66069<br>ST. PETE BEACH, FL 33736 | 07693 | 10,470.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DUNAWAY, TERESA M & ALLEN R<br>3102 E OCOTILLO<br>PHOENIX, AZ 85016 | 04932 | 11,200.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DUNCANSON, WALTER W. & LYNNE F. JR.<br>P.O. BOX 166<br>SALISBURY, VT 05769 | 05884 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DUNHAM, LARRY M.<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>14 RANGEWAY ROAD<br>MONT VERNON, NH 03057 | 04023 | 18,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | DUNITZ, JERI A.<br>1205 S. 15TH AVENUE<br>NEWTON, IA 50208-4365 | 08257 | 50,799.80 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/08<br>10/01/08 | DOCKET NUMBER: 6167 |
| 07-11Z99 | DUNITZ, JERI A. & KAHN, GARY S. CO TTEES<br>SIDNEY M. DUNITZ FAMILY TRUST<br>DTD 5/24/94<br>1205 S. 15TH AVE. W.<br>NEWTON, IA 50208-4365 | 08256 | 74,301.85 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/08<br>10/01/08 | DOCKET NUMBER: 6167 |
| 07-11Z99 | DUNLAP, BERT JAMES<br>13780 WINDSOR CROWN CT. W<br>JACKSONVILLE, FL 32225 | 05167 | 3,816.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DUNLAP, MICHAEL DENNIS<br>17174 WOODSIDE LN<br>THREE RIVERS, MI 49093 | 05666 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DUNN, MICHAEL<br>1928 SHAWNNE TRL<br>LAKELAND, FL 33803 | 03097 | 11,196.47 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/23/07<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | DUNNS BRIDGE ASSOCIATES<br>PO BOX 732<br>WINDHAM, NH 03087 | 03071 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/23/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | DURKO, ROBERT R. IRA ROLLOVER<br>10732 LIPAN TRAIL<br>FORT WORTH, TX 76108-6923 | 09722 | 6,297.06 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/18/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DWAYNE LEMMON APPRAISAL SERVICE<br>ATTN DWAYNE LEMMON, APPRAISER<br>390 FM 1635<br>ATLANTA, TX 75551 | 02976 | 350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11Z99 | DWYER, CHARLES F. & GEORGIA L.<br>JT WROS<br>3907 EGGEMAN ROAD<br>FORT WAYNE, IN 46814-9724 | 07481 | 5,036.11 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | DWYER, CHARLES F. SEP<br>RAYMOND JAMES & ASSOC INC CSDN<br>3907 EGGEMAN ROAD<br>FORT WAYNE, IN 46814-9724 | 07484 | 10,414.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DWYER, PATRICIA<br>100 HILTON AVE UNIT 608<br>GARDEN CITY, NY 11530-1568 | 04576 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/05/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DWYER, THOMAS J.<br>12110 SYLVAN MEADOWS DRIVE<br>FORT WAYNE, IN 46814-9723 | 07483 | 9,783.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | DYCKA, CHRISTOPHER J.<br>17 MARY LU DR<br>HOLTSVILLE, NY 11742-1021 | 00862 | 3,796.15 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | DYCKA, CHRISTOPHER J.<br>1276 WAVERLY AVE<br>FARMINGVILLE, NY 11738 | 00863 | 2,657.31 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11Z99 | DYCKA, CHRISTOPHER J.<br>1276 WAVERLY AVE<br>FARMINGVILLE, NY 11738 | 04038 | 2,657.31 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/30/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11Z99 | DYKES, HURVY E.<br>909 E. 18TH STREET<br>ZION, IL 60099 | 04318 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 07-11Z99 | DYNAMIC FOUNDATION<br>ATTN THERESA PAN, CEO<br>1650 CULERA CREEK HEIGHTS DR<br>MILPITAS, CA 95035 | 09785 | 737.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/25/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | E M HENDERSON LIVING TRUST<br>638 PALM DR<br>WINTER GARDEN, FL 34787-2367 | 07119 | 55,397.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | E M HENDERSON LIVING TRUST<br>E M HENDERSON, TRUSTEE<br>UAD 3/13/07<br>P O BOX 770344<br>WINTER GARDEN, FL 34777-0344 | 07123 | 7,916.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | EARLL, RONALD L.<br>3005 CROSSVIEW ESTATES<br>ST. LOUIS, MO 63129 | 09245 | 5,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | EARNERST, MARGARET E.<br>4618 S GLENN<br>WICHITA, KS 67217 | 00221 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/31/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | EASSA, CHARLES N., CUST<br>CMR 480 BOX 3000<br>APO AE  09128 | 06546 | 693.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | EASSA, CHARLES N., CUST<br>GRACE EASSA UTMA KS<br>90 OFFUTT RD<br>HANSCOM AFB, MA 01731 | 06547 | 348.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | EASTWOOD, TRITT AARON<br>744 HUNTERS CROSSING LANE<br>SPRINGFIELD, TN 37172 | 06371 | 339.94 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11Z99 | EASTWOOD, TRITT AARON<br>744 HUNTERS CROSSING LANE<br>SPRINGFIELD, TN 37172 | 06448 | 339.94 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | EATON, JERRIE & SALLY JT TEN<br>PO BOX 360<br>ELMA, WA 98541-0360 | 06491 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/27/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | EATON, RUSSELL ALAN<br>PO BOX 1131<br>GEORGETOWN, CA 95634-1131 | 09252 | 108,317.97 CLAIMED UNSECURED | 01/11/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | EATON, RUSSELL ALAN<br>BOX 1131<br>GEORGETOWN, CA 95634 | 10763 | 96,678.17 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>108,317.97 CLAIMED UNSECURED<br>108,317.97 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/01/10<br>05/04/10 | Claim out of balance<br>DOCKET NUMBER: 8819 |
| 07-11Z99 | EBERHARDT, CLYDE W.<br>4985 PRICE DR<br>SUWANEE, GA 30024-4187 | 05045 | 7,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | EBERHARDT, SHIRLEY A.<br>4985 PRICE DR.<br>SUWANEE, GA 30024-4187 | 05044 | 2,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | EBERLE, RICHARD M. & LOIS A RIEHL-EBERLE<br>114 GRANITE LANE<br>CHEHALIS, WA 98532. | 05663 | 4,275.00 CLAIMED PRIORITY<br>4,275.00 CLAIMED UNSECURED<br>4,275.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | ECCLES, IRMA<br>18 EVE PLACE<br>TOMS RIVER, NJ 08757 | 07901 | 5,143.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ECHOLS, ELAINE<br>6601 BERNADINE<br>WATANGA, TX 76148 | 06827 | 8,766.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ECHOLS, ELVIN<br>6601 BERNADINE<br>WATANGA, TX 76148 | 06825 | 3,323.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ECHOLS, ELVIN<br>6601 BERNADINE<br>WATANGA, TX 76148 | 06826 | 6,052.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | EDDON, HENRY<br>30-07 HEYWOOD AVE<br>FAIR LAWN, NJ 07410 | 03025 | 1,060.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | EDWARDS APPRAISAL SERVICE<br>PO BOX 826<br>AHOSKIE, NC 27910 | 09899 | 0.00 SCHEDULED<br>1,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/04/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | EDWARDS, BERNARD<br>224 STONINGTON DRIVE<br>MARTINEZ, GA 30907 | 07753 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/08/08<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                           CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | EDWARDS, MERYL<br>224 STONINGTON DRIVE<br>MARTINEZ, GA 30907 | 09277 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | EGAN, MIRIAM<br>34 CHESTER HILL RD<br>WARWICK, NY 10990 | 05504 | 220.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | EGGLESTON, DAVID B.<br>236 S. POINSETTA TER.<br>CRYSTAL RIVER, FL 34429-8127 | 05273 | 6,710.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | EGIX INC<br>POB 2306<br>INDIANAPOLIS, IN 46206-2306 | 06463 | 0.00 SCHEDULED<br>12,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/06/09<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11Z99 | EICHLER, GEORGE R., TTEE<br>2640 GRACIE LONE<br>MACUNGIE, PA 18062-9504 | 03438 | 9,040.18 CLAIMED PRIORITY<br>9,040.18 CLAIMED UNSECURED<br>9,040.18 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | EIERMAN, GENAMARIE/WILLIAM<br>31525 JEDEDIAH SMITH RD<br>TEMECULA, CA 92592 | 06461 | 8,745.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/27/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | EIERMAN, WILLIAM/GENAMARIE<br>31525 JEDEDIAH SMITH ROAD<br>TEMECULA, CA 92592 | 06462 | 25,508.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/27/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | EILERS, ANITA I.<br>13101 SOUTHAMPTON DRIVE<br>BONITA SPRINGS, FL 34135 | 06398 | 29,838.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | EININGER, MITCHELL<br>26 GREENWOODS RD<br>OLD TAPPAN, NJ 07675 | 00566 | 650.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/11/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | EININGER, MITCHELL<br>26 GREENWOODS RD<br>OLD TAPPAN, NJ 07675 | 00567 | 231.90 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/11/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | EININGER, MITCHELL<br>26 GREENWOODS RD<br>OLD TAPPAN, NJ 07675 | 00568 | 55,716.68 CLAIMED PRIORITY<br>10,950.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>66,666.68 TOTAL CLAIMED | 09/11/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | EININGER, MITCHELL<br>26 GREENWOODS RD<br>OLD TAPPAN, NJ 07675 | 00569 | 295,176.88 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/11/07<br>05/02/08 | DOCKET NUMBER: 3946 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    891

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 07-11Z99 | EITEL, DOUGLAS R.<br>RBC DAIN RAUSCHER<br>SHREWSBURY EXECUTIVE CENTER<br>1040 BROAD STREET<br>SHREWSBURY, NJ 07702 | 07341 | 10,606.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | EKAS, EDWARD D.<br>153 NORMAN DR<br>CRANBERRY TWP, PA 16066-4231 | 09167 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ELDER, RICHARD W.<br>2013 SE KILMALLIN CT<br>PORT SAINT LUCIE, FL 34952 | 05619 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ELDER, RICHARD W.<br>2013 SE KILMALLIN CT<br>PORT SAINT LUCIE, FL 34952 | 05620 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ELER, GARY L.<br>P.O. BOX 774<br>HAYS, KS 67601 | 03273 | 31,840.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | ELISBERG, STEVEN K. AND CYNTHIA A.<br>JT WROS<br>2049 SHILOH ST. SE.<br>SALEM, OR 97306-1064 | 06941 | 2,205.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ELITE APPRAISAL<br>ATTN PRESIDENT<br>25000 AVENUE STANFORD # 111<br>VALENCIA, CA 913551224 | 02562 | 0.00 SCHEDULED<br>2,800.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/19/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11Z99 | ELLIOTT, RICHARD F. JR.<br>FMT CO CUST IRA ROLLOVER<br>FBO RICHARD F. ELLIOTT JR.<br>404 S. GRANVILLE ST.<br>EDENTON, NC 27932-1858 | 03330 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ELLIS, JANET L. TTEE<br>216 POPPY LN.<br>BENSENVILLE, IL 60106 | 06227 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ELLIS, RENALDO<br>1513 SE DELAWARE AVE. # 2<br>ANKENY, IA 50021 | 05041 | 14,106.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | ELMORE COUNTY<br>ATTN WM M. HARPER, REV. COMMISSIONER<br>P.O. BOX 1147<br>WETUMPKA, AL 36092 | 02531 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11Z99 | ELMORE, BRIAN A.<br>66 CLARK STREET<br>DOWNSVILLE, NY 13755 | 10379 | 172,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/02/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | ELSNER, MARY<br>13 MEADOW LN<br>MERRILLVILLE, IN 46410-4773 | 07300 | 10,046.03 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | EMC MORTGAGE<br>ATTN TRICIA TY<br>POST OFFICE BOX 293150<br>LEWISVILLE, TX 75029-3150 | 01525 | 624,231.42 CLAIMED SECURED<br>**** WITHDRAWN **** | 10/05/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11Z99 | EMERSON, MARCIA<br>6 PINE VALLEY LANE<br>AMARILLO, TX 79124 | 09420 | 12,894.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | EMMERT, GEORGE<br>UNIT 226<br>19855 SW TOUCHMARK WAY<br>BEND, OR 97702 | 08883 | 0.00 CLAIMED SECURED<br>6,082.00 CLAIMED UNSECURED<br>6,082.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | EMMERT, VALERIE<br>19855 SW TOUCHMARK WAY UNIT 225<br>BEND, OR 97702-1961 | 08882 | 0.00 CLAIMED SECURED<br>10,240.00 CLAIMED UNSECURED<br>10,240.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ENG, YUEN SAU FREDA & YEE SHOU<br>27, WHITE HOUSE DRIVE<br>POQUOSON, VA 23662 | 07818 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ENGLAND, MEGHAN M.<br>1240 NORTH PLACENTIA AVE<br>FULLERTON, CA 92831 | 01172 | 934.56 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/24/07<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11Z99 | ENGLISH, DAVID<br>6523 FURMAN BLVD<br>FT. MYERS, FL 33919 | 09877 | 2,374.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/01/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | ENTREKIN, CAROL<br>10176 PLUM ST.<br>PALM BEACH GARDENS, FL 33410 | 09361 | 8,787.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | ENYART, DAVID S.<br>712 HUNTINGTON CIR<br>GREENVILLE, SC 29607 | 03904 | 6,000.00 CLAIMED UNSECURED | 11/30/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | EQUINY FINANCIAL GROUP, INC<br>ATTN ANNABELLE COOPER, VICE PRESIDENT<br>9240 SW 72ND ST<br>SUITE 100<br>MIAMI, FL 33173 | 02989 | 0.00 SCHEDULED<br>1,596.27 CLAIMED SECURED<br>**** EXPUNGED **** | 11/23/07<br>05/18/09 | DOCKET NUMBER: 7396 |
| 07-11Z99 | ERICKA HEIDRICK PHOTOGRAPHY<br>ERICKA HEIDRICK<br>7726 SE 17TH AVE.<br>PORTLAND, OR 97202 | 01582 | 1,100.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/15/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | ERICKSON, STANLEY & PAULA, JTWROS<br>1880 O'BRIAN AVE DEPT C<br>CLARION, IA 50525 | 04434 | 11,010.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ERSKINE, EDWIN M. JR.<br>1889 BELLE ISLAND RD.<br>RICHMOND HILL, GA 31324 | 04484 | 21,104.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/04/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | ERWINSKI, JAMES<br>11 KETAY DRIVE NORTH<br>E NORTHPORT, NY 11731 | 09466 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ERWINSKI, JEANNE<br>11 KETAY DRIVE NORTH<br>E NORTHPORT, NY 11731 | 09465 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ESCORCIA, JUSTIN<br>829 HERBERT CT<br>UNIONDALE, NY 11553 | 00393 | 1,620.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/07/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | ESCORCIA, JUSTIN<br>829 HERBERT COURT<br>UNIONDALE, NY 11553 | 08176 | 0.00 SCHEDULED<br>1,620.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | ESKRIDGE, JOHN A & THOMASA L, JT TEN<br>227 W LOSEY ST<br>GALESBURG, IL 61401 | 07832 | 7,262.90 CLAIMED SECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ETZEL, CAROL K.<br>510 N. 7TH ST.<br>FORT DODGE, IA 50501 | 04765 | 0.00 CLAIMED SECURED<br>6,956.98 CLAIMED UNSECURED<br>6,956.98 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/07/07<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                            CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | ETZEL, JOHN M.<br>510 N. 7TH STREET<br>FT. DODGE, IA 50501 | 04764 | 0.00 CLAIMED SECURED<br>3,388.00 CLAIMED UNSECURED<br>3,388.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | EVALEE J MILES IRA<br>363 ILIMALIA LP<br>KAILUA, HI 96734 | 03513 | 570.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | EVANICHKO, MOLLIE<br>6227 GLENCAIRN CIR<br>GALLOWAY, OH 43119 | 00501 | 796.80 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11Z99 | EVANS, MICHELE S.<br>2332 PRESLEY COURT<br>SPRING HILL, FL 34608 | 05648 | 12,715.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | EVANS, WALLACE B.<br>P.O. BOX 177<br>EDENTON, NC 27932-0173 | 03838 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | EVELAND, WILLIAM P.<br>1918 DOLPHIN BLVD.<br>ST. PETERSBURG, FL 33707 | 05039 | 2,634.95 CLAIMED PRIORITY<br>2,634.95 CLAIMED UNSECURED<br>2,634.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | EVERSULL, ROBERT E. & LOUISE A.<br>37 SNOWFLAKE LN<br>ELIZABETHTOWN, KY 42701-8363 | 07281 | 23,480.86 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | EXECUTIVE MANAGEMENT ALTERNATIVE<br>CONSULTING GROUP, INC<br>142 W LAKEVIEW AVE<br>SUITE 2000   ATTN JAMES MCGRATH, PRES.<br>LAKE MARY, FL 32746 | 02341 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/16/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | EZEE TRADE<br>ATTN MATTHEW ZSCHECH PER OPTION PARTNERS<br>136 LINDEN ST<br>SUTHERLAND  2232<br>NSW AUSTRALIA | 07743 | 50,000.00 CLAIMED UNSECURED | 01/08/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | FABIANICH, ANDREA<br>10305 SEDGE GRASS WAY<br>HIGHLANDS RANCH, CO 80129 | 10246 | 48,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>48,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/21/08<br>07/18/08 | DOCKET NUMBER: 5175 |

CLAIMS REGISTER AS OF 02/19/15                                                                      PAGE:     895

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | FADIO, THOMAS M. & KYOTO T.<br>2085 ALA WAI BLVD APT 32<br>HONOLULU, HI 96815 | 07048 | 14,288.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FAGAN, JOSEPH J.<br>2434 GOLDEN OAKS DR.<br>GARLAND, TX 75044 | 09924 | 13,140.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | FAIRBANK, BERNARD G.<br>8700 RIDGEWOOD AVE APT B206<br>CAPE CANAVERAL, FL 32920 | 03562 | 16,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/27/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FALLICK, LOWELL<br>78905 GOLDEN REED DRIVE<br>PALM DESERT, CA 92211 | 05372 | 21,927.03 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | FALLICK, SYRIL & LOWELL<br>78905 GOLDEN REED DRIVE<br>PALM DESERT, CA 92211 | 05371 | 20,927.57 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | FANN, SARA<br>48545 BERNICE AVE<br>SOLDOTNA, AK 99669 | 06356 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FARLEY, KAREN L<br>13287 TROPIC EQRET DR<br>JACKSONVILLE, FL 32224 | 09766 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/22/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | FARMER, DAVID R. & CARRIE L., JT WROS<br>3105 WATERWORKS RD<br>DANVILLE, KY 40422-9365 | 07349 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FARNAN, WILLIAM P<br>176<br>5500 MILITARY TRL STE 22<br>JUPITER, FL 334582871 | 03940 | 0.00 SCHEDULED<br>3,180.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/30/07<br>08/11/09 | DOCKET NUMBER: 7930 |
| 07-11Z99 | FARR, MACK<br>1019 TYLER ST<br>HERNDON, VA 20170 | 03772 | 971.80 CLAIMED SECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FARRA, HOWARD L.<br>41518 N. RAVINE DRIVE<br>ZION, IL 60099 | 06057 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FARRELL, BEULAH M.<br>PO BOX 738<br>LARIMORE, ND 58251 | 04143 | 25,964.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>05/29/08 | DOCKET NUMBER: 4295 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | FAST APPRAISAL SERVICES<br>7310 E PASEO TAMPICO<br>ANAHEIM, CA 92808 | 09964 | 0.00 SCHEDULED<br>375.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | FATEMI, FARAMARZ S.<br>27 CHESTNUT PL.<br>HO HO KUS, NJ 07423 | 09127 | 5,865.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FAUST, BETTY JO<br>501 E ROSE ST<br>JACKSON, AL 36545 | 08699 | 9,808.83 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FAWCETT, BRAD D.<br>1901 HYDE PARK STREET<br>SUITE C<br>SARASOTA, FL 34239-3619 | 10940 | 5,954.86 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/09/08<br>04/22/13 | DOCKET NUMBER: 10807 |
| 07-11Z99 | FAZIO, KEITH<br>1937 MELVOR LN<br>WINCHESTER, VA 22601 | 07001 | 10,133.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FBC MORTGAGE, LLC<br>189 S ORANGE AVE STE 970<br>ORLANDO, FL 328013264 | 01539 | 1,054.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/12/07<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11Z99 | FEINBERG, EUNICE M.<br>14850 E. GRANDVIEW DR.<br>UNIT 240<br>FOUNTAIN HILLS, AZ 85268 | 05165 | 7,165.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FEINSTEIN, FRED<br>IRA E*TRADE CUSTODIAN<br>193 MIDDLE ROAD<br>BLUE POINT, NY 11715-1921 | 08139 | 13,922.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FEINSTEIN, JOAN<br>193 MIDDLE ROAD<br>BLUE POINT, NY 11715-1921 | 08155 | 3,124.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FELDMAN, BARBARA IRA ROLLOVER<br>10 CITY PLACE APT 5A<br>WHITE PLAINS, NY 10601 | 09749 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/22/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | FENNER, ARNOLD M.<br>11520 FLINT<br>OVERLAND PARK, KS 66210 | 05844 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   897

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                           CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | FENNER, CATHERINE M.<br>11520 FLINT<br>OVERLAND PARK, KS 66210 | 05843 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FENNER, RAYMOND<br>1334 GARY BLVD<br>BRUNSWICK, OH 44212-2914 | 07137 | 15,643.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FERA, CHARLES S.<br>6522 FREEMONT LN<br>CARMEL, IN 46033-1401 | 04010 | 10,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FERGUS, CAROL<br>101 CONESTOGA DR APT 61<br>CARSON CITY, NV 89706-0111 | 00870 | 6,166.66 CLAIMED PRIORITY<br>6,166.66 CLAIMED UNSECURED<br>6,166.66 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/17/07<br>05/18/09 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 7396 |
| 07-11Z99 | FERGUSON, JOHN P.<br>1426 HOLSTED DR.<br>SOLVANG, CA 93463 | 05519 | 5,722.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FERGUSON, LLOYD<br>519 HOYT LANE<br>WINNETKA, IL 60093 | 08819 | 27,444.42 CLAIMED PRIORITY<br>192,243.82 CLAIMED UNSECURED<br>219,688.24 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/11/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | FERNANDEZ, FANNY L.<br>1156 JOSELSON AVE<br>BAY SHORE, NY 117062037 | 00337 | 2,250.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/05/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11Z99 | FERREIRA, RENITA<br>8535 SW 100TH AVE<br>MIAMI, FL 331733934 | 09761 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/22/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FERRELL, JAMES<br>758 MARY KING MT. DR.<br>MURPHY, NC 28906 | 03802 | 4,480.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FERRER, VICENTE<br>3315 WISCONSIN AVE., N.W.<br>WASHINGTON, DC 20016 | 05874 | 2,609.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FERRIS, JOHN<br>500 WEST 43RD STREET<br>APT 32F<br>NEW YORK, NY 10036 | 05890 | 23,826.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>06/11/08 | DOCKET NUMBER: 4526 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | FERRIS, KENNETH C.<br>JT TEN<br>170 SHORELINE DR. S.H.<br>MALAKOFF, TX 75148-4755 | 05854 | 9,263.00 CLAIMED PRIORITY<br>9,263.00 CLAIMED UNSECURED<br>9,263.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/19/07<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | FERRIS, KENNETH C. & ROBERTA T.<br>JT TEN<br>170 SHORELINE DR. S.H.<br>MALAKOFF, TX 75148-4755 | 05853 | 6,865.54 CLAIMED PRIORITY<br>6,865.54 CLAIMED UNSECURED<br>6,865.54 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/19/07<br>04/14/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 3696 |
| 07-11Z99 | FERRIS, KENNETH C. & ROBERTA T. JT TEN<br>170 SHORELINE DR. S.H.<br>MALAKOFF, TX 75148-4755 | 04884 | 6,865.54 CLAIMED PRIORITY<br>6,865.54 CLAIMED UNSECURED<br>6,865.54 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/07/07<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | FERRIS, ROBERTA T. & KENNETH C.<br>JT TEN<br>170 SHORELINE DR. S.H.<br>MALAKOFF, TX 75148-4755 | 05851 | 9,831.36 CLAIMED PRIORITY<br>9,831.36 CLAIMED UNSECURED<br>9,831.36 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/19/07<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | FERRIS, ROBERTA T. & KENNETH C.<br>JT TEN<br>170 SHORELINE DR. S.H.<br>MALAKOFF, TX 75148-4755 | 05852 | 9,946.25 CLAIMED PRIORITY<br>9,946.25 CLAIMED UNSECURED<br>9,946.25 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/19/07<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | FERRIS, ROBERTA T. & KENNETH C. JT TEN<br>170 SHORELINE DR. S.H.<br>MALAKOFF, TX 75148-4755 | 04885 | 9,946.25 CLAIMED PRIORITY<br>9,946.25 CLAIMED UNSECURED<br>9,946.25 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/07/07<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | FERRIS, ROBERTA T. & KENNETH C. JT TEN<br>170 SHORELINE DR. S.H.<br>MALAKOFF, TX 75148-4755 | 04886 | 9,831.36 CLAIMED PRIORITY<br>9,831.36 CLAIMED UNSECURED<br>9,831.36 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/07/07<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | FETT, HENRY<br>701 4TH ST<br>SECAUCUS, NJ 07094-3001 | 02257 | 0.00 SCHEDULED<br>96,073.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/15/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | FEUERBACHER, REINHARD A.<br>4567 CARRIAGE HILL DRIVE<br>SANTA BARBARA, CA 93110-2072 | 09426 | 10,574.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FEUERMAN, FRED & LEATRICE - TRUSTEES<br>5681 CARUSO COURT # 104<br>BOYNTON BEACH, FL 33437-5330 | 05351 | 29,994.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>05/29/08 | DOCKET NUMBER: 4295 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    899

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | FEUERMAN, HYMAN & ROSLYN<br>H&R FEUERMAN REVOC TRUST<br>5779 LAKEVIEW MEMS PL<br>BOYNTON BEACH, FL 33437 | 07045 | 9,947.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FEUERMAN, HYMAN - IRA<br>5779 LAKEVIEW MEMS PL<br>BOYNTON BEACH, FL 33437 | 07044 | 8,126.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FIACABLE, JOSEPH P.<br>P.O. BOX 5482<br>FORT WAYNE, IN 46895 | 05460 | 50,475.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | FIDDLER, THOMAS<br>13 AVERILL COURT<br>NORTH BARRINGTON, IL 60010 | 01318 | 61,587.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11Z99 | FIDELITY AND DEPOSIT COMPANY OF MD<br>ATTN: MATT SEAMAN, RECOVERY SPECIALIST<br>PO BOX 66944<br>CHICAGO, IL 60666-0994 | 09908 | 1,030.00 CLAIMED UNSECURED | 02/06/08 | ** LATE FILED **<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | FIDELITY MANAGEMENT TRUST CO/PROFIT<br>SHARING KEOGH FOR THE BENEFIT OF<br>ROBERT G. ORSATTI<br>601 RIDGELAND TERRACE<br>LEONIA, NJ 07605 | 04954 | 15,302.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FIELD, JEFF<br>7313 VALLEYCROSS CIR<br>RALEIGH, NC 276153441 | 10544 | 12,115.39 CLAIMED PRIORITY<br>25,347.00 CLAIMED UNSECURED<br>37,462.39 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/19/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | FIKE, RICHARD P. & MARILYN J.<br>1734 NE 92ND ST.<br>SEATTLE, WA 98115 | 06177 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FILIBERTO, STEPHEN<br>37 FROST VALLEY DR<br>EAST PATCHOGUE, NY 11772 | 00324 | 2,523.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/04/07<br>07/18/08 | DOCKET NUMBER: 5169 |
| 07-11Z99 | FINIZIO, MICHAEL A.<br>37 OSAGE TRL<br>MEDFORD, NJ 08055-1214 | 08009 | 0.00 SCHEDULED<br>8,278.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FINK, JAMES<br>3 DEERFIELD LN<br>SCARSDALE, NY 10583 | 04564 | 25,495.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/05/07<br>05/29/08 | DOCKET NUMBER: 4295 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | FINKBEINER, PAUL<br>4202 W DAWSON DR<br>MERIDIAN, ID 836461606 | 03480 | 0.00 CLAIMED SECURED<br>3,500.00 CLAIMED UNSECURED<br>3,500.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FINN, TIMOTHY<br>140 E 28 ST<br>6G<br>NEW YORK, NY 10016 | 05548 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FINZEL, ROBERT B.<br>9362 BRUNELLO CT<br>BAKERSFIELD, CA 93314 | 10386 | 0.00 SCHEDULED<br>24,642.09 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/01/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | FIORETTI, DENNIS J.<br>20324 PLATTNER CT.<br>MOKENA, IL 60448 | 05119 | 4,760.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FISHER, FERN H.<br>16042 W. POPE BLVD.<br>LINCOLNSHIRE, IL 60069 | 05344 | 15,743.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FISHER, KAREN A.<br>5295 S HARLAN WAY<br>LITTLETON, CO 80123 | 00548 | 1,456.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/11/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11Z99 | FISHER, KAREN A.<br>5295 S HARLAN WAY<br>LITTLETON, CO 80123 | 00549 | 2,548.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/11/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11Z99 | FISHER, STEVEN<br>206 OLD BENCHGLEN RD<br>BOONTON, NJ 07005 | 06291 | 10,194.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FISHKIN, BARRIE J.<br>2407 ELMWOOD CIR<br>DALLAS, NC 28034 | 00125 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11Z99 | FISHKIN, BARRIE JAMES<br>2407 ELMWOOD CIR<br>DALLAS, NC 28034 | 00485 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/10/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | FITZGERALD, BRIAN F<br>PO 54<br>ELMA, NY 14059 | 05221 | 6,659.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FITZPATRICK, JAMES X.<br>25 NORWICH LANE<br>METHUEN, MA 01844 | 05926 | 27,555.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>05/29/08 | DOCKET NUMBER: 4295 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | FIUMARA, GIUSEPPE<br>18419 OLDE FARM RD<br>LANSING, IL 60438-2557 | 03730 | 5,542.81 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>5,542.81 CLAIMED UNSECURED<br>5,542.81 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | FLAKE, BERTRAM W.<br>7615 - 88TH AVE S.W.<br>LAKEWOOD, WA 98498 | 05936 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/20/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FLAKE, BERTRAM W.<br>7615 - 88TH AVE S.W.<br>LAKEWOOD, WA 98498 | 05937 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/20/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FLAKE, BERTRAM W.<br>7615 - 88TH AVE S.W.<br>LAKEWOOD, WA 98498 | 05938 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/20/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FLAKE, BERTRAM W.<br>7615 - 88TH AVE S.W.<br>LAKEWOOD, WA 98498 | 05939 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/20/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FLANDERS, RAY D.<br>67 PALMISANO PLZ<br>BARRE, VT 056415218 | 03320 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | FLATHER, NEWELL<br>334 OTIS STREET<br>W NEWTON, MA 02465-2547 | 10010 | 30,538.32 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/28/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | FLECK, BETH A<br>ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>13122 MESA CREST PLACE<br>SAN DIEGO, CA 92129 | 08138 | 282.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FLEISCHNER, ERIK<br>HQUSEUCOM, CMR 480<br>BOX 2230<br>APO, AE 09128 | 06761 | 11,977.00 CLAIMED UNSECURED | 01/02/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | FLESHMAN, ALICE H., TTEE<br>FLESHMAN FAMILY REVOCABLE<br>LIVING TRUST (A) UAD 7/10/92<br>13303 HARDWOOD DRIVE<br>SUN CITY WEST, AZ 85375-4938 | 06832 | 11,900.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

CASE FILE DATE: 08/06/07

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | FLOREY, JOHN D. & EDWENA RANDALL LIVING TRUST EDWENA RANDALL & JOHN D FLOREY TRUSTEE 6943 BOB-O-LINK DR DALLAS, TX 75214 | 05129 | 509.75 CLAIMED SECURED 4,997.45 CLAIMED UNSECURED 5,507.20 TOTAL CLAIMED **** EXPUNGED **** | 12/10/07 06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FLORY, WILLIAM 12255 SPERRYVILLE PIKE CULPEPER, VA 22701 | 09860 | 0.00 SCHEDULED 1,250.00 CLAIMED UNSECURED **** EXPUNGED **** | 01/30/08 05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | FLOWE, CHRISTOPHER L. 2435 LENTZ ROAD CHINA GROVE, NC 28023 | 06757 | 1,838.99 CLAIMED UNSECURED **** EXPUNGED **** | 01/02/08 06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FLOWE, REBECCA 2445 LENTZ ROAD CHINA GROVE, NC 28023 | 06759 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 01/02/08 07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FLOWE, STEVEN G. 2435 LENTZ ROAD CHINA GROVE, NC 28023 | 06756 | 2,185.99 CLAIMED UNSECURED **** EXPUNGED **** | 01/02/08 06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FMT CO CUST IRA CHRISTINE DOMONOSKE 10 HOPE ROAD MISSOURI CITY, TX 77459-2480 | 04047 | 3,963.95 CLAIMED UNSECURED **** EXPUNGED **** | 11/30/07 06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FMT CO CUST IRA FBO NOOR A NISAR 1895 OAK TREE RD EDISON, NJ 08820 | 08898 | 5,679.80 CLAIMED UNSECURED **** EXPUNGED **** | 01/11/08 06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FMTC CUSTODIAN - ROTH IRA CHRISTINE DOMONOSKE 10 HOPE ROAD MISSOURI CITY, TX 77459-2480 | 04045 | 1,829.00 CLAIMED UNSECURED **** EXPUNGED **** | 11/30/07 06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FMTC CUSTODIAN ROTH IRA FBO KHALID ANISAR 2 RIO VISTA DR. EDISON, NJ 08820 | 08909 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 01/11/08 07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FMTC CUSTODIAN-ROTH IRA FBO SHIRAZ ANISAR 1895 OAK TREE RD EDISON, NJ 08820 | 08908 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 01/11/08 07/18/08 | DOCKET NUMBER: 5175 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     903

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 07-11Z99 | FOGLE, LEO H.<br>4762 SALEM CIRCLE<br>BANNING, CA 92220-5257 | 07162 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FOLEY, JAMES D.<br>158 ELTON RD<br>STEWART MANOR, NY 11530-5006 | 07239 | 2,110.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FONTAINE, PIERRE<br>3308 JAMAICA PRINCESS PL UNIT 1<br>N LAS VEGAS, NV 89084-3335 | 10299 | 0.00 SCHEDULED<br>77,900.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/28/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | FONTANELLI, DAVID<br>3 SEABROOK CT<br>STONY BROOK, NY 117903305 | 00364 | 6,062.50 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/06/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | FORBES, JOSEPH<br>74 SUMMIT POINTE CT<br>SAINT CHARLES, MO 63301 | 06565 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FORS, DAVID J.<br>899 S. 14TH ST.<br>COTTAGE GROVE, OR 97424 | 04176 | 4,213.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FORSBERG, JOHN W.<br>8500 BARBARA DR<br>MENTOR, OH 44060 | 03460 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FORSYTH COUNTY<br>P. O. BOX 82<br>WINSTON-SALEM, NC 27102 | 10636 | 278.51 CLAIMED PRIORITY<br>385.42 CLAIMED UNSECURED<br>663.93 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/05/09<br>01/12/10 | DOCKET NUMBER: 8492 |
| 07-11Z99 | FOSTER, EDNA ANN<br>PO BOX 1<br>MONTEZUMA, NC 286530001 | 04186 | 217.50 CLAIMED SECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FOSTER, LOIS CELESTE<br>2022 WINDSOR COURT # 2<br>SCHERERVILLE, IN 46375-6603 | 07176 | 6,942.17 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FOTI, JOHN<br>8080 SANDHILL CT<br>WEST PALM BEACH, FL 33412 | 09001 | 5,825.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FOTOPOULOS, BARBARA<br>920 HAZELTINE CT<br>ST AUGUSTINE, FL 32092-2755 | 06886 | 15,835.10 CLAIMED UNSECURED | 01/03/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | FOUR WINDS DEVELOPMENT COMPANY<br>ATTN ERIC BROWN, SECRETARY / TREASURER<br>920 WALNUT ST<br>LANSDALE, PA 19446 | 03043 | 25,072.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | FOWLER, MORTON D.<br>533 CONWAY VILLAGE DR.<br>ST. LOUIS, MO 63141 | 03788 | 15,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FOX, BRUCE M.<br>5335 NEW BRITTON CIR.<br>ANTELOPE, CA 95843 | 06875 | 1,511.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FOX, MARTIN<br>11204 CEDAR<br>LEAWOOD, KS 66211 | 05816 | 10,936.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FOX, MARTIN<br>11204 CEDAR<br>LEAWOOD, KS 66211 | 05817 | 3,667.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FRAMINGHAM TOWN<br>ATTN DENNIS E ONEIL, TREASURER COLLECTOR<br>150 CONCORD ST.<br>RM 109<br>FRAMINGHAM, MA 01702 | 02980 | 0.00 SCHEDULED<br>5,778.17 CLAIMED SECURED<br>**** EXPUNGED **** | 11/23/07<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | FRANCES MCPHERSON BAKER<br>934 WRERS ROOST CIR. # 3<br>MEMPHIS, TN 38119-0511 | 04370 | 0.00 CLAIMED PRIORITY<br>5,201.31 CLAIMED UNSECURED<br>5,201.31 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/03/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | FRANCIS, DARLA J.<br>7887 PINE ISLAND DR NE<br>BELMONT, MI 49306-9719 | 06533 | 1,570.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/28/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FRANCIS, JERRY JAMES JR<br>1316 SCHOOL STREET<br>FOLSOM, CA 95630 | 10316 | 0.00 SCHEDULED<br>210,625.64 CLAIMED SECURED<br>9,264.50 CLAIMED UNSECURED<br>219,890.14 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/29/08<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11Z99 | FRANK B. SCHNIEROW IRA<br>3035 CENTENNIAL<br>HIGHLAND PARK, IL 60035 | 04207 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FRANK G ABBOTT SR FAMILY PARTNERSHIP<br>PO BOX 150001<br>LONGVIEW, TX 75615 | 09578 | 2,390.35 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11Z99 | FRANK, ALAN B.<br>3903 LAVAINE CT<br>ANNANDALE, VA 22003 | 04667 | 5,640.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FRANKEL, KAREN R.<br>520 E 84TH ST<br>NEW YORK, NY 10028 | 03701 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FRANKLIN COUNTY<br>ATTN BOBBIE N. GRAVITT, DEP. TAX COLLEC.<br>P.O. BOX 503<br>LOUISBURG, NC 27549 | 02470 | 0.00 SCHEDULED<br>4,518.48 CLAIMED SECURED<br>**** EXPUNGED **** | 11/16/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11Z99 | FRANKLIN, CHRISTOPHER M<br>4164 E. GREENWAY CIRCLE<br>MESA, AZ 85205 | 07183 | 17,470.00 CLAIMED PRIORITY<br>17,470.00 CLAIMED UNSECURED<br>17,470.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/07/08<br>08/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5461 |
| 07-11Z99 | FRANTZ, GENE<br>POB 10628<br>ALBUQUERQUE, NM 87184 | 05179 | 2,500.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FRANZ, PETER D.<br>3824 BROADVIEW DR.<br>CINCINNATI, OH 45208 | 06179 | 9,154.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FRANZE, ROBERT SR. & ELIZABETH JT TEN<br>19 CRAVER RD<br>WEST SAND LAKE, NY 12196-3006 | 04070 | 4,474.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FRASHER THOMAS, AMY B.<br>P.O. BOX 1956<br>KILMARNOCK, VA 22482-1956 | 06890 | 9,856.97 CLAIMED PRIORITY<br>9,856.97 CLAIMED UNSECURED<br>9,856.97 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/08<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | FRAZER, ANNA ELIZABETH<br>1712 ESCALONA DR<br>SANTA CRUZ, CA 95060 | 00503 | 2,560.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11Z99 | FRAZER, STEPHEN C.<br>PO BOX 449<br>OXFORD, NJ 07863 | 08636 | 2,100.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FRED R. NELSON TRUST<br>FRED R. NELSON TR.<br>1921 ALBION RD.<br>MIDLOTHIAN, VA 23113 | 03116 | 27,011.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>05/29/08 | DOCKET NUMBER: 4295 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | FRED W. STRAUSS TRUST<br>10 BOND LN.<br>HICKSVILLE, NY 11801 | 04487 | 7,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FREDERICK ASSOCIATES<br>FRED MULLER<br>97452 DIAMOND HEAD DRIVE<br>DIAMONDHEAD, MS 39525 | 05777 | 13,162.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FREDRICKSON, JOHN S.<br>5643 GREEN CIRLE DR # 115<br>MINNETONKA, MN 55343-9040 | 06691 | 66,132.00 CLAIMED UNSECURED | 12/31/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | FREEDMAN, MARK S<br>17 CORNELIA ST NUMBER 2 C<br>NEW YORK, NY 10014 | 02854 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>139,050.00 CLAIMED UNSECURED<br>150,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/20/07<br>07/18/08 | DOCKET NUMBER: 5169 |
| 07-11Z99 | FREMONT TWP          151<br>ATTN PATTI J. SHINN<br>2512 E. GALBRAITH LINE RD<br>YALE, MI 48097 | 03123 | 0.00 SCHEDULED<br>534.92 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/23/07<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11Z99 | FRESE APPRAISAL SERVICE<br>ATTN VIRGIL FRESE<br>3145 WESTVIEW DRIVE<br>QUINCY, IL 62301 | 09342 | 0.00 SCHEDULED<br>100.00 CLAIMED PRIORITY<br>100.00 CLAIMED UNSECURED<br>100.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4295 |
| 07-11Z99 | FRICKE, MARGARET R.<br>16706 FREDERICK CIRCLE<br>OMAHA, NE 68130 | 06863 | 8,030.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FRIDAY, ROBERT<br>2536 HEARTWOOD DR<br>PITTSBURGH, PA 15241 | 06797 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FRIEDMAN, JACOB<br>620 CLERMONT<br>DENVER, CO 80220 | 09735 | 2,255.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/18/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | FRIEDMAN, RICHARD<br>1959 MCGRAW AVE 4H<br>BRONX, NY 10462-8023 | 02086 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/13/07<br>07/18/08 | DOCKET NUMBER: 5175 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     907

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | FRISHMAN, ISAAC, TRUSTEE<br>ISAAC & IDA FRISHMAN TRUST U/A/D 7/1/97<br>3084 SCOTTSBOROUGH WAY<br>RIVA, MD 21140-1421 | 05987 | 125,095.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/20/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | FRIT, ROBERT<br>292 BARBADOS DR.<br>JUPITER, FL 33458-2917 | 07504 | 14,620.44 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | FRITZ, SUSAN D.<br>P.O. BOX 3228<br>RESTON, VA 20195 | 05321 | 2,206.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/12/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FRIZELL, WILLIAM W.<br>14417 W. FUTURA DR<br>SUN CITY WEST, AZ 85375 | 05495 | 5,027.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FRIZELL, WILLIAM W.<br>ROTH IRA<br>14417 W. FUTURA DR<br>SUN CITY WEST, AZ 85375 | 05521 | 4,729.91 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FRIZELL, WILLIAM W. & SHIRLEY J.<br>JT TEN<br>14417 W. FUTURA DR.<br>SUN CITY WEST, AZ 85375 | 05483 | 8,010.00 CLAIMED SECURED<br>8,010.00 CLAIMED UNSECURED<br>8,010.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/14/07<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | FRIZELL, WILLIAM W. & SHIRLEY J.<br>JT TEN<br>14417 W. FUTURA DR.<br>SUN CITY WEST, AZ 85375 | 05485 | 2,524.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>06/25/08 | |
| 07-11Z99 | FROST, ETHEL P.<br>2444 MELODY LANE<br>RENO, NV 89512-1435 | 02856 | 0.00 SCHEDULED<br>17,370.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/20/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | FROST, ETHEL P.<br>2444 MELODY LN<br>RENO, NV 89512-1435 | 02857 | 0.00 SCHEDULED<br>2,699.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/20/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FROST, MICHAEL<br>2108 WOODWAY DR<br>ARLINGTON, TX 76017 | 03792 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | FROWNFELTER, JAMES B.<br>4604 MAPLE AVENUE<br>BETHESDA, MD 20814 | 07034 | 37,126.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>05/12/08 | 2200 SHARES<br>DOCKET NUMBER: 4027 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                        PAGE:    908

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | FRYDMAN, HANNAH<br>RICHARD FRYDMAN, CUSTODIAN<br>701 TENNESSEE<br>LAWRENCE, KS 66044-2369 | 08301 | 2,500.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>2,500.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FRYDMAN, JACOB<br>JOHN FRYDMAN CUSTODIAN<br>645 MISSISSIPPI<br>LAWRENCE, KS 66044-2349 | 08299 | 2,500.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>2,500.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FRYDMAN, JOHN<br>CUSTODIAN FOR ALYSON FRYDMAN<br>645 MISSISSIPPI<br>LAWRENCE, KS 66044-2349 | 08342 | 2,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FRYDMAN, SOFIA ADEEA<br>RICHARD FRYDMAN CUSTODIAN<br>701 TENNESSEE<br>LAWRENCE, KS 66044-2369 | 08302 | 2,500.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>2,500.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FRYDMAN, TESS<br>RICHARD FRYDMAN CUSTODIAN<br>701 TENNESSEE<br>LAWRENCE, KS 66044-2369 | 08300 | 2,500.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>2,500.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FUJITA, MARGORIE M IRA<br>FCC AS CUSTODIAN<br>1668 HAKUAINA PLACE<br>HONOLULU, HI 96819-1642 | 09529 | 63,575.47 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | FULLER, MELVIN S. & BARBARA N.<br>132 PINE RIDGE DR<br>WHISPER PNES, NC 28327-9484 | 05820 | 5,000.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | FULTON, ANDREW<br>207 BOWERY FL 7<br>NEW YORK, NY 100022870 | 04977 | 983.60 CLAIMED UNSECURED | 12/10/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | FUNDERBURKE, RICK B & CAROL, JT TEN<br>PO BOX 4146<br>ROANOKE, VA 24015 | 08125 | 40,471.29 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | FUREY, THOMAS<br>6 MARVIN PLACE<br>BETHEL, CT 06801 | 07105 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/04/08<br>08/11/09 | DOCKET NUMBER: 7943 |
| 07-11Z99 | FURGAL, JEAN<br>2400 S FINLEY RD #122<br>LOMBARD, IL 60148 | 06376 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    909

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | FYFFE, JAMES & NANCY<br>P.O. BOX 3153<br>INCLINE VILLAGE, NV 89450 | 03980 | 13,909.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GAGNON, DAVID<br>10007 VISTA POINTE DR<br>TAMPA, FL 33635-6332 | 09174 | 12,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GAINER, LLOYD ALLEN<br>167 BRANTLEY LANE<br>BREWTON, AL 36426 | 06992 | 1,749.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GAITHER, GEORGE W.<br>629 MOONGLOW LANE<br>INDIANAPOLIS, IN 46217 | 06647 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GAITHER, GEORGE W. & DONNA J.<br>629 MOONGLOW LANE<br>INDIANAPOLIS, IN 46217 | 06646 | 23,700.65 CLAIMED SECURED<br>23,700.65 CLAIMED UNSECURED<br>23,700.65 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/31/07<br>06/11/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4526 |
| 07-11Z99 | GALIK, SUSAN M. & JOHN<br>408 RIO GRANDE DRIVE<br>MISSION, TX 78572 | 05280 | 52,261.77 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | GALLAGHER, PATRICK<br>1 GREENVIEW ROAD<br>DANBURY, CT 06811 | 07077 | 1,782.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GALLOWAY, LORY<br>1511 COUNTY ROAD 4430<br>WINNSBORO, TX 754948633 | 09688 | 6,576.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/17/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GALUSHA, CHARLES<br>104 RANDALL ST<br>OREGON CITY, OR 97045 | 05355 | 3,321.85 CLAIMED UNSECURED | 12/13/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | GAMBLE, HILDA R.<br>1514 FIRST PARKWAY<br>WASHINGTON, MO 63090 | 05748 | 51,808.35 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>05/09/11 | DOCKET NUMBER: 9995 |
| 07-11Z99 | GAMBLE, HILDA R.<br>NFS/FMTC ROLLOVER IRA<br>1514 FIRST PARKWAY<br>WASHINGTON, MO 63090 | 05749 | 39,316.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>05/12/08 | DOCKET NUMBER: 4027 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | GAMBLE, HILDA R. TTEE<br>HILDA R. GAMBLE CARING TRUST U/A 12/6/94<br>1514 FIRST PARKWAY<br>WASHINGTON, MO 63090 | 05746 | 8,073.13 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>05/09/11 | DOCKET NUMBER: 9995 |
| 07-11Z99 | GAMBLE, HILDA R. TTEE<br>HILDA R. GAMBLE CARING TRUST U/A 12/6/94<br>1514 FIRST PARKWAY<br>WASHINGTON, MO 63090 | 05747 | 26,113.35 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | GAMBLE, JOHN & LOUISE<br>271 SW 28TH TERR<br>FORT LAUDERDALE, FL 33312 | 03001 | 250.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/23/07<br>04/07/09 | UNSIGNED<br>DOCKET NUMBER: 7233 |
| 07-11Z99 | GAMILL, LILLIAN E.<br>632 TIMBERLINE<br>HURST, TX 76053 | 09795 | 12,911.89 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/28/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GAMILL, RONALD C. AND DEBORAH K.<br>1113 ASHFORD LANE<br>MANSFIELD, TX 76063-2697 | 09798 | 11,337.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/28/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GAMMIE, ROBERT<br>7634 N BANK RD<br>ROSEBURG, OR 974708494 | 07264 | 3,200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GANATRA, LABHESH M.<br>403 HORSE SHOE DR<br>EULESS, TX 76039-3955 | 06369 | 2,350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GANDHI, DILIP N<br>5 FRANKLIN ST<br>PISCATAWAY, NJ 08854-3824 | 05975 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/20/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GANDHI, RAJESH<br>17 ARBUTUS WAY<br>MONMOUTH JUNCTION, NJ 08852 | 05950 | 7,806.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/20/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GANDOLF, THOMAS J. TTEE<br>OF THE DOLORES M. GANDOLF REV TR<br>1460 PULASKI ROAD<br>CALUMET CITY, IL 60409-3810 | 03807 | 3,750.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GANDOLFI, THOMAS<br>1460 PULASKI RD<br>CALUMET CITY, IL 60409 | 03808 | 12,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>07/18/08 | DOCKET NUMBER: 5175 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | GANDOLFI, THOMAS IRA<br>1460 PULASKI RD<br>CALUMET CITY, IL 60409 | 03809 | 2,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GANDOLFO, SALVATORE<br>226 W. 26TH STREET, 8TH FL<br>NEW YORK, NY 10001 | 06711 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GANER, MARY<br>2274 CRESTROYAL<br>SAINT LOUIS, MO 63131-1916 | 07269 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GANGE, JANICE L.<br>2673 TOY LANE<br>SAN JOSE, CA 95121 | 10279 | 0.00 SCHEDULED<br>60,790.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/28/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | GAO, SUHUA<br>252 RUE DU BOSQUET<br>PINCUORT, QC J7V 0B5<br>CANADA | 08415 | 576.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GARINGER, KEVIN<br>8523 BACARDI DR<br>DALLAS, TX 75238-4923 | 06705 | 3,344.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GARLAND APPRAISAL SERVICES<br>ATTN SAMANTHA GARLAND<br>PO BOX 752<br>DANIELSVILLE, GA 30633 | 09427 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>375.00 CLAIMED UNSECURED<br>375.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | GARMON, JOHN E. IRA<br>WACHOVIA BANK NA - C/F<br>8607 OLD HWY 10<br>HICKORY, NC 28602 | 06859 | 104,757.66 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | GARNER, SAMUEL T.<br>6708 DUQUAINE CT<br>NASHVILLE, TN 37205 | 05291 | 8,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11Z99 | GARTENLAUB, IRENE<br>6249 MISTY MEADOW LOOP<br>NEW PORT RICHEY, FL 34655 | 09435 | 6,350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GASKIN, HELEN D.<br>16930 NW HARRY G MCCLELLAN RD<br>BLOUNTSTOWN, FL 32424-4660 | 03914 | 24,508.00 CLAIMED PRIORITY<br>24,508.00 CLAIMED UNSECURED<br>24,508.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/30/07<br>05/29/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4295 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     912

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | GASKIN, HELEN D.<br>16930 NW HARRY G MCCLELLAN RD<br>BLOUNTSTOWN, FL 32424-4660 | 03915 | 29,564.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | GATEMAN, IRVIN<br>15478 FIORENZA CIR<br>DELRAY BEACH, FL 33446-3294 | 07516 | 2,836.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GATEMAN, IRVIN<br>5509 ESCALLONIA ST<br>LAS VEGAS, NV 89149 | 07517 | 5,963.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GAVIDIA, JOHN R. AND<br>GAVIDIA-ARVINO, ANA M.<br>1149 BIRD AVENUE # 4<br>SAN JOSE, CA 95125 | 10091 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/13/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | GAVINSKI, ROBERT J.<br>2848 WATER STREET<br>STEVENS POINT, WI 54481 | 04397 | 2,755.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GEDEON, MARY A. & JOHN J., TTEES<br>MARY & JOHN GEDEON LIVING TRUST<br>7865 E MISSISSIPPI AVE<br>UNIT 501<br>DENVER, CO 80247 | 06384 | 22,838.51 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | GEFFNER-ATIYA, STACIE & YOSEF ATIYA<br>12-28 FAIRCLOUGH PL<br>FAIR LAWN, NJ 07410 | 05829 | 3,417.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GEHRKE, SANDRA L.<br>1119 HONEY CREEK ROAD<br>OSHKOSH, WI 54904-804 | 03386 | 4,500.00 CLAIMED PRIORITY<br>4,500.00 CLAIMED UNSECURED<br>4,500.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | GEISER, JOHN H.<br>1863 BARBEE LANE<br>WALL, NJ 07719 | 07224 | 2,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GEISER, NANCY B.<br>1863 BARBEE LANE<br>WALL, NJ 07719 | 07225 | 2,636.65 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GELBMA, JOEL C.<br>711 BINGHAMPTON LN<br>LIVINGSTON, NJ 07039-8263 | 03173 | 781.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | GENDELMAN, MAX & DORIS<br>7515 PELICAN BAY BLVD<br>APT 14A<br>NAPLES, FL 34108 | 03906 | 33,355.79 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | GENDLER, CORINNE L.<br>4909 PINEVIEW CIR<br>DELRAY BEACH, FL 33445 | 05469 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GENNATIEMPO, PEGGY ANN<br>UNIT 4960<br>APO, AA 34037 | 08028 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GERHARTER, DAN<br>4122 GRAF<br>BOZEMAN, MT 59715 | 05765 | 4,418.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GERSHON, HELEN<br>1201 S OCEAN DR. APT. 1511N<br>HOLLYWOOD, FL 33019 | 05101 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GETTINGS, THERESA<br>15707 TAVISTON ST<br>HUNTERSVILLE, NC 280783412 | 00086 | 2,308.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/27/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11Z99 | GEWANT, TOBY W.<br>3816 COLLINE DRIVE<br>MONTGOMERY, AL 36106-3355 | 05637 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GHERMAN, MAURICE<br>207 COMMERCIAL CT<br>MORGANVILLE, NJ 77511070 | 07655 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GHORMLEY, BART<br>5131 ASHBROOK RD<br>DALLAS, TX 75227 | 07546 | 0.00 SCHEDULED<br>340.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | GHORMLEY, BART<br>5131 ASHBROOK RD<br>DALLAS, TX 75227 | 07547 | 340.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | GIBB, RICK A.<br>P.O. BOX 59589<br>BIRMINGHAM, AL 35259 | 03165 | 24,889.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>05/29/08 | DOCKET NUMBER: 4295 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    914

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------|------|------|------|------|
| 07-11Z99 | GIBBONS, MARGARET ARDEN<br>P.O. BOX 75<br>ROCKPORT, TX 78381 | 05051 | 0.00 CLAIMED SECURED<br>1,492.95 CLAIMED UNSECURED<br>1,492.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GIBBS, E.C.<br>1004 ARKADELPHIA RD NE<br>HANCEVILLE, AL 35077 | 05962 | 2,135.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/20/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GIBSON COUNTY<br>ATTN SALLY TAYLOR, DEPUTY TRUSTEE<br>PO BOX 259<br>TRENTON, TN 38382 | 03075 | 0.00 SCHEDULED<br>605.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/23/07<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | GIBSON, JOE F. & DAVID N.<br>1489 HWY. 49 EAST<br>ASHLAND CITY, TN 37015 | 04224 | 2,106.65 CLAIMED PRIORITY<br>2,106.65 CLAIMED SECURED<br>**** EXPUNGED ****<br>2,106.65 TOTAL CLAIMED | 12/03/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | GIEBEL, RAY E. & CARMOLEDA H., JT TEN<br>PO BOX 207<br>MUSSELSHELL, MT 59059 | 08207 | 7,325.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GIEBEL, RAY E. AND CARMOLEDA H.<br>JT TEN/WROS<br>P.O. BOX 207<br>MUSSELSHELL, MT 59059 | 09609 | 11,182.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GILFEDDER, BRENDAN J<br>21 UPPER DRIVE,ROBIN PARK<br>HUNTINGTON, NY 11743 | 10342 | 0.00 SCHEDULED<br>58,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/30/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | GILHAM FAMILY TRUST 3/11/98, THE<br>RICHARD C GILHAM TTEE<br>LOIS J GILHAM TTEE<br>849 W 30TH ST<br>SAN PEDRO, CA 90731-6639 | 03722 | 5,741.44 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GILL, CHARLES W.<br>113 ASHTON CT<br>WEST DEPTFORD, NJ 08051-2002 | 05515 | 3,146.26 CLAIMED SECURED<br>**** EXPUNGED **** | 12/14/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GILL, RONALD B.<br>655 SHEFFIELD<br>VALPARAISO, IN 46385-6234 | 07292 | 17,888.66 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GILSTRAP, ROBERT D.<br>105 DEXTER DRIVE<br>TAYLORS, SC 29687 | 06101 | 21,469.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>06/11/08 | DOCKET NUMBER: 4526 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    915

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | GIOIA, FRANCES<br>135 BAY 8 ST.<br>BROOKLYN, NY 11228 | 05014 | 10,690.34 CLAIMED PRIORITY<br>10,690.34 CLAIMED UNSECURED<br>10,690.34 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | GIRDHARRY, COMPTON<br>3700 GREENBRIAR AVE<br>ALLIANCE, OH 44601 | 04639 | 14,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GLADNEY, CHAD E. & ANGELEA S.D.<br>272 VICTORIA DR<br>TROY, MO 63379 | 04268 | 11,998.32 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GLASEN, HOLLY<br>3503 HICKORY AVE<br>BALTIMORE, MD 21211 | 00450 | 1,019.23 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | GLASSEL, MORTON L.<br>BEAR STEARNS SEC CORP CUST<br>4 BAYVIEW DRIVE<br>HUNTINGTON, NY 11743-1505 | 09858 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/30/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GLASSMAN, SUSAN K.<br>8310 GANNON<br>ST LOUIS, MO 63132 | 09806 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/28/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GLATMAN, NEAL A. IRA<br>3931 SUNFLOWER ST<br>SEAL BEACH, CA 90740 | 03343 | 5,212.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GLAWE, ILO S<br>306 COMMERCIAL ST<br>STRAWBERRY POINT, IA 52076 | 05544 | 3,169.19 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GLAZNER, GERALDINE R.<br>7853 N. ZOAN CT.<br>TERRE HAUTE, IN 47805-1005 | 08429 | 6,131.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GLAZNER, GERALDINE R.<br>TR FBO<br>GERALDINE R. GLAZNER REV TRUST<br>7853 N. ZOAN CT<br>TERRE HAUTE, IN 47805-1005 | 08430 | 9,538.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GLENN, SUE L.<br>8326 WILDE LANE RD<br>PENSACOLA, FL 32526 | 06858 | 8,261.07 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>07/18/08 | DOCKET NUMBER: 5175 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                      PAGE:    916
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | GLENN, SUE L.<br>8326 WILDE LANE RD<br>PENSACOLA, FL 32526 | 06878 | 19,634.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | GLENN, WALTER H. SR<br>PO BOX 824<br>PENSACOLA, FL 32594 | 06871 | 71,349.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | GLENN, WALTER H. SR<br>8326 WILDE LANE RD<br>PENSACOLA, FL 32526 | 06876 | 9,340.75 CLAIMED UNSECURED<br>93,210.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/08 | CLAIM OUT OF BALANCE |
| 07-11Z99 | GLENN, WALTER H. SR<br>8326 WILDE LANE RD<br>PENSACOLA, FL 32526 | 06877 | 52,312.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | GLENNING, DAVID E.<br>1918 GROCE MEADOW RD<br>TAYLORS, SC 29687 | 05973 | 8,905.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/20/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GLIEDER, HARALD<br>4000 PARK NEWPORT #207<br>NEWPORT BEACH, CA 92660 | 06548 | 5,250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GLUCK, MICHAEL<br>6851 SE 33RD ST<br>MERCER ISLAND, WA 98040 | 08379 | 27,125.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | GLUCKOW, HARRIETTE<br>550 SUMMIT ST.<br>ENGLEWOOD CLIFFS, NJ 07632 | 04731 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GLUCKOW, HARRIETTE & SEYMOUR<br>550 SUMMIT ST.<br>ENGLEWOOD CLIFFS, NJ 07632 | 04732 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GLUCKOW, HARRIETTE & SEYMOUR<br>550 SUMMIT ST.<br>ENGLEWOOD CLIFFS, NJ 07632 | 04733 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GLUCKOW, HARRIETTE & SEYMOUR<br>550 SUMMIT ST.<br>ENGLEWOOD CLIFFS, NJ 07632 | 04734 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GLUCKOW, SEYMOUR<br>550 SUMMIT ST.<br>ENGLEWOOD CLIFFS, NJ 07632 | 04728 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | GLUCKOW, SEYMOUR<br>550 SUMMIT ST.<br>ENGLEWOOD CLIFFS, NJ 07632 | 04729 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GLUCKOW, SEYMOUR<br>550 SUMMIT ST.<br>ENGLEWOOD CLIFFS, NJ 07632 | 04730 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GLUSHEFSKI, EDWARD A.<br>9426 WATERFORD DRIVE<br>MANASSAS, VA 20110 | 04827 | 2,224.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GO, HOWARD T.<br>10129 REED LANE<br>ELLICOTT CITY, MD 21042 | 05786 | 5,305.01 CLAIMED SECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GO, HOWARD T.<br>10129 REED LANE<br>ELLICOTT CITY, MD 21042 | 05806 | 4,650.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GODWIN, THOMAS L.<br>511 CYPRESS OAK CIR<br>DELAND, FL 32720-2665 | 04021 | 55,757.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | GOEPFERT, WILLIAM<br>18660 INGLEWOOD AVE.<br>ROCKY RIVER, OH 44116 | 06953 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11Z99 | GOEPFERT, WILLIAM<br>18660 INGLEWOOD AVE.<br>ROCKY RIVER, OH 44116 | 06954 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GOGARTY, JAIME<br>255 BELMORE AVE<br>EAST ISLIP, NY 11730 | 00359 | 2,127.75 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/06/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | GOLDBERG, ANITA<br>515 SALEM WAY<br>GALLOWAY, NJ 08204 | 07780 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GOLDBERG, SONDRA<br>805 DAVISVILLE RD.<br>SOUTHAMPTON, PA 18966 | 05323 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/12/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GOLDEN, LEONA<br>15 BOWER ROAD, C-4<br>QUINCY, MA 02169 | 09481 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | GOLDMAN, ALINA<br>4620 N PARK AVE APT 608W<br>CHEVY CHASE, MD 208154583 | 07897 | 22,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | GOLDSTEIN, MICHAEL A<br>1964 BEVERLY PLACE<br>HIGHLAND PARK, IL 60035 | 03095 | 0.00 SCHEDULED<br>6,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/23/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GOLETZ, MICHAEL LOUIS<br>3222 DEVEREAUX DRIVE<br>INDIANAPOLIS, IN 46228 | 05163 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GOMEZ, MARI AR.<br>68 BRADHURST AVENUE, 6F<br>NEW YORK, NY 10039 | 09346 | 2,300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GOOCH CHARITABLE TRUST<br>MARGIE GOOCH TRUSTEE<br>10916 GRAND HAVEN AVE<br>LAS VEGAS, NV 89134 | 04278 | 4,865.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GOODCHILD, BRIAN<br>125 NOTTINGHAM<br>TALLMADGE, OH 44278 | 08944 | 1,618.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GOODELL, RICHARD W.<br>5428 E OAKHURST WAY<br>SCOTTSDALE, AZ 85254 | 09730 | 7,713.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/18/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GOODELL, RICHARD W.<br>5428 E OAKHURST WAY<br>SCOTTSDALE, AZ 85254 | 09731 | 9,964.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/18/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GOODMAN, THOMAS E. & DONNA L.<br>2210 DE LA PALMA AVE.<br>BARTOW, FL 33830 | 05488 | 2,868.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GOOLSBY, TINA L.<br>16926 PAGE<br>HAZEL CREST, IL 60429 | 00018 | 325.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/21/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | GORDON MCDONALD TRUST<br>21 LINKSIDE<br>ISLE OF PALMS, SC 29451 | 06282 | 35,292.24 CLAIMED PRIORITY<br>52,312.26 CLAIMED UNSECURED<br>87,604.50 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/24/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | GORFAIN, JOAN<br>19 NORTHLITE CIRCLE<br>SACRAMENTO, CA 95831-2122 | 05512 | 50,351.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>05/12/08 | DOCKET NUMBER: 4027 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    919

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | GORMAN, PATRICIA A.<br>8805 JANE WAY<br>UNIT #4<br>MUNSTER, IN 46321-2343 | 07278 | 16,332.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GORMAN, TIMOTHY C. SR.<br>3773 MAITLAND<br>HOBART, IN 46342-1618 | 07291 | 6,618.29 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GOSLO, MICHAEL<br>FIDELITY INVESTMENTS<br>500 SALEM STREET OS2S<br>SMITHFIELD, RI 02917 | 04317 | 3,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GOSS, JUDITH M.<br>185 STONEFOREST DRIVE<br>WOODSTOCK, GA 30189 | 10273 | 131,039.98 CLAIMED SECURED<br>**** EXPUNGED **** | 04/25/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | GOSS, RAY W., IRA<br>MORGAN KEEGAN AND CO INC CUST<br>1399 NATURE TRAIL<br>JACKSONVILLE, AL 36265 | 09319 | 5,051.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GOUGH, RONALD L.<br>8985 MARTIN RD.<br>ROSWELL, GA 30076 | 04218 | 3,908.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>3,908.00 TOTAL CLAIMED | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GOVERS, JOHN C., IRA<br>TD BANK USA NA CUSTODIAN<br>41 EUCALYPTUS RD<br>BERKELEY, CA 94705 | 07622 | 140.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GOVERS, JOHN, IRA<br>FIRST TRUST CORP TTEE<br>A/C J 092212-0001 SEC J<br>3708 MT DIABLO BLVD STE 100<br>LAFAYETTE, CA 94549 | 07620 | 2,800.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GRAB, WILLIAM & MARIANNE<br>5110 OPENWOOD WAY<br>MADISON, WI 53714-3455 | 06809 | 2,318.53 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>07/18/08 | DOCKET NUMBER: 5180 |
| 07-11Z99 | GRABFELDER, ROBERT G SR &<br>ROBERT G GRABFELDER JR JTWROS<br>GREEN ROCK CORRECTIONAL CENTER<br>PO BOX 1000<br>CHATHAM, VA 24531 | 02771 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>05/09/11 | DOCKET NUMBER: 9994 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    920

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11Z99 | GRAEBER, MARK P.<br>562 KINGS CROSS WAY<br>SAN JOSE, CA 951362838 | 06596 | 34,719.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | GRAHAM, DAVID G. TTEE<br>NFS/FMTC SEP IRA<br>5905 CAPISTRANO AVE, STE A<br>ATASCADERO, CA 93422 | 04067 | 3,433.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/03/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | GRAHAM, DAVID G. TTEE<br>NFS/FMTC SEP IRA<br>5905 CAPISTRANO AVE, STE A<br>ATASCADERO, CA 93422 | 04068 | 2,189.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/03/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | GRAHAM, WILLIAM J. & MARIE E.<br>2900 W GYMKHAMA WAY<br>TUCSON, AZ 85742 | 06788 | 11,732.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/02/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GRAINGER, JACK<br>1498 N. 500 E.<br>CENTERVILLE, UT 84014 | 07199 | 1,100.00 CLAIMED SECURED<br>1,100.00 CLAIMED UNSECURED<br>1,100.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | GRAMSE, JEFFREY H.<br>8 PARKER WAY<br>FALMOUTH, ME 041052663 | 08654 | 18,868.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11Z99 | GRAND WAILEA RESORT HOTEL & SPA<br>C/O DAVID J HARRIS<br>BURCH PORTER & JOHNSON PLLC<br>130 N COURT AVE<br>MEMPHIS, TN 38103 | 00230 | 385,652.80 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/31/07<br>01/29/09 | DOCKET NUMBER: 6906 |
| 07-11Z99 | GRANT, DAWN<br>A NEW DAWN HYPNOSIS<br>2117 S FLETCHER AVE<br>FERNANDINA, FL 32034-4527 | 01550 | 1,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/12/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11Z99 | GRASSO, DOMENIC & NANCY L. JT WROS<br>5172 MEDORAS AVENUE<br>ST AUGUSTINE, FL 32080-7174 | 07135 | 1,051.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GRAVES, MICHELLE<br>1961 EWALD AVE<br>BALTIMORE, MD 21222 | 10728 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>2,514.76 CLAIMED UNSECURED<br>2,514.76 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/20/09<br>05/04/10 | DOCKET NUMBER: 8819 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    921

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | GRAY, ANTHONY & JOAN<br>5612 BENTWOOD TRL. NE<br>ALBUQUERQUE, NM 87109 | 06634 | 0.00 CLAIMED SECURED<br>7,125.87 CLAIMED UNSECURED<br>7,125.87 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GRAY, JACK<br>24 RIDGE MOUNT CT.<br>SAINT CHARLES, MO 63303 | 03972 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GRAY, JAMES K.<br>2424 ENCHANTED FOREST LN<br>VIRGINIA BEACH, VA 23453 | 01712 | 1,660.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/22/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11Z99 | GRAY, TERRY A.<br>2606 ZION HILL RD.<br>WEATHERFORD, TX 76088-8950 | 03985 | 57.97 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GREBIN, JUDITH<br>351 W 24TH ST<br>APT 9G<br>NEW YORK, NY 10011 | 06578 | 9,625.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GREEN, ANNA<br>440 E 23RD ST APT 7D<br>NEW YORK, NY 10010-5009 | 07492 | 8,787.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GREEN, CYNTHIA<br>12402 JAMES MADISON LN<br>GLENN DALE, MD 20769 | 09404 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GREEN, JEANETTE<br>727 CANTERBURY LANE<br>VILLANOVA, PA 19085 | 04351 | 1,203.18 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GREEN, MARTIN<br>10884 HAWKS VISTA STREET<br>PLANTATION, FL 33324 | 03201 | 15,187.51 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GREEN, RONALD H. & VICTORIA A. JTC<br>141 SPRING DRIVE<br>NEWPORT, VA 24128 | 07236 | 10,687.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GREENBURGH SCHOOLS #7<br>ATTN DAVID C DWINELL<br>177 HILLSIDE AVE<br>GREENBURG, NY 10607 | 04128 | 0.00 SCHEDULED<br>106,468.92 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/03/07<br>10/01/08 | DOCKET NUMBER: 6167 |

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    922

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----- |---------|
| 07-11Z99 | GREENBURGH TOWN<br>ATTN DAVID C DWINELL, RECEIVER OF TAXES<br>177 HILLSIDE AVE<br>GREENBURGH, NY 10067 | 04127 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/03/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | GREGOIRE, PHILIPPE R<br>858 MIDDLE STREET<br>FALL RIVER, MA 02721 | 03778 | 37,058.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | GREVER, GEORGE<br>50W029 OWENS RD<br>MAPLE PARK, IL 60151-9779 | 05674 | 10,172.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GREY, JON<br>3420 W ECHO LN<br>PHOENIX, AZ 85051 | 03578 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/27/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GRIFFIN, SILJA H.<br>5542 33RD AVENUE NORTHEAST<br>SEATTLE, WA 98105 | 10388 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/05/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | GRIFFITHS, BEATRICE N.<br>401 ROCK CREEK CT<br>YORKTOWN, VA 23693 | 08183 | 10,909.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GRIMSTAD, JOHN E.<br>PO BOX 511<br>RED LODGE, MT 59068 | 04692 | 20,932.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | GRISSOM, GARY A<br>5315 W WOODVIEW COURT<br>SPOKANE, WA 99208 | 02738 | 0.00 SCHEDULED<br>129.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>05/29/08 | DOCKET NUMBER: 4289 |
| 07-11Z99 | GROBER, MARVIN J. TTEE<br>MARVIN J. GROBER TRUST<br>UAD 01/06/95<br>17628 SEALAKES DRIVE<br>BOCA RATON, FL 33498 | 07589 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GROOVER, WILLIE C. AND LYNN P.<br>3407 JONES MILL ROAD<br>STATESBORO, GA 30461 | 08757 | 3,185.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GROSECLOSE, GENE H<br>PO BOX 11<br>KOOTENAI, ID 83840-0011 | 08132 | 5,930.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-11Z99 | GROSS, DAVID<br>7248 BALLANTRAE CT<br>BOCA RATON, FL 33496 | 09767 | 40,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/22/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | GROSSMAN, MARC A<br>1080 S TAYLOR CT<br>ANAHEIM, CA 92808 | 05535 | 54,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | GRUBBS, WILLIAM A. JR.<br>AON CONSULTING<br>1100 REYNOLDS BLVD.<br>WINSTON-SALEM, NC 27105 | 02204 | 17,762.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/15/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | GRUBER, BRIAN<br>APT 703<br>4141 BAYSHORE BLVD<br>TAMPA, FL 33611 | 03235 | 16,040.64 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GRUFFERMAN, MICHAEL<br>25 TARRY L N<br>LEVITTOWN, NY 11756 | 08137 | 23.80 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GRUHLER, EUGENE A., TTEE<br>4919 ALBERMARLE RD #101<br>CHARLOTTE, NC 28205 | 03526 | 23,964.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | GRUHLER, MURIEL E.,<br>4919 ALBEMARIE RD #101<br>CHARLOTTE, NC 28205 | 03524 | 66,450.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | GRUND, JOHN D.<br>194 RIDGEWOOD DR<br>PENDERGRASS, GA 30567-4015 | 04894 | 432.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GRUNDY, GARY & KAREN R. JTWROS<br>9552 NORWAY HILLS TRL<br>LAKEVILLE, MN 55044 | 03878 | 6,146.29 CLAIMED SECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GRUNDY, GARY AND KAREN R<br>JTWROS<br>9552 NORWAY HILLS TRAIL<br>LAKEVILLE, MN 55044 | 10501 | 6,146.29 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>6,146.29 TOTAL CLAIMED | 09/08/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | GRUNDY, GARY L.<br>9552 NORWAY HILLS TRL<br>LAKEVILLE, MN 55044 | 03880 | 18,617.15 CLAIMED SECURED<br>**** EXPUNGED **** | 11/30/07<br>06/11/08 | DOCKET NUMBER: 4526 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | GRUNDY, GARY L.<br>9552 NORWAY HILLS TRAIL<br>LAKEVILLE, MN 55044 | 10500 | 18,617.15 CLAIMED SECURED<br>**** EXPUNGED **** | 09/08/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | GRUNDY, KAREN R.<br>9552 NORWAY HILLS TR<br>LAKEVILLE, MN 55044 | 03879 | 10,947.67 CLAIMED SECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GRUNDY, KAREN R.<br>9552 NORWAY HILLS TRAIL<br>LAKEVILLE, MN 55044 | 10499 | 10,947.67 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>10,947.67 TOTAL CLAIMED | 09/08/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | GS & ASSOC, LLC<br>1601 W CENTRE AV<br>PORTAGE, MI 49024 | 03848 | 0.00 SCHEDULED<br>975.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | GUDOVITZ, SEYMOUR<br>136 EAGLE PINE WAY<br>ROCHESTER, NY 146235171 | 06171 | 4,772.48 CLAIMED PRIORITY<br>4,772.48 CLAIMED UNSECURED<br>4,772.48 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | GUERRA TAPIA, VICTOR HUGO<br>13634 ZIRCON WAY<br>VICTORVILLE, CA 92394 | 10268 | 265,000.00 CLAIMED SECURED<br>32,245.00 CLAIMED UNSECURED<br>297,245.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/24/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | GULIK, FRANK<br>153 ROSE DRIVE<br>BLOOMINGDALE, IL 60108 | 07896 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GULIK, FRANK J.<br>321 W. HAMPSHIRE DR.<br>BLOOMINGDALE, IL 60108 | 07678 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GUMBS, RONALD W.<br>160 WYCKOFF WAY W.<br>EAST BRUNSWICK, NJ 08816 | 05849 | 23.78 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GUMMADI, DURGA DEVI<br>57118 NIGHTINGALE WAY<br>INDIAN LAND, SC 29707 | 05946 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/20/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GUMMERE, RICHARD S.<br>331 SW 8TH ST<br>APT 1D<br>BOCA RATON, FL 33432-5728 | 03495 | 244.99 CLAIMED PRIORITY<br>244.99 CLAIMED UNSECURED<br>244.99 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | GUNDLACH, ROBERT E. & ELAINE A. JTWROS 2500 PINTO TRAIL MC FARLAND, WI 53558-9036 | 03575 | 243.75 CLAIMED PRIORITY **** EXPUNGED **** | 11/27/07 06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GUNDLACH, ROBERT E. & ELAINE A. JTWROS 2500 PINTO TRAIL MC FARLAND, WI 53558-9036 | 03576 | 231.25 CLAIMED PRIORITY **** EXPUNGED **** | 11/27/07 06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GUNNING, GEOFFREY R. 1610 BRADFORD RD. PETERSBURG, TN 37144 | 04968 | 1,036.60 CLAIMED UNSECURED **** EXPUNGED **** | 12/10/07 06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GUO, ZHIWEN 5219 MODENA CT PLEASANTON, CA 94588 | 05778 | 2,200.00 CLAIMED PRIORITY 0.00 CLAIMED UNSECURED 2,200.00 TOTAL CLAIMED **** EXPUNGED **** | 12/18/07 06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | GUPTA, SUSHILA 6 THEIS LANE BLAUVELT, NY 10913 | 05008 | 43,750.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/10/07 05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | GURZI, MICHAEL D. 12810 LARRY LYN DR LA MIRADA, CA 90638 | 03712 | 0.00 CLAIMED PRIORITY **** EXPUNGED **** | 11/29/07 04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | GUSTAFSON, WILLIAM R. 37 NORTHWOODS ROAD OCEAN, NJ 07712 | 07223 | 8,657.91 CLAIMED UNSECURED **** EXPUNGED **** | 01/07/08 07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GVOZDEV, ALEXEI & TATIANA E. KORN JT TEN 2975 BELLA DR CONCORD, CA 94519 | 06996 | 6,373.00 CLAIMED UNSECURED **** EXPUNGED **** | 01/04/08 07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | GWINNETT COUNTY TAX COMMISSIONER DEPARTMENT OF PROPERTY TAX ATTN: WILLIAM HARPER, CLAIM PROCESSOR P.O. BOX 372 LAWRENCEVILLE, GA 30046 | 09867 | 3,679.95 CLAIMED PRIORITY **** EXPUNGED **** | 02/01/08 11/21/08 | DOCKET NUMBER: 6611 |
| 07-11Z99 | GWINNETT COUNTY TAX COMMISSIONER DEPARTMENT OF PROPERTY TAX ATTN: WILLIAM HARPER, CLAIM PROCESSOR P.O. BOX 372 LAWRENCEVILLE, GA 30046-0372 | 09869 | 899.22 CLAIMED PRIORITY **** EXPUNGED **** | 02/01/08 11/13/08 | DOCKET NUMBER: 6574 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    926

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                           CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | GWINNETT COUNTY TAX COMMISSIONER<br>DEPARTMENT OF PROPERTY TAX<br>ATTN: WILLIAM HARPER, CLAIM PROCESSOR<br>P.O. BOX 372<br>LAWRENCEVILLE, GA 30046-0372 | 09870 | 1,665.46 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/01/08<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11Z99 | GYHRA, RICHARD A. AND EMMET<br>70998 617TH AVENUE<br>PAWNEE CITY, NE 68420-3108 | 05640 | 5,473.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | H & Q ASSOCIATES<br>FBO RENDONG HUANG<br>5408 ROLLING HLS<br>TEXARKANA, TX 75503-6094 | 07253 | 3,360.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HABINAK, LINDA ROLLOVER IRA<br>TD AMERITRADE INC. CUSTODIAN<br>3279 WARREN RD<br>CLEVELAND, OH 44111 | 06170 | 8,256.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HABITO, FERNANDO & LOLITA<br>2611 W. ATLANTIC AVE<br>WAUKEGAN, IL 60085 | 05042 | 1,075.60 CLAIMED SECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HAGENMILLER, EDWARD AND VIRGINIA<br>227 JOHNSON ST<br>CENTERPORT, NY 11721 | 05527 | 0.00 CLAIMED PRIORITY<br>3,166.00 CLAIMED UNSECURED<br>3,166.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/14/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HAGGERTY, DAVID<br>P.O. BOX 39953<br>LOS ANGELES, CA 90039 | 07227 | 2,199.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HAHN, HERBERT R., TTEE<br>IRMOLOT CHARITABLE REMAINDER TR<br>PO BOX 8<br>BANNER ELK, NC 28604 | 06667 | 36,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | HAHN, WILLI W.<br>4149 PERRY PL.<br>NEW PORT RICHEY, FL 34652 | 06712 | 3,050.00 CLAIMED PRIORITY<br>3,050.00 CLAIMED UNSECURED<br>3,050.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | HAILEY, ROBERT P.<br>W.601 RIVERSIDE AVE, STE. 1500<br>SPOKANE, WA 99201 | 09337 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                   CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | HALILI, FLORENCIO V.<br>851 GELLERT BLVD.<br>DALY CITY, CA 94015-2853 | 05436 | 1,570.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HALL, DAVID<br>1595 BEACON STREET<br>APARTMENT 9<br>BROOKLINE, MA 02446 | 04383 | 3,562.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HALL, GARY L.<br>HALL-HOUSTON EXPLORATION PARTNERS<br>4605 POST OAK PLACE SUITE 100<br>HOUSTON, TX 77027 | 06328 | 35,877.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | HALL, JOYCE A.<br>PO BOX 2934<br>EDGARTOWN, MA 02539 | 04549 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/05/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HALL, KIMBRA<br>6300 STEVENSON AVE APT 905<br>ALEXANDRIA, VA 223043573 | 01068 | 1,877.76 CLAIMED PRIORITY<br>1,877.76 CLAIMED UNSECURED<br>1,877.76 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/20/07<br>05/02/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 3946 |
| 07-11Z99 | HALLER, LYNDA A.<br>P.O. BOX 1165<br>SANDWICH, MA 02563 | 04346 | 4,569.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HALLORAN, NARIA L.<br>1318 MANTEBELLA DR.<br>HERRIN, IL 62948 | 09243 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HALSTATER, BRUCE<br>62 SOMERSET RD<br>NORWOOD, NJ 07648-1912 | 07768 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HALSTATER, BRUCE<br>62 SOMERSET RD<br>NORWOOD, NJ 07648-1912 | 07769 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HAMBRICK, GEORGE M.<br>111 SE 9TH CT<br>POMPANO BEACH, FL 33060 | 08017 | 83,802.91 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | HAMBRICK, MIRIAM<br>111 SE 9TH CT<br>POMPANO BEACH, FL 33060 | 08018 | 4,749.74 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | HAMILL, JAMES F.<br>4601 FIRESTONE DR<br>FRISCO, TX 750346848 | 09366 | 80,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | HAMILTON, JAMES A.<br>3823 S. HAMPTON RD.<br>PHILPOT, KY 42366 | 07140 | 3,212.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HAMILTON, JOHN R. JR.<br>6520 N. 2ND ST<br>PHILADELPHIA, PA 19126 | 08436 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HAMILTON, JOYCE<br>207 WOODLAWN AVE<br>WILLOW GROVE, PA 19090 | 08435 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HAMILTON, MARY R.<br>7999 N CRESCENT BLVD #AL21<br>PENNSAUKEN, NJ 081101402 | 04355 | 11,585.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HAMILTON, PAUL<br>1015 MYERS PARK DR<br>TALLAHASSEE, FL 32301-4524 | 07004 | 16,871.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HAMILTON, SALLY J.<br>20-B WILLIAM ST<br>GLEN COVE, NY 11542 | 00754 | 49,230.76 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/14/07<br>05/15/09 | DOCKET NUMBER: 7387 |
| 07-11Z99 | HAMLETT, JAMES A.<br>5725 CHADWICK LN<br>BRENTWOOD, TN 37027 | 04233 | 0.00 CLAIMED UNSECURED | 12/03/07 | CLAIMED UNDET<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | HAMM, NICHOLE L.<br>10 APPLERIDGE DRIVE<br>BIDDEFORD, ME 04005 | 10240 | 31,049.18 CLAIMED SECURED<br>**** EXPUNGED **** | 04/21/08<br>05/18/09 | DOCKET NUMBER: 7396 |
| 07-11Z99 | HAMPTON TOWN<br>ATTN HARRY BAUM JR. - TAX COLLECTOR<br>P.O. BOX 94<br>HAMPTON, CT 06247 | 02206 | 0.00 SCHEDULED<br>822.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/15/07<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11Z99 | HAMRICK, TERRY LEE<br>3835 BISHOPS WALK<br>CUMMING, GA 300419295 | 05795 | 450.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/18/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | HAN, CHIEN-JIN<br>7621 KILMICHAEL LN<br>DALLAS, TX 752482340 | 07811 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   929

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                           CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | HAN, PATRICIA<br>7621 KILMICHAEL LN<br>DALLAS, TX 752482340 | 07810 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HANCE, NICOLE R.<br>129 ROYALLBROOK LANE<br>OFALLON, MO 63368 | 02175 | 2,153.60 CLAIMED PRIORITY<br>11,666.67 CLAIMED UNSECURED<br>13,820.27 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/14/07<br>10/27/08 | DOCKET NUMBER: 6462 |
| 07-11Z99 | HANCOCK, JERRY E.<br>4101 TATES CREEK CTR<br>PO BOX 150-322<br>LEXINGTON, KY 40517 | 05980 | 1,489.99 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/20/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HANDBERG, ROGER EUGENE & CAROL TTEES FBO<br>ROGER HANDBERG UA DTD 6/11/91<br>PO BOX 47945<br>PLYMOUTH, MN 55447-0945 | 05270 | 31,749.95 CLAIMED SECURED<br>**** EXPUNGED **** | 12/11/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | HANDLER, GLENN<br>PO BOX 72445<br>DAVIS, CA 95617 | 03501 | 15,029.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HANDLER, JACK G.<br>2424 PLACIDA ROAD - 202C<br>ENGLEWOOD, FL 34224 | 03800 | 7,125.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HANDLER, JOHN R. & LINDA P.<br>246 W. BROAD STREET<br>TAMAQUA, PA 18252 | 09166 | 11,002.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HANKAMP, MARGARET<br>162 W SNEDEN PL<br>SPRING VALLEY, NY 10977-3966 | 03366 | 285.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HANLEY, DAVID B.<br>13885 BURNTWOODS RD.<br>GLENELG, MD 21737 | 09611 | 6,298.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HANNA, NORMAN O. & ROSEMARY<br>8601 HWY A RT 2<br>BELLEVILLE, WI 53508-9570 | 04303 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HANSEN, DALE A.<br>1249 11TH ST W<br>DICKINSON, ND 58601 | 03936 | 10,792.97 CLAIMED PRIORITY<br>10,792.97 CLAIMED UNSECURED<br>10,792.97 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    930

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 07-11Z99 | HANSEN, RONALD<br>N52 W35383 LIGHTHOUSE LN<br>OCONOMOWOC, WI 53066 | 04966 | 4,940.03 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HANSEN, STEVEN M., TRUSTEE<br>STEVEN M. HANSEN FAMILY TRUST<br>3953 BROCKBANK WAY<br>SALT LAKE CITY, UT 84124 | 09700 | 32,850.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/17/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | HANSEN, VICKIE V.<br>PO BOX 91<br>LAVA HOT SPGS, ID 83246-0091 | 03953 | 3,367.85 CLAIMED PRIORITY<br>3,367.85 CLAIMED SECURED<br>**** EXPUNGED ****<br>3,367.85 TOTAL CLAIMED | 11/30/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | HANSON, JAMES J.<br>UTA CHARLES SCHWAB & CO. INC.<br>IRA 4096-5030<br>420 SOUTH 4TH AVE<br>PRINCETON, MN 55371 | 05168 | 41,796.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | HANSON, VIVIAN J.<br>CHARLES SCHWAB & CO INC CUST<br>IRA 4098 - 5565<br>420 S. 4TH AVE.<br>PRINCETON, MN 55371 | 05175 | 5,409.83 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HANTAKAS, THOMAS T., SR.<br>109 SALMAN ST<br>WEST ROXBURY, MA 02132-0000 | 03580 | 3,275.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/27/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HARDIN COUNTY<br>ATTN RYAH A. ZERBY, ASST PROSECUTOR<br>1 COURTHOUSE SQ.<br>STE 230<br>KENTON, OH 43326 | 05205 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/10/07<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11Z99 | HARDY, KEITH<br>12844 CALAIS CIRCLE<br>PALM BEACH GARDENS, FL 33410 | 07998 | 14,619.44 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HARENS, SANDARA LOUISE & MILTON LEE<br>JT TEN<br>6790 E. CEDAR AVE. APT 304<br>DENVER, CO 80224 | 07083 | 3,547.31 CLAIMED PRIORITY<br>3,547.31 CLAIMED UNSECURED<br>3,547.31 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/04/08<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | HARRELL, H. JENNIFER<br>1317 WINTER SPRINGS LANE<br>CORDOVA, TN 38016-8743 | 04982 | 2,503.77 CLAIMED SECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15                                                                                     PAGE:      931

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | HARRELL, JAMES A.<br>1317 WINDER SPRINGS LN<br>CARDOVA, TN 38016-8743 | 04148 | 2,200.50 CLAIMED SECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HARRELL, JAMES A. & J. BRADLEY JT TEN<br>1317 WINDER SPRINGS LANE<br>CORDOVA, TN 38016-8743 | 04981 | 2,200.50 CLAIMED SECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HARRIS, DIANE IRA<br>3200 EVAN DRIVE<br>HURST, TX 76054-2037 | 09796 | 9,027.76 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/28/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HARRIS, DIANE S.<br>3200 EVAN DRIVE<br>HURST, TX 76054-2037 | 09797 | 11,883.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/28/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HARRIS, DONALD<br>2445 LENTZ ROAD<br>CHINA GROVE, NC 28023 | 06758 | 4,259.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HARRIS, JOSEPHINE<br>288 PARKER LN.<br>ST. JAMES, MO 65559 | 04965 | 15,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HARRIS, MALIK<br>8612 2ND AVE<br>INGLEWOOD, CA 90305 | 07527 | 1,067.50 CLAIMED UNSECURED | 01/07/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | HARRIS, STEPHEN<br>9560 LITZSINGER<br>LADUE, MO 63124 | 10086 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/12/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | HARRISON, LARRY L.<br>209 MATSQUI RD<br>ANTIOCH, CA 94509 | 03889 | 10,118.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HARRISON, LJUBICA V.<br>209 MATSQUI RD<br>ANTIOCH, CA 94509 | 03888 | 4,875.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HARRISON, WILLIAM T.<br>2112 GALLOWAY<br>LIVERMORE, CA 94551 | 07452 | 664.29 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11Z99 | HART, ALBERT & MARILYN<br>712 BEAUVAIS COURT<br>CREVE COEUR, MO 63141 | 05077 | 10,650.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    932

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                               CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | HART, ALBERT & MARILYN<br>712 BEAUVAIS COURT<br>CREVE COEUR, MO 63141 | 05078 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | HART, JEROME A. & SARA A.<br>C/O NATIONAL DECORATING SERVICE<br>2210 CAMDEN CT.<br>OAK BROOK, IL 60523-1272 | 06223 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HARTLINE, DONALD R AND LOIS P, TTEES<br>U/A DTD 03/21/01 FOR<br>DONALD HARTLINE REV TRUST<br>3221 GRAND AVE APT 7<br>DES MOINES, IA 50312-4129 | 08133 | 14,924.17 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | HARTOIN, MICHAEL F.<br>1238 GREENERY LANE<br>CINCINNATI, OH 45233 | 04402 | 8,091.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HARVEY NUTTER & AGNES NUTTER JT TEN<br>1714 W ARTHUR<br>CHICAGO, IL 60626-3911 | 02818 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED | 11/19/07 | RECLASSIFIED AS EQUITY INTEREST<br>CLAIMED UNDET<br>Claim is subordinated by Court Order |
| 07-11Z99 | HARWIN, THOMAS<br>3958 WOODED RIDGE TRAIL<br>COLGATE, WI 53017 | 06956 | 14,671.80 CLAIMED PRIORITY<br>14,671.80 CLAIMED UNSECURED<br>14,671.80 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/08<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | HASSALL, JAMES<br>1217 BEACH BLVD<br>FORKED RIVER, NJ 08731 | 09494 | 5,830.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HATFIELD, MARK<br>P.O. BOX 157<br>CALAIS, ME 04619 | 06292 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HAWANA, SABRY & FAWZIA<br>189 GREGORY AVE.<br>W. ORANGE, NJ 07052 | 09379 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HAWES, LORA H.<br>3362 BUCKLAND SQ<br>OWENSBORO, KY 42301-5829 | 06099 | 17,557.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HAWKENSON, EUGENE & MARLENE<br>16905 HWY. 61 BLVD.<br>WELCH, MN 55089 | 04321 | 10,610.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    933

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | HAWKINS, DAVID H. & M. GLORIA<br>110 PINEWOOD AVE<br>BRIDGEPORT, WV 26330 | 09581 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HAYASHIDA, HARRY H.<br>1547 ALA AOLANI STREET<br>HONOLULU, HI 96819 | 07925 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HAYNES, CLAYTON<br>12 HIGHPOINT<br>ALISO VIEJO, CA 92656 | 06209 | 633.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HE, ZHU<br>224 BLUEFIELD ROAD<br>CHAPEL HILL, NC 27517 | 09414 | 3,961.36 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | HEALEY, JANET M.<br>3 VILLA ST.<br>WALTHAM, MA 02453 | 04957 | 7,631.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HEARD COUNTY<br>ATTN SANDRA P. NOLEN - TAX COMM.<br>P.O. BOX 519<br>FRANKLIN, GA 30217 | 06174 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | HEATH, DONALD P.<br>13 KLAMATH<br>IRVINE, CA 92612 | 09639 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/15/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HECK, KATHLEEN<br>30 HIDEAWAY LN<br>SPARTA, NJ 07871 | 00239 | 233,500.38 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/04/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | HEFFRON, RAYMOND A.<br>1800 N BAYSHORE DR #1401<br>MIAMI, FL 33132 | 06835 | 7,452.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HEFNER, KENNETH R.<br>30 MULHOLLAND CT<br>MISSION VIEJO, CA 92692 | 00721 | 46,154.64 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/13/07<br>10/27/08 | DOCKET NUMBER: 6462 |
| 07-11Z99 | HEGNEY, ROBERT & SALLY<br>5415 RICHMOND RD<br>W. MILFORD, NJ 07480 | 05306 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/12/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HEIDBRINK, WILLIAM & CATHERINE<br>359 BLUFF VIEW CIRCLE<br>SAINT LOUIS, MO 63129 | 10083 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/12/08<br>01/13/09 | DOCKET NUMBER: 6840 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    934

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | HEIDENREICH, R & D TTEES<br>DARLEN HEIDENREICH REV TRUST<br>UAD 10/07/1994<br>641 CEDAR LANE<br>LADY LAKE, FL 32159-3215 | 07313 | 25,356.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | HEIDENREICH, RICHARD R & DARLENE JTWROS<br>641 CEDAR LANE<br>LADY LAKE, FL 32159-3215 | 07312 | 82,759.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | HEIFFERON, DONALD J. & CAROL C.<br>FCC AS CUSTODIAN<br>363 REEF PT. CIR.<br>WEBSTER, NY 14580 | 05646 | 30,251.78 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | HEIFFERON, DONALD J. IRA<br>FCC AS CUSTODIAN<br>363 REEF PT. CIR.<br>WEBSTER, NY 14580 | 05645 | 45,030.59 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | HEILPERN, PATRICIA D<br>1575 EAST PARKWAY AVENUE<br>SALT LAKE CITY, UT 84106 | 10051 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/14/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11Z99 | HEINLEN, KENT MICHAEL<br>6699 ELK CREEK RD<br>MIDDLETOWN, OH 45044 | 10163 | 0.00 SCHEDULED<br>10,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/31/08<br>10/15/12 | DOCKET NUMBER: 10614 |
| 07-11Z99 | HEITMAN GROUP, INC., THE<br>ATTN SHARON HEITMAN, PRESIDENT<br>2233 WILLAMETTE ST BLDG C<br>EUGENE, OR 97405 | 00112 | 12,075.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11Z99 | HEKTOR, ARTHUR<br>20 WESTWOOD LN<br>LINCOLNSHIRE, IL 60069 | 06158 | 9,644.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HENDERSON, JOHN<br>1505 NE 70TH TERRACE<br>KANSAS CITY, MO 64118 | 05822 | 6,450.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HENDRI, JAMES R. & EVELYN<br>JTWROS<br>903 SHERIDAN BLVD<br>BRIGANTINE, NJ 08203 | 02378 | 0.00 SCHEDULED<br>250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/16/07<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     935

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

CASE FILE DATE: 08/06/07

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | HENDRICKS, LEE ANN<br>P.O. BOX 82<br>TORNADO, WV 25202 | 06895 | 24,926.70 CLAIMED PRIORITY<br>24,926.70 CLAIMED UNSECURED<br>24,926.70 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/08<br>05/29/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4295 |
| 07-11Z99 | HENDRICKS, PHIL<br>2525 14TH ST #2<br>SANTA MONICA, CA 90405 | 06073 | 909.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HENNING, BARBARA A.<br>SEPARATE PROPERTY<br>2138 STANLEY DR.<br>FORT WORTH, TX 76110-1836 | 06061 | 24,459.59 CLAIMED UNSECURED | 12/21/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | HENNING, KENT S. AND BARBARA A.<br>JT WROS<br>2138 STANLEY DR<br>FORT WORTH, TX 76110-1836 | 06060 | 12,813.02 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HENNING, KENT S. IRA<br>2138 STANLEY DRIVE<br>FORT WORTH, TX 76110-1836 | 06062 | 38,422.68 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | HENTCHEL, THEODORE P. & CHARLOTTE J.<br>16430 PARK LAKE RD LOT 223<br>E. LANSING, MI 48823 | 05476 | 4,774.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HENTCHEL, THEODORE P. & CHARLOTTE J.<br>16430 PARK LAKE RD LOT 223<br>E. LANSING, MI 48823 | 05477 | 7,160.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HERBIG, PATRICIA I., I.R.A.<br>P.O. BOX 873<br>WEST END, NC 27376 | 03966 | 3,124.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HERMAN, ALAN<br>46 MAIN PKWY<br>PLAINVIEW, NY 11803 | 09177 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HERMAN, JEROME<br>****NO ADDRESS PROVIDED**** | 03257 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HERMOSILLO, C J<br>453 RADCLIFFE CT<br>LAGUNA BEACH, CA 92651-3635 | 02227 | 0.00 SCHEDULED<br>34,014.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/15/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | HERMSEN, LUCILE<br>505 PEPPERRIDGE RD.<br>LEWISVILLE, NC 27023 | 06688 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    936

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | HERRERA, TERESITA<br>4953 SOUTH KNOX AVENUE<br>CHICAGO, IL 60632 | 10284 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/28/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | HERRICK, CHARLES & EVELYN<br>1206 BROOK HOLLOW CT.<br>BRYAN, TX 77802 | 04702 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HERRMANN, PETER A.<br>35 WILTSHIRE LN<br>W HARTFORD, CT 06117 | 03441 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HERTEL, GEORGE<br>2701 JENNIFER DR<br>WEST PLAINS, MO 65775 | 07360 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HERZ, ROBERT T.<br>80 LYME RD<br>APT 222<br>HANOVER, NH 03755 | 03449 | 15,318.77 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HESS, KIM CUSTODIAN FOR<br>ADDISON YOUNG<br>10 BOND LN.<br>HICKSVILLE, NY 11801 | 04486 | 3,750.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/04/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HESS, KIM CUSTODIAN FOR<br>LINDEN YOUNG<br>10 BOND LN.<br>HICKSVILLE, NY 11801 | 04489 | 3,750.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/04/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HEUSCHKEL, ROBERT H.<br>6083 FOREST VILLAS CIR<br>FORT MYERS, FL 33908 | 04382 | 345.15 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HEUSER, RICHARD<br>815 SW PENNOYER ST<br>PORTLAND, OR 972394401 | 10169 | 495,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/31/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | HIATT, STEVEN L. & CLARE E. TTEES<br>O/T HIATT FAMILY TRUST DTD 5/16/2000<br>545 RIVERVIEW DR<br>AUBURN, CA 95603-6110 | 02997 | 2,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HICKS JR., ROBERT E.<br>1418 E 103RD ST 1ST FL<br>BROOKLYN, NY 11236 | 02021 | 1,184.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/13/07<br>06/13/08 | DOCKET NUMBER: 4615 |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    937

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                  CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | HICKS, RANDAL<br>CMR 415 BOX 3485<br>APO, AE 09114-0035 | 07153 | 1,500.00 CLAIMED PRIORITY<br>1,500.00 CLAIMED UNSECURED<br>1,500.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | HIEBER, ROSS H. & VIRGINIA C.<br>95 UNDERDOWN RD<br>ANN ARBOR, MI 48105 | 08894 | 6,316.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HIGGINS, CHARLES L.<br>65 EAST H STREET<br>ENCINITAS, CA 92024 | 10061 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/11/08<br>05/18/09 | DOCKET NUMBER: 7396 |
| 07-11Z99 | HILL, JOAN T.<br>201 LIVE OAK DRIVE<br>OAK ISLAND, NC 28465-8118 | 06896 | 6,589.56 CLAIMED PRIORITY<br>6,589.56 CLAIMED UNSECURED<br>6,589.56 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/08<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | HIMBURY, LYNDA FORD<br>1704 EL CAMINO<br>PONCA CITY, OK 74604 | 04115 | 3,616.37 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HIMES, GARY L & WILMA G JT TEN<br>25324 GREEN HERON DRIVE<br>LEESBURG, FL 34748-7812 | 01999 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/13/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HINE, HENRY S. & PEGGY H.<br>331 WILLOWCREST DR<br>WINSTON SALEM, NC 27107 | 07574 | 9,300.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>10,060.03 TOTAL CLAIMED | 01/07/08<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | HIROKAWA, ROY KIYOSHI, SEP IRA<br>SCOTTRADE INC TR FBO<br>45-525 UALANI PLACE<br>KANEOHE, HI 96744 | 08326 | 5,233.75 CLAIMED PRIORITY<br>24,992.38 CLAIMED UNSECURED<br>30,226.13 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | HIRSCHMAN, JANA S.<br>STIFEL NICOLAUS CUSTODIAN<br>8800 E. 55TH SOUTH<br>DERBY, KS 67037-8363 | 08309 | 10,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>10,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HIRSH, NATHAN<br>129 HARBOR LAKE CIRCLE<br>GREENACRES, FL 33413 | 06092 | 2,037.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HO, LAI HA LEUNG<br>636-60TH STREET<br>APT 2<br>BROOKLYN, NY 11220-4109 | 09555 | 22,506.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/11/08 | DOCKET NUMBER: 4526 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                    PAGE:      938
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                            CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | HO, LONG DANG<br>8752 ROOSEVELT AVE<br>MIDWAY CITY, CA 92655 | 07395 | 6,920.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HOBBS, JAMIE<br>100 S 4TH ST<br>PADUCAH, KY 420010792 | 03274 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HOCHHAUSER, HARVEY<br>1930 WHITECLIFF WAY<br>WALNUT CREEK, CA 94596 | 04141 | 6,100.00 CLAIMED PRIORITY<br>6,100.00 CLAIMED UNSECURED<br>6,100.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | HOCHWALD, ROBERT FBO<br>FMT CO CUST IRA<br>123 BAYBERRY CIRCLE<br>ST. SIMONS ISLAND, GA 31522 | 06957 | 14,996.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HODGE, JAMES G.<br>PO BOX 442<br>LAKE ISABELLA, CA 93240-0442 | 06013 | 6,575.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HODGE, KEA<br>125 LAFAYETTE AVENUE # 3A<br>BROOKLYN, NY 11217 | 06866 | 18.38 CLAIMED PRIORITY<br>18.38 CLAIMED UNSECURED<br>18.38 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/08<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | HODGES, GEORGE A.<br>7729 BERMEJO RD<br>FORT WORTH, TX 76112 | 03567 | 5,187.25 CLAIMED UNSECURED | 11/27/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | HOENDORF, DARLENE S. & BILLIE L.<br>JT WROS<br>6523 NW FAIRWAY DR<br>PARKVILLE, MO 64152 | 04617 | 6,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HOFFMAN, DANIEL F.<br>2456 GREENRIDGE DRIVE<br>MEDFORD, OR 97504 | 10139 | 0.00 SCHEDULED<br>279,634.90 CLAIMED SECURED<br>**** EXPUNGED **** | 03/24/08<br>09/08/09 | DOCKET NUMBER: 8031 |
| 07-11Z99 | HOFFMAN, JOHN J.<br>391 E. BRECKENRIDGE WAY<br>GILBERT, AZ 85234 | 05172 | 4,885.23 CLAIMED SECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HOFFMAN, JOHN J. (TTEE)<br>JOHN J. HOFFMAN TRUST<br>391 E. BRECKENRIDGE WAY<br>GILBERT, AZ 85234 | 04803 | 471.81 CLAIMED SECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                                              PAGE:    939
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | HOFFMAN, JONATHAN A<br>200 CANTERBURY GATE<br>LYNBROOK, NY 11563 | 08698 | 0.00 SCHEDULED<br>2,658.03 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | HOFFMAN, KEN<br>5545 WHIPPOORWILL AVE<br>PALM CITY, FL 34990-4045 | 07997 | 11,643.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HOFFMANN, DONALD L. & ANN L.<br>11024 UCT LOOP RD<br>LAKE STEVENS, WA 98258 | 09467 | 6,737.58 CLAIMED UNSECURED | 01/14/08 | ** LATE FILED **<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | HOFFMANN, DONALD L. C/F<br>820 4TH ST APT 106<br>HAVRE, MT 59501-3768 | 09468 | 4,685.00 CLAIMED UNSECURED | 01/14/08 | ** LATE FILED **<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | HOFFMANN, KEVIN M. & WENDY M.<br>11665 SW HAZELWOOD LOOP<br>TIGARD, OR 97223 | 09121 | 6,069.00 CLAIMED UNSECURED | 01/11/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | HOFFSTETTER, RAYMOND & MURIEL<br>8726 GLENWOOD<br>ST. LOUIS, MO 63126 | 09929 | 6,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/23/08<br>08/18/08 | |
| 07-11Z99 | HOFMANN, LORENZ M. & VICTORIA T.<br>205 LAKE HOGAN FARM RD<br>CHAPEL HILL, NC 27516 | 03452 | 21,021.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | HOFMEISTER, ROBERT M. & TERESA R.<br>412 N. HARVEY RD<br>GREENWOOD, IN 46143 | 07168 | 4,491.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HOGAN, JOSEPH D.<br>UNIT 3030 BOX 42<br>APO, AA 34022 | 05566 | 22,181.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | HOHLOCK, ELIZABETH<br>12322 FAIRBANKS RD<br>LINDEN, MI 48451 | 05244 | 86,533.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | HOLDEN, TERRY & CLIFFORD JT TEN<br>5823 LEGACY CRESCENT PL UNIT 104<br>RIVERVIEW, FL 33578-3869 | 04618 | 0.00 CLAIMED PRIORITY<br>2,318.53 CLAIMED UNSECURED<br>2,318.53 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/06/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HOLE, BILL N. DR.<br>17169 S.E. 76TH CREEKSIDE CIRCLE<br>THE VILLAGES, FL 32162-5304 | 06122 | 924.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:      940

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | HOLEMAN, CLAUDE A.<br>9410 W 135TH PLACE<br>CEDAR LAKE, IN 46303 | 07286 | 1,105.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HOLEWA, JOSEPH P.<br>7150 CAHILL ROAD # 217<br>EDINA, MN 55439-2043 | 06249 | 7,994.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HOLLAND, JANET<br>4121 S CONSTANCIA CT<br>GREEN VALLEY, AZ 85622-5612 | 06609 | 36.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HOLLAND, THOMAS E.<br>16304 E. COGAN DR.<br>INDEPENDENCE, MO 64055 | 07696 | 4,027.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HOLLON, RANDY<br>217 SHEFFIELD<br>SAN ANTONIO, TX 78213 | 09130 | 13,118.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HOLLOWAY, MARK S.<br>7007 MARYLAND DR<br>URBANDALE, IA 50322 | 00839 | 406.61 CLAIMED PRIORITY<br>406.61 CLAIMED UNSECURED<br>406.61 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/17/07<br>05/02/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 3946 |
| 07-11Z99 | HOLM, J. GREG, TRUSTEE<br>J GREG HOLM DDS PA 401 K PLAN<br>7405 W CENTRAL<br>WICHITA, KS 67212-3514 | 08335 | 6,021.77 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HOLMAN, SCOTT III<br>3813 OVERBROOK LANE<br>HOUSTON, TX 77027-4037 | 09005 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HOLMES, CORLIS ALFREDA<br>2000 ALICE AVENUE #202<br>OXON HILL, MD 20745 | 10153 | 0.00 SCHEDULED<br>196,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/27/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | HOLT, OLIVER M.<br>213 N BOWEN ST<br>JACKSON, MI 49202 | 08801 | 6,816.75 CLAIMED UNSECURED | 12/18/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | HOLTZ, BRIAN PAUL<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>308 LITTLE JOHN TRAIL<br>HOT SPRINGS, AR 71913 | 09738 | 25,648.63 CLAIMED SECURED<br>**** EXPUNGED **** | 01/18/08<br>05/29/08 | DOCKET NUMBER: 4295 |

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:    941

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | HOLTZ, BRIAN PAUL & JOY A.<br>JT TEN<br>308 LITTLE JOHN TRAIL<br>HOT SPRINGS, AR 71913 | 09737 | 39,555.85 CLAIMED SECURED<br>**** EXPUNGED **** | 01/18/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | HOLWERDA, GERALD W.<br>18522 15TH ST. SW<br>BLOMKEST, MN 56216-9737 | 04836 | 17,948.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | HOME EQUITY DIRECT INC<br>5777 MADISON AVENUE<br>STE 420<br>SACRAMENTO, CA 95841 | 02543 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>7,385.20 CLAIMED UNSECURED<br>7,385.20 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/19/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11Z99 | HOMEGUIDE OF YOLO COUNTY<br>P.O. BOX  8855<br>WOODLAND, CA 95776 | 09973 | 0.00 SCHEDULED<br>210.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/15/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | HOMMINGA, W. & G. TTEE<br>W.F. HOMMINGA TRUST<br>U/A DTD 11/08/1985<br>2180 AURORA POND DR. SW, APT 2327<br>GRAND RAPIDS, MI 49519 | 04172 | 5,166.95 CLAIMED SECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HOOGKAMP, RICHARD W.<br>****NO ADDRESS PROVIDED**** | 05123 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HOOKER, ROBYN A.<br>8850 TRIPOLI PL<br>DULLES, VA 20189-8850 | 06476 | 3,105.95 CLAIMED SECURED<br>**** EXPUNGED **** | 12/27/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HOOTER, STEVE W.<br>2 PARK ST<br>BELVIDERE, NJ 78233030 | 07344 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HOOVEN, HOWARD E., III<br>810 MILL LAKE RD<br>FORT WAYNE, IN 46845 | 06792 | 3,060.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HOOVER, JOHN<br>611 NW RIVERFRONT ST<br>BEND, OR 97701-2558 | 06470 | 40,759.19 CLAIMED UNSECURED | 12/27/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | HOPGOOD, TED & CAROLYN<br>4600 OAKMONT CIRCLE<br>COLLEGE STATION, TX 77845 | 04865 | 4,507.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    942

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                           CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | HORNER, SIMON M. DR.<br>6 PARKFIELD ROAD SOUTH<br>DIDSBURY MANCHESTER  M20 6DB<br>UNITED KINGDOM | 09685 | 14,384.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/16/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HORNING, EDWARD & MARIANNE<br>8330 SHERTON DRIVE<br>MECHANICSVILLE, VA 23116 | 05593 | 15,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HORNUNG, DAVID J.<br>731 HEATHERSTONE DR<br>HIGH RIDGE, MO 63049 | 04937 | 15,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HORRACH, MARISOL<br>1198 ROYAL GLEN DRIVE #312B<br>GLEN ELLYN, IL 60137 | 10094 | 0.00 SCHEDULED<br>21,299.25 CLAIMED SECURED<br>**** EXPUNGED **** | 03/13/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | HORWIN, LOUIS<br>7670 E. LA JUNTA RD.<br>SCOTTSDALE, AZ 85255 | 05762 | 2,252.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HOSACK, ARLENE<br>451 VANDERBILT<br>ASHEVILLE, NC 28803 | 05379 | 8,707.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HOUILLION, DAVID P.<br>1407 HEART CT.<br>CINCINNATI, OH 45255 | 04012 | 6,101.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HOUSTON, ALBERT J. & ANNE P.<br>1600 RAVENWOOD CT.<br>ALEDO, TX 76008-2890 | 09725 | 26,088.62 CLAIMED UNSECURED | 01/18/08 | ** LATE FILED **<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | HOUSTON, ALBERT J. ANNE P. JTWROS<br>1600 RAVENWOOD CT.<br>ALEDO, TX 76008-2890 | 03219 | 23,454.15 CLAIMED UNSECURED | 11/26/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | HOUSTON, ANNE P. IRA R/O<br>FCC AS CUSTODIAN<br>1600 RAVENWOOD CT.<br>ALEDO, TX 76008-2890 | 03220 | 7,747.14 CLAIMED UNSECURED | 11/26/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | HOUSTON, ANNE P. IRA R/O<br>1600 RAVENWOOD CT.<br>ALEDO, TX 76008-2890 | 09724 | 8,438.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/18/08<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    943

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | HOUSTON, T. CRAIN<br>PO BOX 59<br>3029 BLACK ROCK RD<br>BUTLER, MD 21023 | 00730 | 90,448.36 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/13/07<br>10/02/08 | DOCKET NUMBER: 6178 |
| 07-11Z99 | HOUSTON, T. CRAIN<br>PO BOX 59<br>3029 BLACK ROCK RD<br>BUTLER, MD 21023 | 00734 | 10,950.00 CLAIMED PRIORITY<br>83,863.72 CLAIMED UNSECURED<br>94,813.72 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/13/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | HOWE, GERALD W.<br>12844 CENTURY ST.<br>OVERLAND PARK, KS 66213 | 08315 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HOYLE, LYLE E<br>572 PALMYRA RD<br>DIXON, IL 61021 | 09541 | 11,058.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HRABAN, GREG<br>244 CONTINENTAL ESTATES<br>WAHOO, NE 68066 | 04849 | 1,093.74 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HRABAN, GREG<br>244 CONTINENTAL ESTATES<br>WAHOO, NE 68066 | 04851 | 3,293.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HRONCHECK, MICHAEL<br>465 AMANDA PINES DRIVE<br>PARKER, CO 80138 | 10339 | 0.00 SCHEDULED<br>92,132.85 CLAIMED SECURED<br>**** EXPUNGED **** | 04/30/08<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11Z99 | HSU, HSING HAO AND SHIH FANG<br>12957 19 AVE<br>SURREY, BC V4A 8P2<br>CANADA | 06714 | 7,970.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HUANG, LE NGOC<br>76 KENMARK BLVD<br>SCARBOROUGH, ON M1K 3N7<br>CANADA | 07423 | 2,269.29 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HUBER, STEFANIE<br>126 E HILDRETH AVE<br>WILDWOOD, NJ 08260-4422 | 01300 | 1,670.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/28/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | HUDLEY, JAMES P.<br>****NO ADDRESS PROVIDED**** | 07676 | 601.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    944

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | HUDSON, STEVE<br>8015 W PARKWAY BLVD APT 105<br>TULSA, OK 74127-5657 | 08970 | 5,053.70 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HUETTMANN, JEFF<br>1815 NE 120TH AVE.<br>PORTLAND, OR 97220 | 06695 | 6,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HUGGINS, FRED L.<br>229 HEMINGWAY LOOP<br>FOLEY, AL 36535-1569 | 05130 | 1,121.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HUGGINS, MICHELLE<br>1025 HILLBROOK LN<br>NEWBERRY, SC 29108-7806 | 10131 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/24/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | HUGHES, STEPHEN, IRA<br>TD AMERITRADE INC CUSTODIAN<br>71 TOWER STREET<br>DEDHAM, MA 02026 | 06617 | 34,160.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | HUGHEY, ROBERT N. &<br>JANE L HUGHEY TTEES<br>THE HUGHEY FAMILY TRUST<br>6 GULF STREAM LN<br>SALEM, SC 29676-4009 | 03247 | 0.00 SCHEDULED<br>668.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HUMMEL, JEFFREY W. AND K. COLLEEN<br>13839 SPRINGSTONE DR.<br>CLIFTON, VA 20124-2363 | 07905 | 4,443.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HUNT, BILLY D.<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>111 BLUEGRASS PKWY<br>LEBANON, TN 37090 | 04902 | 0.00 CLAIMED PRIORITY<br>1,156.00 CLAIMED SECURED<br>26,715.00 CLAIMED UNSECURED<br>27,871.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/10/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | HUNT, JANE M.<br>3034 PARKWAY BLVD<br>APT 108<br>KISSIMMEE, FL 34747 | 04007 | 1,800.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HUNT, LEIGH H., JR. & CECILIA D.<br>JTWROS<br>264 CHICKADEE LANE<br>MURPHY, NC 28906 | 03540 | 14,596.00 CLAIMED PRIORITY<br>14,596.00 CLAIMED UNSECURED<br>14,596.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | HUNTER GROUP INTERNATIONAL, INC., THE<br>16405 NORTHCROSS DRIVE G-2<br>HUNTERSVILLE, NC 28078 | 02095 | 13,500.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 11/13/07<br>05/12/08 | DOCKET NUMBER: 4029 |
| 07-11Z99 | HUNTER, THOMAS W.<br>FCC AS CUSTODIAN<br>5701 6TH AVE SOUTH<br>SUITE # 105<br>SEATTLE, WA 98108 | 07149 | 5,880.48 CLAIMED SECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | HUSMAN, CLAIRE<br>PO BOX 3484<br>OSHKOSH, WI 549033484 | 06362 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HUSSAR, J.P.<br>178 OAKDALE RD<br>JOHNSON CITY, NY 13790 | 09683 | 4,021.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/16/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | HUSTON, JAMES R.<br>PO BOX 105<br>GLENVIEW, IL 60025 | 10185 | 0.00 SCHEDULED<br>85,470.24 CLAIMED SECURED<br>**** EXPUNGED **** | 04/04/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | HUSTON, WILLA<br>PO BOX 759<br>BLAIRSDEN-GRAEAGLE, CA 96103-0759 | 08091 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HYATT, ROBERT<br>1215 W. CHERRYWOOD CT.<br>SPOKANE, WA 99218 | 10137 | 5,521.00 CLAIMED UNSECURED | 03/24/08 | ** LATE FILED **<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | HYLAND, JAYNE Z.<br>293 OAK STREET<br>GLEN ELLYN, IL 60137 | 08806 | 12,739.35 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | HYNH, LONG & KIMYEN<br>7706 SHUMARD CIR<br>IRVING, TX 75063 | 06419 | 6,631.00 CLAIMED PRIORITY<br>6,631.00 CLAIMED UNSECURED<br>6,631.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/26/07<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | IAGGI, GLEN C. JR.<br>16 MARCELLO ST<br>JAY, ME 04239 | 03151 | 2,674.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | IAGGI, NANCY ANN<br>16 MARCELLO ST<br>JAY, ME 04239 | 03463 | 19,636.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/11/08 | DOCKET NUMBER: 4526 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    946

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | IBM CORPORATION - BARSA SYSTEMS<br>2900 WESTCHESTER AVENUE<br>PURCHASE, NY 10577 | 09816 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/28/08<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11Z99 | ICENHOWER, MARLENE<br>200 HIGH MEADOWS STREET<br>RICHLAND, WA 99352 | 06251 | 4,316.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | IDASIAK, BRONISLAW<br>115 REICH AVENUE<br>MAHWAH, NJ 07430 | 03621 | 32,628.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/27/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | IDASIAK, BRONISLAW<br>115 REICH AVENUE<br>MAHWAH, NJ 07430 | 03622 | 23,140.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/27/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | IFKOWITSCH, ALEX P.<br>4901 W. WINONA # 3B<br>CHICAGO, IL 60630 | 09128 | 25,315.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | IMBURGIA, ANTHONY JOSEPH<br>111 E. CHESTNUT ST.<br>CHICAGO, IL 60611 | 09680 | 54,069.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/16/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | IMBURGIA, ANTHONY JOSEPH<br>111 E. CHESTNUT<br>CHICAGO, IL 60611 | 09681 | 38,755.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/16/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | IMSDAHL, NORMA NIELSEN<br>230 E 107TH ST CIR<br>BLOOMINGTON, MN 55420 | 09505 | 3,456.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | INCO-CHECK, INC.<br>ATTN KYLE ALKEMA, VP BUS. DEVELOPMENT<br>26741 PORTOLA PARKWAY<br>FOOTHILL RANCH, CA 92610-1743 | 09686 | 0.00 SCHEDULED<br>19,867.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/16/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | INDEPENDENT TITLE<br>4331 N FEDERAL HWY<br>FT LAUDERDALE, FL 33308 | 06021 | 0.00 SCHEDULED<br>5,000.00 CLAIMED PRIORITY<br>200,000.00 CLAIMED UNSECURED<br>205,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/14/07<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11Z99 | INGRAM, JAMES C.<br>5333 GRANDVISTA CT #201<br>PORT CHARLOTTE, FL 33953 | 03508 | 16,586.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    947

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 07-11Z99 | INMAN, MICHAEL P.<br>4715 PINEHAVEN DR<br>SAGINAW, MI 486384648 | 05192 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | INOUYE, NEAL<br>16008 GRAMERCY PL<br>GARDENA, CA 90247-3614 | 09612 | 13,500.00 CLAIMED UNSECURED | 01/14/08 | ** LATE FILED **<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | INUI, JEFFREY M<br>817 KALLIN AVE<br>LONG BEACH, CA 90815 | 08131 | 2,846.88 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | IRA FBO ALLEN DOMESHEK<br>VFTC AS CUSTODIAN<br>901 THOUSAND OAKS DR<br>LAWRENCEVILLE, GA 30043-3121 | 04743 | 102,857.09 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | IRA FBO LAWANDA M DOMESHEK<br>VFTC AS CUSTODIAN<br>901 THOUSAND OAKS DR<br>LAWRENCEVILLE, GA 30043-3121 | 04742 | 1,949.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | IRISH, ROBERT<br>2924 BARRINGTON DR.<br>TOLEDO, OH 43606-3005 | 09941 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/11/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | IRVING, LEE<br>16415 E 22ND AVE<br>SPOKANE VALLEY, WA 99037-9021 | 03391 | 10,110.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ISENBERG, ANNETTE, TTEE<br>ANNETTE ISENBERG TR U/A<br>DTD 08/05/1996<br>600 THREE ISLAND BLVD APT 602B<br>HALLANDALE, FL 33009-2844 | 04949 | 0.00 CLAIMED PRIORITY<br>7,700.00 CLAIMED UNSECURED<br>7,700.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ISHAM, ROBERT C.<br>435 HOLLY HILL RD.<br>OLDSMAR, FL 34677-2022 | 04228 | 11,774.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ISRAEL, GARY S. & MERRYLE G.<br>390 N. ORANGE AVENUE<br>SUITE 2300<br>ORLANDO, FL 32801 | 04009 | 1,211.76 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ITTU, JOHN L.<br>15921 WOODBURY AVE<br>CLEVELAND, OH 44135-4227 | 06367 | 25,475.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>05/29/08 | DOCKET NUMBER: 4295 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    948

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                       CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | IVEY, WILLIAM A.<br>****NO ADDRESS PROVIDED**** | 03128 | 3,497.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | IYO, JOLENE<br>228 A KUKUAU ST.<br>HILO, HI 96720 | 07564 | 649.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | J&B EXCAVATING<br>ATTN: BASIL CARPENTER<br>333 A CALL ROAD<br>CHARLESTON, WV 25312 | 06905 | 11,133.37 CLAIMED PRIORITY<br>11,133.37 CLAIMED UNSECURED<br>11,133.37 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/08<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | J.MEULENERS, DAVID<br>835 MERGANSER AVENUE<br>WINSTED, MN 55395 | 10097 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>169,900.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>169,900.00 TOTAL CLAIMED | 03/13/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | J.T. MALLI, D.D.S., LTD.<br>3441 W. NORTH AVE.<br>CHICAGO, IL 60647 | 03103 | 15,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | JACKMAN, FRANCES M.<br>***NO ADDRESS PROVIDED*** | 03549 | 22,598.28 CLAIMED PRIORITY<br>22,598.29 CLAIMED UNSECURED<br>22,598.29 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/26/07<br>06/11/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4526 |
| 07-11Z99 | JACKSON, DAVID M. & DIANE L.<br>TRS FBO JACKSON FAMILY TRUST<br>DATED OCT 28 2004<br>1986 BRUSH CREEK RD<br>SANTA ROSA, CA 95404-2047 | 04537 | 24,589.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/05/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | JACKSON, ROBERT<br>42 PROVIDENCE RD<br>RICHBORO, PA 18954 | 07520 | 10,133.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | JACOBS, JAMES AND BARBARA<br>7905 HANSEN RD<br>FOUNTAIN, MI 49410 | 06706 | 7,863.00 CLAIMED PRIORITY<br>7,863.00 CLAIMED UNSECURED<br>7,863.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | JACOBSON, DONNA L. & PAUL F.<br>48-30 40 STREET<br>APT. 5J<br>SUNNYSIDE, NY 11104-4133 | 05152 | 592.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    949

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | JACOBSON, PAUL F.<br>48-30 40 STREET<br>SUNNYSIDE, NY 11104 | 02844 | 290.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/20/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | JACOVINO, ANN<br>36 MAPLEWOOD AVE<br>W HARTFORD, CT 06119 | 07790 | 6,656.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | JAEN, MIGUEL<br>126 GOLDEN ISLES DR.<br>APT 22A<br>HALLANDALE BEACH, FL 33009 | 05573 | 836.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | JAHN, CURTIS F.<br>342 CENTER GROVE RD<br>DOVER, NJ 07869 | 09572 | 35,115.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | JAIN, SHARAD<br>225 CARLISLE AVE<br>WESTMONT, IL 60559 | 03394 | 1,070.00 CLAIMED UNSECURED | 11/26/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | JAKE A. PARROTT INSURANCE AGENCY<br>ATTN JAKE PARROTT<br>P O BOX 3545<br>KINSTON, NC 28501 | 04856 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>10/07/11 | DOCKET NUMBER: 10207 |
| 07-11Z99 | JAM, ROBET B. JR<br>P.O. BOX 772<br>RED LODGE, MT 59068 | 05208 | 34,958.63 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | JAMERSON, WILLIAM D.<br>2701 ARCHERS MILL RD<br>SUFFOLK, VA 23434 | 05961 | 3,196.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/20/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | JAMESON, JEFFREY W (JEFF)<br>494 EL CAMINO DEL MAR<br>LAGUNA BEACH, CA 92651 | 02606 | 0.00 SCHEDULED<br>9,738.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/19/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11Z99 | JANET CONSTANCE RE<br>ATTN: JANET CONSTANCE<br>127 CURVE ST<br>DEDHAM, MA 02026-2108 | 08774 | 0.00 SCHEDULED<br>305.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | JANNET H<br>7320 COLLEGE ST # 201<br>IRMO, SC 29063 | 07675 | 2,641.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                                    PAGE:    950

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | JANOTHA, MANFRED<br>RR 1 BOX 94<br>PENNSBORO, WV 26415-9716 | 09423 | 2,369.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | JANSEN, ELVA V.<br>3534 BEECHWOOD PL<br>RIVERSIDE, CA 925061209 | 04940 | 1,461.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/10/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11Z99 | JANSEN, JACQUELINE<br>206 ERNEST<br>GRIFFITH, IN 46319-2629 | 07279 | 15,674.11 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | JANZEN, BECKY<br>3220 SHERWOOD CT.<br>LAWRENCE, KS 66049-2116 | 06488 | 6,250.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/27/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | JANZEN, BECKY<br>3220 SHERWOOD CT.<br>LAWRENCE, KS 66049-2116 | 06489 | 5,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/27/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | JARMAKOWICZ, HELEN M.<br>328 N CLINE AVE<br>GRIFFITH, IN 46319-2145 | 07299 | 24,382.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | JARRARD, THOMAS A.<br>6358 KILLOE ROAD<br>BALDWINSVILLE, NY 13027 | 07898 | 18,563.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | JARRELL, PATRICIA A. TRUSTEE<br>U/A DATED 04/07/97<br>4301 W 112 TERR.<br>LEAWOOD, KS 66211-1716 | 04961 | 277.50 CLAIMED PRIORITY<br>10,000.00 CLAIMED UNSECURED<br>10,277.50 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | JARRETT, CHRISTINE<br>1234 EDWARDS CIR<br>RAYMORE, MO 64083 | 00512 | 2,083.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11Z99 | JARRETT, EVE ROBIN<br>35 JACK AND JILL DRIVE<br>PO BOX 192<br>BRIDGEHAMPTON, NY 11932 | 01234 | 300,678.45 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/26/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11Z99 | JARVIS, MAX E. & BARBARA L. TTEE<br>9550 S. OCEAN DR UNIT 1901<br>JENSEN BEACH, FL 34957 | 05313 | 6,947.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/12/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | JARVIS, MAX E. & BARBARA L. TTEE<br>9550 S. OCEAN DR UNIT 1901<br>JENSEN BEACH, FL 34957 | 05314 | 7,478.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/12/07<br>07/18/08 | DOCKET NUMBER: 5175 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                           CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | JARVIS, MAX E. IRA ACCOUNT<br>9550 S. OCEAN DR UNIT 1091<br>JENSEN BEACH, FL 34957 | 05315 | 4,994.59 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/12/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | JASPER COUNTY<br>ATTN STEPHEN H HOLT<br>PO BOX 421<br>CARTHAGE, MO 64836 | 03464 | 0.00 SCHEDULED<br>1,804.09 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/26/07<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11Z99 | JAUREQUI, ISAAC & TRACI<br>23650 AIROSA PLACE<br>MORENO VALLEY, CA 92557 | 10330 | 0.00 SCHEDULED<br>80,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/30/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | JAVERI, AKSHAY & SWATI<br>1 MOCKINGBIRD CT<br>CRANBURY, NJ 08512 | 05618 | 5,735.43 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | JAVORSKY, RICHARD H.<br>1835 HAYMARKET RD<br>WAUKESHA, WI 53189 | 05170 | 3,450.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | JAY & NORMA MILLER TRUST<br>JAY D. MILLER (TRUSTEE)<br>1431 FIR CT<br>RIFLE, CO 81650 | 04167 | 3,448.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | JE TAIME HOOD<br>4 SQUIRES PL<br>NEWPORT NEWS, VA 23606-1250 | 10376 | 22,959.37 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/29/08<br>02/08/11 | DOCKET NUMBER: 9777 |
| 07-11Z99 | JEFFERIS, CATHERINE IRA<br>2325 POLLOCK RD<br>DELAWARE, OH 43015 | 03895 | 7,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11Z99 | JEFFERIS, STEVE<br>2325 POLLOCK RD<br>DELAWARE, OH 43015 | 03869 | 3,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | JEFFREY A. GUSS FAMILY TURST, THE<br>DTD 12-6-2003<br>846 SENECA STREET<br>SANTA MARIA, CA 93454-2673 | 05191 | 325.50 CLAIMED UNSECURED | 12/10/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | JEFFREYS, JOHN S.<br>10533 GREEN MOUNTAIN CIRCLE<br>COLUMBIA, MD 21044 | 09563 | 37,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/12/08 | DOCKET NUMBER: 4027 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                          PAGE:    952
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                  CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | JENKINS, PATRICIA<br>246 SHEPARD AVE<br>EAST ORANGE, NJ 07018 | 10064 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>289,000.00 CLAIMED UNSECURED<br>289,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/12/08<br>10/07/11 | DOCKET NUMBER: 10208 |
| 07-11Z99 | JENKINSON, EARL<br>138 STATE RTE. 11B<br>DICKINSON CENTER, NY 12930 | 09679 | 9,969.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/16/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | JENNINGS, MARY F.<br>10101 SHADOW CIRCLE<br>OLATHE, KS 66061 | 09606 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | JENNINGS, ROGER H.<br>SEP IRA<br>1315 EVAMAR DR.<br>MIDLAND, MI 48640 | 03280 | 21,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/26/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | JENTSCH, HILDEGART E.<br>IRA FBO<br>PERSHING LLC AS CUST.<br>PO BOX 720542<br>JACKSON HEIGHTS, NY 11372-0542 | 03916 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11Z99 | JENTSCH, HILDEGART E.<br>IRA FBO<br>PERSHING LLC AS CUST.<br>PO BOX 720542<br>JACKSON HEIGHTS, NY 11372-0542 | 04026 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | JERDAN, JANICE<br>5112 BELLEFONTAINE DR.<br>ARLINGTON, TX 76017 | 09965 | 4,552.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/14/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | JERMAGIAN, ADAM<br>IRA<br>TD WATERHOUSE BANK CUSTODIAN<br>3712 PORTOFINO WAY #A<br>SANTA BARBARA, CA 93105-4430 | 06018 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | JESUDAS, JAMES . IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>2617 BEEMAN DR.<br>MESQUITE, TX 75181 | 05743 | 4,164.99 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | JESUDAS, JAMES M.<br>2617 BEEMAN DR.<br>MESQUITE, TX 75181 | 05741 | 2,068.99 CLAIMED PRIORITY<br>2,068.99 CLAIMED UNSECURED<br>2,068.99 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | JESUDAS, MATTHEW V. & SUSAN J.<br>2617 BEEMAN DR.<br>MESQUITE, TX 75181 | 05738 | 6,599.90 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | JESUDAS, MATTHEW V. & SUSAN J.<br>2617 BEEMAN DR.<br>MESQUITE, TX 75181 | 05742 | 3,495.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | JETT, H.L.<br>1808 W. GRACE AVE<br>SPOKANE, WA 99205 | 03828 | 400.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/29/07<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11Z99 | JEWELL, BRAD J. ROTH IRA<br>JMS LLC CUST FBO<br>49560 NATURE TRAIL<br>SAINT CLAIRSVILLE, OH 43950-9298 | 09521 | 4,894.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | JEWELL, NORMAN AND RUTH<br>7401 GLENWOOD CIRCLE<br>LINCOLN, NE 68510-2408 | 04530 | 4,239.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | JOAN KOWALSKI TRUST DTD 7/14/07<br>JOAN KOWALSKI TRUSTEE<br>21761 ELIZABETH AVE.<br>FAIRVIEW PARK, OH 44126 | 06950 | 15,628.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | JOAN MARIE COOPER TRUST<br>C/O JOAN MARIE COOPER, TRUSTEE<br>8240 WEST SAINT JOSEPH HWY.<br>LANSING, MI 48917 | 07155 | 18,437.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | JOAN T RINES TR UA 06/23/00<br>JOAN T RINES TRUST<br>WALNUT CREST<br>PO BOX 7405<br>COLUMBIA, MO 65205 | 07705 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11Z99 | JOAN T RINES TR UA 06/23/00<br>JOAN T RINES TRUST<br>WALNUT CREST<br>PO BOX 7405<br>COLUMBIA, MO 65205 | 08477 | 6,463.93 CLAIMED SECURED<br>140.00 CLAIMED UNSECURED<br>6,603.93 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 07-11Z99 | JOHANSON, JASON<br>177 HERITAGE TRL<br>HAINESVILLE, IL 60030 | 03919 | 1,851.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | JOHN BANDA FAMILY TRUST<br>JOHN BANDA<br>PO BOX 1089<br>ALAMEDA, CA 94501 | 03500 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | JOHN C GOVERS TRUST<br>UA 08-05-86<br>JOHN C GOVERS TR<br>41 EUCALYPTUS RD<br>BERKELEY, CA 94705-2801 | 07624 | 700.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | JOHN M CIANO TRUST<br>38 ANNA ROBERT CIR<br>WELLS, ME 04090 | 03596 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/27/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | JOHNSON, BRANDON<br>219 W BROWN RD<br>MONTPELIER, OH 43543-2002 | 07347 | 278.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | JOHNSON, DOUGLAS THOMAS<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>205 ROBIN HOOD TRL<br>LOOKOUT MOUNTAIN, TN 37350 | 05226 | 14,122.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | JOHNSON, EILEEN<br>36 LAUREL PLACE<br>BETHPAGE, NY 11714 | 04198 | 0.00 SCHEDULED<br>7,150.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/03/07<br>10/27/08 | DOCKET NUMBER: 6462 |
| 07-11Z99 | JOHNSON, GARLAND M.<br>445 SEASIDE AVE # 1414<br>HONOLULU, HI 96815 | 04307 | 15,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | JOHNSON, JOHN P.<br>5217 CHAPMAN ST., 5<br>SALEM, OR 97306-2140 | 03130 | 6,977.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | JOHNSON, JOSEPH H.<br>USAA FED SVGS BNK C/F SDIRA R/O<br>4608 RIVER CLOSE BLVD<br>VALRICO, FL 33594 | 07120 | 22,241.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>04/14/08 | DOCKET NUMBER: 3696 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11Z99 | JOHNSON, JOSEPH H.<br>USAA FED SVGS BNK C/F SDIRA R/O<br>4608 RIVER CLOSE BLVD<br>VALRICO, FL 33594 | 07196 | 22,241.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | JOHNSON, KEN<br>2788 MADERIA CIRCLE<br>MONACO ESTATES<br>MELBOURNE, FL 32935-5599 | 06402 | 24,129.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | JOHNSON, KEN & MARY-ANN<br>2788 MADERIA CIRCLE<br>MONACO ESTATES<br>MELBOURNE, FL 32935-5599 | 06403 | 51,859.65 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | JOHNSON, MARY ANN T<br>2788 MADERIA CIRCLE<br>MONACO ESTATES<br>MELBOURNE, FL 32935-5599 | 06378 | 7,882.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>07/18/08 | APRIL THRU OCTOBER<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | JOHNSON, MICHELINE K CUST FOR<br>MATTHEW D JO HNSON UTNUGMA<br>205 ROBIN HOOD TRL<br>LOOKOUT MOUNTAIN, TN 37350 | 05225 | 11,152.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | JOHNSON, MICHELINE KELLY, TTEE<br>MICHELINE KELLY JOHNSON PSP<br>205 ROBIN HOOD TRL<br>LOOKOUT MOUNTAIN, TN 37350 | 05227 | 14,082.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | JOHNSON, PAUL J.<br>20045 VALHALLA SQ<br>ASHBURN, VA 201474146 | 01273 | 4,629.45 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/27/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | JOHNSON, PAUL S. & HELEN C.<br>7734 PEBBLE CREEK CIR # 304<br>NAPLES, FL 34108-6562 | 04289 | 3,077.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | JOHNSON, R. THOMAS<br>538 HARVARD ST<br>ROCHESTER, NY 14607 | 07151 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | |
| 07-11Z99 | JOHNSON, ROBERT I.<br>3812 ETON LN<br>MODESTO, CA 95355 | 08753 | 0.00 SCHEDULED<br>12,368.71 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | JOHNSON, RUSSEL<br>1850 GLENROSE AVE<br>SACRAMENTO, CA 95815 | 05200 | 4,526.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    956

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | JOHNSON, STAN<br>465 LYNBROOKE RD<br>SPRINGFIELD, PA 19064 | 07777 | 18,861.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | JOHNSON, STANLEY K.<br>1117 DREXEL DR<br>DAVIS, AZ 85616 | 07710 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | JOHNSON, WALTER E. & SUSAN K. JT TENWROS<br>34 ELI WHITNEY ST<br>WESTBOROUGH, MA 01581-3518 | 07256 | 29,026.83 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | JOHNSTON, CAROLYN E. & RALPH R. TTEESS<br>U/A DTD 6/29/91 FOR THE<br>CAROLYN E JOHNSTON TRUST<br>18413 ASH CREEK<br>MACOMB, MI 48044-4110 | 03423 | 55,102.51 CLAIMED PRIORITY<br>55,102.51 CLAIMED UNSECURED<br>55,102.51 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/26/07<br>05/02/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 3946 |
| 07-11Z99 | JOHNSTONE, PETER J<br>124 RACCOON TRL<br>TRAVELERS REST, SC 29690-8170 | 08946 | 1,317.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | JOLLY, THOMAS D. JR.<br>400 WICKFORD DRIVE<br>PITTSBURGH, PA 15238-2532 | 04232 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | JONES, DAN H. & LAURA J.<br>1396 CHRISTIAN HILLS DR.<br>ROCHESTER HILLS, MI 48309 | 05660 | 11,179.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | JONES, DANN BRADDOCK & CHASE-JONES,<br>CYNTHIA L. CO-TTEE<br>U/A DTD 03/04/2002<br>12660 EASTON DR.<br>SARATOGA, CA 95070 | 06213 | 17,368.19 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | JONES, FRANCES A<br>1364 W RANDOLPH ST<br>CHICAGO, IL 60607-1522 | 09769 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/22/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | JONES, PHILLIP<br>4444 BOSWELL AVE<br>ST. LOUIS, MO 63134 | 05514 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | JORDAN, CHERYL S.<br>PO BOX 3111<br>CROFTON, MD 21114-0111 | 00201 | 1,819.13 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/30/07<br>10/27/08 | DOCKET NUMBER: 6462 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11Z99 | JORDAN, CHERYL S.<br>125 HALESITE DR<br>SOUND BEACH, NY 11789 | 08100 | 1,819.13 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | JORDAN, MILDRED F.<br>4251 HWY 70E<br>WHITE BLUFF, TN 37187 | 09706 | 17,498.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/17/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | JORDAN, WILLIAM K. JR. & JEAN B<br>TEN COM<br>119 MOBLEY HWY<br>WINNSBORO, SC 29180-8103 | 10136 | 12,676.14 CLAIMED PRIORITY<br>12,676.14 CLAIMED UNSECURED<br>12,676.14 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/24/08<br>08/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5461 |
| 07-11Z99 | JOURDAN, LARRY J. SR. & MARILEE<br>JT TEN<br>14505 DARMSTADT ROAD<br>EVANSVILLE, IN 47725-9148 | 06176 | 6,138.92 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | JOYCE, DAVID M.<br>214 REBECCA LANE<br>NORMAL, IL 61761 | 07416 | 946.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | JOYCE, EDWARD J.<br>1739 KIRBY RD # 118<br>MC LEAN, VA 221014817 | 02043 | 0.00 SCHEDULED<br>27,782.05 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/13/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | JPETROPOULOS, PANAGIOTIS/HERRAS,ANGELIKI<br>DEXAURENIS 11<br>KILISSIA<br>ATHENS  14563<br>GREECE | 05889 | 5,807.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | JULIUS, DENNIS E.<br>1609 COUNTY LN DR<br>BONNE TERRE, MO 63628 | 04829 | 3,225.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | JULIUS, RICHARD J.<br>3508 N MARKET ST<br>WICHITA, KS 67219-3658 | 08306 | 20,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>20,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | JUNKER, GEORGE & LEE ANN<br>11 PENNSYLVANIA AVENUE<br>BRENTWOOD, NY 11717 | 07636 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | JUREN, RONALD M.<br>711 PIN OAK DR<br>FRIENDSWOOD, TX 77546 | 06723 | 2,289.68 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    958

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

CASE FILE DATE: 08/06/07

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | JUTTERS TRUST<br>JOHN C GOVERS AND EMMI M ACKERMANN TR<br>UA 8-31-93<br>41 EUCALYPTUS ROAD<br>BERKELEY, CA 94705 | 07623 | 1,400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KADISH, HERBERT S. & PHYLLIS R.<br>1034 LIBERTY PARK DR #GUEST<br>AUSTIN, TX 78746-6891 | 04401 | 5,218.01 CLAIMED UNSECURED | 12/03/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | KAHN, CHESTER<br>PO BOX 845<br>LINCOLN, NH 03251 | 09736 | 30,000.00 CLAIMED PRIORITY<br>30,000.00 CLAIMED UNSECURED<br>30,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/18/08<br>09/30/08 | Claim out of balance<br>DOCKET NUMBER: 6167 |
| 07-11Z99 | KAISERMAN, HARRY DR.<br>9600 ATLANTIC AVENUE<br>APT 510<br>MARGATE CITY, NJ 08402 | 03412 | 0.00 CLAIMED SECURED<br>12,832.00 CLAIMED UNSECURED<br>12,832.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KALB, CHARLENE A.<br>1209 BIDDLE PLACE<br>CATONSVILLE, MD 21228 | 03675 | 999.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KALERT, BYRAN R & KATHLEEN<br>67 PASADENA DRIVE<br>FAIRVIEW HEIGHTS, IL 62208 | 10157 | 0.00 SCHEDULED<br>115.00 CLAIMED SECURED<br>685.00 CLAIMED UNSECURED<br>800.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/28/08<br>05/18/09 | DOCKET NUMBER: 7396 |
| 07-11Z99 | KALLA, KESHAN AND RADHIKA<br>190 BLUEBERRY LANE<br>HICKSVILLE, NY 11801 | 06510 | 2,444.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/28/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KAM, SEON M.<br>6312 RIDGEPATH CT.<br>RANCHO PALOS VERDES, CA 90275 | 04002 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KAMPS, GEORGE<br>8729 PRAIRIE HILL DR<br>LAS VEGAS, NV 89134-8416 | 05608 | 23,492.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | KANE, JOHN & MONICA<br>13291 STATE ROUTE 23<br>PRATTSVILLE, NY 12468 | 09583 | 100.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KANE, LUKE D.<br>31 ASBURY AVENUE<br>ATLANTIC HIGHLANDS, NJ 07716-1413 | 06481 | 21,673.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/27/07<br>06/11/08 | DOCKET NUMBER: 4526 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:   959

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                 CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | KAPLAN, INDIA N.<br>370 E. 76ST APT B804<br>NEW YORK, NY 10021 | 05281 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/11/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11Z99 | KAPLAN, LINDA<br>413 SW DAHLED AVE<br>PORT SAINT LUCIE, FL 34953-4027 | 03550 | 1,195.00 CLAIMED UNSECURED | 11/26/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | KAPLER, EILEEN<br>514 CAROLINA BEACH AVE N APT 1B<br>CAROLINA BCH, NC 28428-6135 | 03705 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/28/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KAPPELMAN, JOSHUA<br>1089 HIGH VALLEY LANE<br>SHILOH, IL 62221 | 02420 | 10,950.00 CLAIMED PRIORITY<br>862.76 CLAIMED UNSECURED<br>11,812.76 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/16/07<br>05/15/09 | DOCKET NUMBER: 7395 |
| 07-11Z99 | KARBERG, ALAN F.<br>908 N BALLAS RD<br>ST LOUIS, MO 63131 | 09547 | 4,843.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KARBERG, CAROL R.<br>908 N BALLAS RD<br>ST LOUIS, MO 63131 | 09546 | 3,058.79 CLAIMED UNSECURED | 01/14/08 | ** LATE FILED **<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | KARL S. SHEFFIELD IRA ROLLOVER<br>841 WYNDEMERE WAY<br>NAPLES, FL 34105 | 05467 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KARP, KAREN<br>2019 EARL DR.<br>MERRICK, NY 11566 | 07538 | 5,963.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KARRY, CHRIS J.<br>940 MAPLE ST<br>HOWE, TX 75459 | 09040 | 940.59 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KASAB, JAMES H. TRUST<br>JAMES H. KASAB & ANNE S. KASAB TTEES<br>8112 RAYBURN ROAD<br>BETHESDA, MD 20817-3822 | 03311 | 3,084.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KASE, RONALD H.<br>7 JORDAN AVE<br>SAN FRANCISCO, CA 94118 | 02974 | 25,796.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>05/29/08 | DOCKET NUMBER: 4295 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    960

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | KASPER, SUSAN K.<br>SEP IRA ETRADE CUSTODIAN<br>257 MISSION ROAD<br>HACKETTSTOWN, NJ 07840-5641 | 06726 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KASS, DAVID E. ROTH IRA<br>2206 CLOVER DR. NW<br>GRAND RAPIDS, MI 49504 | 06106 | 31,515.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | KASS, KAREN<br>(ROTH IRA)<br>2206 CLOVER DR NW<br>GRAND RAPIDS, MI 49504 | 06352 | 33,860.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | KASSAN, MELVIN E. & NORMA S. JT TEN<br>4781 POE AVE<br>WOODLAND HILLS, CA 91364 | 04866 | 2,500.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KASSAN, MELVIN E. & NORMA S. JT TEN<br>4781 POE AVE<br>WOODLAND HILLS, CA 91364 | 04867 | 2,500.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KASSAN, NORMA S.<br>4781 POE AV.<br>WOODLAND HILLS, CA 91364 | 04791 | 2,500.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KASSMEL, EVELEEN<br>IRA R/O ETRADE CUSTODIAN<br>8 QUIET BROOK CT<br>PARKTON, MD 21120 | 03637 | 2,509.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KASSMEL, KENNETH E.<br>IRA ETRADE CUSTODIAN<br>8 QUIET BROOK CT<br>PARKTON, MD 21120 | 03638 | 2,749.59 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KATONA, JESSICA<br>156 JEFFERSON ST<br>EAST ISLIP, NY 11730 | 00358 | 1,620.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/06/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | KATZ, STUART<br>1 BROADWAY, STE 101<br>ELMWOOD PARK, NJ 07407 | 07317 | 19,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | KAUFFMAN, JOHN<br>7 WOODCLIFFE RD<br>LEXINGTON, MA 02421 | 03443 | 12,909.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                           PAGE:    961
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 07-11Z99 | KAZENAS, IRENE<br>180 SADDLEBROOK DR<br>OAK BROOK, IL 60523 | 07355 | 1,042.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KAZIMIR, LYNN<br>140-35 BEECH AVENUE #4R<br>FLUSHING, NY 11355 | 07038 | 942.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KEARNS, MARION C.<br>3999 UPPER SHARPSBURG RD<br>CARLISLE, KY 40311-9437 | 03511 | 14,167.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KEAVENEY, JOHN J.<br>9723 LOCHWOOD RD<br>PHILADELPHIA, PA 19115 | 03642 | 6,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KECK, SUSAN<br>PO BOX 75<br>EAST ISLIP, NY 11730 | 03706 | 20,594.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | KEEHNER, WARREN W.<br>****NO ADDRESS PROVIDED**** | 04177 | 23,158.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | KEENER, BRANDY S.<br>1563 HEADQUARTERS DR<br>JOHNS ISLAND, SC 29455 | 04974 | 10,953.86 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KEENER, JOHN H.<br>1563 HEADQUARTERS DR<br>JOHNS ISLAND, SC 29455 | 04973 | 972.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KEIM, GISELLE<br>1435 S 18TH ST APT 247<br>SAINT LOUIS, MO 63104-2500 | 02642 | 7,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/19/07<br>10/27/08 | DOCKET NUMBER: 6462 |
| 07-11Z99 | KELLER WILLIAMS REALTY<br>ATTN: KAREN SOTHORON<br>2809 E. HARMONY ROAD<br>SUITE 100<br>FORT COLLINS, CO 80528 | 02356 | 0.00 SCHEDULED<br>8,250.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/16/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11Z99 | KELLER, JAMES V.<br>2212 GUNAR DR<br>SAN JOSE, CA 95124 | 05594 | 17,509.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/17/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KELLER, LYNNE M. ROLLOVER IRA<br>C/O SCOTTRADE - PETE RIOPEL<br>411 REDROCK LN<br>NAPA, CA 94558-9522 | 05580 | 3,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/07<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    962

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 07-11Z99 | KELLERT, IRENE<br>7520 SW SCHOLLS FRY #B-2<br>BEAVERTON, OR 97008 | 06087 | 4,502.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KELLEY, SCOTT R. & LISA M.<br>1007 MORGANS LANDING CT.<br>BRENTWOOD, TN 37027 | 06467 | 19,936.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/27/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | KELLY, THOMAS H.<br>2500 MACERO ST<br>ROSEVILLE, CA 95747-5000 | 06386 | 14,987.52 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>14,987.52 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KENCK, HARRY R.<br>32105 PINEY MEADOWS LN.<br>HUSON, MT 59846 | 05404 | 10,746.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KENDRICK, ROBERT<br>26012 MISTY WAY DR<br>FORT MILL, SC 29708 | 10109 | 0.00 SCHEDULED<br>80,000.00 CLAIMED PRIORITY<br>216,710.60 CLAIMED SECURED<br>**** EXPUNGED ****<br>216,710.60 TOTAL CLAIMED | 03/17/08<br>10/01/08 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 6167 |
| 07-11Z99 | KENION, CAROL M. & GEORGE A.<br>9931 43 AVE S<br>SEATTLE, WA 98118 | 09645 | 85,091.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | KENISTON, CHARLES<br>200 GROVE ST<br>READING, MA 01867-1422 | 05944 | 18,726.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/20/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | KENISTON, CHARLES<br>200 GROVE ST<br>READING, MA 01867-1422 | 05945 | 25,763.80 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/20/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | KENISTON, MARGARET<br>200 GROVE ST<br>READING, MA 01867-1422 | 05942 | 27,374.33 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/20/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | KENITH, JOSEPH<br>411 N NEW RIVER DR E<br>APT 2503<br>FORT LAUDERDALE, FL 33301 | 06811 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/02/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KENNAY, GEORGANN<br>1326 JANET STREET<br>SYCAMORE, IL 60178 | 01346 | 1,096.88 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/01/07<br>09/16/08 | DOCKET NUMBER: 5919 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     963

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11Z99 | KENNEDY, ANNE B.<br>FBO JULIA M FRANCIS<br>1122 LAKE AVE<br>WILMETTE, IL 60091 | 06202 | 2,004.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KENNEDY, ANNE B.<br>FBO BENJAMIN FRANCIS<br>1122 LAKE AVE<br>WILMETTE, IL 60091 | 06204 | 1,421.83 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KENNEDY, ANNE B.<br>FBO SOPHIA FRANCIS<br>1122 LAKE AVE<br>WILMETTE, IL 60091 | 06205 | 2,125.35 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KENNEDY, CARRIE M., DAVIS, SYLVIA K., &<br>MINIR, GAYLE K., JTD<br>208 DIANA STREET<br>TROY, AL 36081 | 07413 | 50,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/07/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | KENNEDY, MARK O.<br>202 WARREN STREET<br>MOUNT VERNON, WA 98273 | 10156 | 0.00 SCHEDULED<br>105,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/28/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | KENNETH DECKER CUST<br>LUKE M. TESON UGMA/WIC<br>2812 W 50TH STREET<br>WESTWOOD, KS 66205-1731 | 04358 | 0.00 SCHEDULED<br>250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KENNETH DECKER CUST<br>JOSEPH C. TESON UGMA/WISC<br>2812 W. 50TH STREET<br>MISSION, KS 66205-1731 | 04359 | 0.00 SCHEDULED<br>250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KENNETH DECKER CUST<br>ELIZABETH ELISE BENES UGMA/KS<br>2812 W. 50TH<br>WESTWOOD, KS 66205-1731 | 04360 | 0.00 SCHEDULED<br>250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KENNETH DECKER CUST<br>KOLBE DECKER BENES UGMA/KANSAS<br>2812 W. 50TH STREET<br>WESTWOOD, KS 66205-1731 | 04361 | 0.00 SCHEDULED<br>250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KENNEY, CHARLES H. & JO LEE<br>3908 HANOVER AVENUE<br>RICHMOND, VA 23221 | 07915 | 16,491.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                            PAGE:    964

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                   CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 07-11Z99 | KENT, MICHAEL A. & LYDIA<br>816 WOODROW CT<br>CHESAPEAKE, VA 23322 | 10285 | 8,409.91 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>8,409.91 CLAIMED UNSECURED<br>8,409.91 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/28/08<br>08/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5461 |
| 07-11Z99 | KEOWN, SAMUEL GARLAND AND LAURA JOAN<br>6706 WIMBLEDON ESTATE DR.<br>SPRING, TX 77379 | 05879 | 32,237.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | KEPLINGER, JANETTE G. & DAWN N. FERRIO<br>JT TEN<br>936 BUTTERMILK CREED DR.<br>FOND DU LAC, WI 54935-6119 | 07648 | 44.99 CLAIMED PRIORITY<br>715.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>759.99 TOTAL CLAIMED | 01/08/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KERLEY, JAN N.<br>C/O D.A. DAVIDSON & CO.<br>200 FIRST AVE. E., K-M BUILDING<br>P.O. BOX 128<br>KALISPELL, MT 59903 | 06129 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KERN, ELENA S.<br>24102 SPRING MILL LANE<br>SPRING, TX 77373 | 09575 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KERN, ELENA S.<br>24102 SPRING MILL LANE<br>SPRING, TX 77373 | 09576 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KERN, WESLEY P & ELE<br>24102 SPRING MILL<br>SPRING, TX 77373 | 09573 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KERN, WESLEY P.<br>24102 SPRING MILL<br>SPRING, TX 77373 | 09574 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KERRICK, MARY H. IRA<br>FCC AS CUSTODIAN<br>14410 N BUCKTHORN CT<br>FOUNTAIN HILLS, AZ 85268-3170 | 09507 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KERWICK, RICHARD PATRICK<br>17011 MARLIN DR<br>SUMMERLAND KEY, FL 33042 | 03338 | 2,579.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | KESHINOVER, JASON<br>2245 3RD ST<br>EAST MEADOW, NY 11554 | 10032 | 3,000.00 CLAIMED PRIORITY<br>3,000.00 CLAIMED UNSECURED<br>3,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/29/08<br>08/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5461 |
| 07-11Z99 | KEUTER, DONALD J.<br>5515 BROADVIEW AVE N.E.<br>TACOMA, WA 98422 | 04472 | 2,250.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KEVIN NORTHROP<br>SERVICE RD BX 375<br>BEAR MOUNTAIN, NY 10911 | 09841 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/25/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KEWLEY, JOE<br>P.O. BOX 192<br>WAUKEGAN, IL 60079 | 05207 | 6,298.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KEY FINANCIAL COPORATION<br>ATTN LYNN RUSHMORE, PRESIDENT<br>3631 131ST AVE N<br>CLEARWATER, FL 33762 | 02553 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>21,565.07 CLAIMED UNSECURED<br>32,515.07 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/19/07<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11Z99 | KEYSER, TODD<br>483 BEACHSIDE DR<br>WESTERVILLE, OH 43081-3039 | 07691 | 2,595.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KHAKHKHAR, PRAVIN H.<br>10840 SOMER LN<br>ORLAND PARK, IL 60467 | 08759 | 15,787.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KHAN, SAHEED A.<br>P.O. BOX 8884<br>WOODLAND, CA 95776 | 06913 | 17,145.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KHAN, SAHEED A.<br>P.O. BOX 8884<br>WOODLAND, CA 95776 | 06914 | 11,507.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/03/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KHAN, SAHEED, A.<br>P.O. BOX 8884<br>WOODLAND, CA 95776 | 06915 | 41,162.22 CLAIMED SECURED<br>**** EXPUNGED **** | 01/03/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | KHAN, SETARA<br>5 SUGAR MAPLE COURT<br>DIX HILLS, NY 11746 | 10767 | 1,571.21 CLAIMED SECURED<br>**** EXPUNGED **** | 04/05/10<br>06/21/10 | DOCKET NUMBER: 8948 |

CLAIMS REGISTER AS OF 02/19/15                                                                              PAGE:    966

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | KHANNA, RADNEY<br>4 TANBARK RD<br>WINDHAM, NH 030871541 | 03072 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/23/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KHANNA, RADNEY FBO<br>FMT CO CUSTOMER IRA<br>PO BOX 732<br>4 TANBARK RD<br>WINDHAM, NH 03087 | 03070 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/23/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | KHANNA, SAMIR ROTH IRA<br>4 TANBARK RD<br>WINDHAM, NH 03087 | 03073 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/23/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | KHODABANDEH, MOHSEN<br>2862 HYLAND PARK RD.<br>FAYETTEVILLE, AR 72701 | 09649 | 20,213.57 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | KIBIGER, SUZANNE<br>10708 MCCULLOCH RD<br>ORLANDO, FL 32817 | 06052 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KIMMEL, LILLIAN TTEE OF THE<br>LILLIAN KIMMEL REV. LIV. TR. DTD<br>3-25-99<br>301 LAKESIDE CIRCLE<br>POMPANO BEACH, FL 33060 | 05116 | 11,351.41 CLAIMED SECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KING, HAROLD R. & BABARA L.<br>2353 HAWN AVE<br>REDDING, CA 96002-1627 | 04944 | 2,281.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KINKER, VICKI S.<br>1517 HIAWATHA DR<br>OWOSSO, MI 48867 | 07554 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>09/24/10 | DOCKET NUMBER: 9257 |
| 07-11Z99 | KIPER, NICHOLAS A. AND DENNIS W. JT TEN<br>7900 TRENDWOOD DRIVE<br>LINCOLN, NE 68506-6559 | 06860 | 1,083.74 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KIRBY, DAVID S.<br>31 RAINBOW FLS<br>IRVINE, CA 92603-3439 | 08406 | 4,827.59 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/08<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11Z99 | KIRK, PHILIP N.<br>139 COLDSTREAM ROAD<br>PHOENIXVILLE, PA 19460 | 04980 | 2,643.22 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    967

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | KIRKPATRICK, GEORGE J AND VERONICA M<br>W6669 SOUTH SHORE DRIVE<br>DELAVAN, WI 53115 | 06973 | 6,569.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KIROKAWA, ROY K. & JEANNE SUE, JT TEN<br>45-525 UALANI PLACE<br>KANEOHE, HI 96744 | 08327 | 4,206.13 CLAIMED PRIORITY<br>7,211.06 CLAIMED UNSECURED<br>11,417.19 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KIRSCH, JEROME, IRA<br>FCC AS CUSTODIAN<br>123 RADCLIFFE CT<br>GLENVIEW, IL 60026 | 04910 | 10,458.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KIRTS, LARRY, CPS PLAN<br>WMS CUSTODIAN<br>12635 N 18TH PL<br>PHOENIX, AZ 85022 | 04931 | 17,233.15 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KIT LING TAM LI<br>79 HILLHURST DR<br>RICHMOND HILL, ON L4B 3C4<br>CANADA | 09052 | 27,636.11 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | KITTRELL, KARL<br>28724 SANDHURST WAY<br>ESCONDIDO, CA 92026 | 07208 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KITTRELL, KARL<br>28724 SANDHURST WAY<br>ESCONDIDO, CA 92026 | 07209 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KLEIN, DEAN<br>11102 HARVEST RD<br>LITTLE FALLS, MN 56345 | 06357 | 653.14 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KLEIN, KAREN L.<br>14120 ELKHART ST.<br>LEROY, IN 46355 | 03767 | 3,818.11 CLAIMED UNSECURED | 11/29/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | KLEIN, KAREN S.<br>3815 S. DATE ST.<br>KENNEWICK, WA 99337 | 04396 | 7,238.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KLEIN, LAWRENCE<br>14120 ELKHART ST<br>LEROY, IN 46355 | 03958 | 2,913.42 CLAIMED PRIORITY<br>2,913.42 CLAIMED UNSECURED<br>2,913.42 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC