CLAIMS REGISTER AS OF 02/19/15

PAGE:    968

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | KLEIN, LILLIAN<br>198 WESTGATE DRIVE<br>EDISON, NJ 08820 | 03773 | 0.00 CLAIMED SECURED<br>2,196.91 CLAIMED UNSECURED<br>2,196.91 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KLEINS IRREV TRUST<br>UA 10-18-96<br>EMMI M ACKERMANN TR<br>41 EUCALYPTUS RD<br>BERKELEY, CA 94705-2801 | 07621 | 70.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KLEMAN, BETTY J.<br>1604 SERENITY CIRCLE<br>NAPLES, FL 34110 | 06048 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | KLIMISCH, KENNETH W.<br>901 MAPLE ST.<br>NORTHFIELD, MN 55057-2616 | 05763 | 16,855.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KLOTZ-REUILLE, LORI<br>7724 E DISTO DRIVE<br>NEW HAVEN, IN 46774 | 01422 | 936.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/04/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | KLOTZ-REUILLE, LORI<br>7724 E DISTO DRIVE<br>NEW HAVEN, IN 46774 | 03298 | 936.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/26/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | KLUESNER, KENNETH L. & BETTY D.<br>323 THIRD ST. - BOX 506<br>BLOOMINGTON, WI 53804 | 03836 | 11,923.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KNAG, PAUL E., JR.<br>60 E 9TH ST #505<br>NEW YORK, NY 10003 | 00379 | 10,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/07/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | KNAG, PAUL JR.<br>60 E 9TH ST # 505<br>NEW YORK, NY 10003 | 01221 | 32,863.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/26/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | KNICOS, JAMES & TARA<br>1908 SAUCON LANE<br>BETHLEHEM, PA 18015 | 04703 | 410,073.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | KNIGHT, DOUGLAS L.<br>801 EL PASO DR<br>SOUTH SIOUX CITY, NE 68776-3412 | 05634 | 231.99 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    969

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 07-11Z99 | KNIGHT, DOUGLAS L. SEP IRA<br>FCC AS CUSTODIAN<br>801 EL PASO DR<br>SOUTH SIOUX CITY, NE 68776-3412 | 05635 | 2,421.11 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KNIGHT, DOUGLAS L. SEP IRA<br>FCC AS CUSTODIAN<br>801 EL PASO DR<br>SOUTH SIOUX CITY, NE 68776-3412 | 05636 | 4,006.54 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KNIPERS, DONALD D.<br>4551 LAKESIDE DR<br>RENSSELAER, IN 479787549 | 09695 | 23,919.86 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/17/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | KNORR, DAVID A.<br>132 CLAYBROOK DR.<br>E. PALESTINE, OH 44413 | 08473 | 3,500.00 CLAIMED PRIORITY<br>3,500.00 CLAIMED UNSECURED<br>3,500.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>08/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5461 |
| 07-11Z99 | KNORR, JOANN<br>4112 CONVERSE DR<br>RALEIGH, NC 27609 | 08040 | 3,066.75 CLAIMED UNSECURED | 01/09/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | KNORR, JOANN<br>4112 CONVERSE DR<br>RALEIGH, NC 27609 | 08041 | 16,147.06 CLAIMED UNSECURED | 01/09/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | KNOTT, JEFFERY L.<br>8596 W. 84TH CIR.<br>ARVADA, CO 80005-2314 | 04843 | 12,300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KNOTT, MARION<br>14 GROVE ST.<br>BOONTON, NJ 07005 | 07125 | 10,555.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KNUDSON, BRAD<br>363 ANJOU DRIVE<br>NORTHBROOK, IL 60062 | 05506 | 0.00 SCHEDULED<br>5,226.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KOCAK, MICHAEL<br>25 ROYAL PALM CIR<br>LARGO, FL 337781301 | 03428 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | KOERNER, ROBERT J.<br>2308 HURSTVIEW DRIVE<br>HURST, TX 76054-2720 | 09977 | 7,388.18 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/19/08<br>08/18/08 | DOCKET NUMBER: 5461 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:    970

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 07-11Z99 | KOFFMAN FOUR ACCOUNT ET AL<br>ATTN BARRY KOFFMAN (AGENT)<br>224 MAIN STREET<br>BINGHAMTON, NY 13905 | 06426 | 44,708.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | KOGER, PATRICIA A. & KENNETH J. JT TEN<br>4595 S. 890 E.<br>WOLCOTTVILLE, IN 46795 | 05633 | 15,973.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KOHL, KRISTEN M.<br>2620 PECONIC AVE<br>SEAFORD, NY 11783 | 09854 | 730.77 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/30/08<br>06/05/09 | DOCKET NUMBER: 7505 |
| 07-11Z99 | KOHLHOFER, BEVERLY MARIE (IRA)<br>4855-296TH ST<br>TOLEDO, OH 43611 | 03533 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KOHN, JOANNE<br>4 PINE VALLEY CT<br>HOLMDEL, NJ 07733 | 03252 | 4,383.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KOIFMAN, OLEG<br>2832 W 23RD ST APT 4E<br>BROOKLYN, NY 11224 | 06770 | 2,083.33 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/02/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | KOONS, KEVIN L.<br>3609 CUMMINGS WAY<br>N HIGHLANDS, CA 95660-3326 | 10193 | 673,400.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/07/08<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11Z99 | KOPF, DAVID E.<br>16 PACIFIC GROVE DR<br>ALISO VIEJO, CA 92656 | 00560 | 3,568.77 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/11/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | KOPPELMAN, MITCH<br>535 VALLEY VIEW RD<br>TOWSON, MD 21296-1991 | 06799 | 11,882.00 CLAIMED PRIORITY<br>11,882.00 CLAIMED UNSECURED<br>11,882.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/02/08<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | KORO, KEVIN<br>515 E. LAS OLAS BLVD SUITE 1200<br>ATTN: SCOTT RAMO, ADVISOR<br>FT. LAUDERDALE, FL 33301-4203 | 07876 | 4,274.11 CLAIMED UNSECURED | 01/09/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | KOSHY, KAREN ROLLOVER IRA<br>5728 GREEN HOLLOW LN<br>THE COLONY, TX 75056 | 06185 | 22,807.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/11/08 | DOCKET NUMBER: 4526 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | KOSHY, THOMAS<br>5728 GREEN HOLLOW LN<br>THE COLONY, TX 75056 | 06067 | 22,409.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | KOTHARY, MANISH<br>4304 CHASTAIN WALK NE<br>ATLANTA, GA 303423361 | 08999 | 772,300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>10/27/08 | DOCKET NUMBER: 6462 |
| 07-11Z99 | KOTHARY, MANISH<br>444 WASHINGTON BLVD<br>STE 6238<br>JERSEY CITY, NJ 07310 | 09051 | 2,866,841.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>02/17/09 | DOCKET NUMBER: 7023 |
| 07-11Z99 | KOTSINES, MARIA<br>45 PEACHTREE ROAD<br>OAKHURST, NJ 07755 | 09851 | 1,003.66 CLAIMED UNSECURED<br>1,033.66 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/30/08 | CLAIM OUT OF BALANCE |
| 07-11Z99 | KOUO, LUCILLE H. E.<br>2710 PLYMOUTH DRIVE<br>CAPE GIRARDEAU, MO 63701 | 09702 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/17/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KOVEN, JUDITH IRA<br>22538 N. PADARO DR.<br>SUN CITY WEST, AZ 85375 | 05068 | 4,865.25 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KOVEN, SHELDON & JUDITH<br>22538 N. PADARO DR.<br>SUN CITY WEST, AZ 85375 | 05069 | 5,129.25 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KRAEMER, JEROME<br>440 CLAIBORNE<br>DRY RIDGE, KY 41035 | 06652 | 11,673.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KRAEMER, MELANIE IRA FBO<br>VFTC AS CUSTODIAN<br>ROTH ACCOUNT<br>PO BOX 3523<br>BOONE, NC 28607-0823 | 05441 | 2,755.50 CLAIMED SECURED<br>**** EXPUNGED **** | 12/13/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KRAMER, BRUCE D.<br>98 NORTH ROW RD<br>STERLING, MA 01564 | 08425 | 2,505.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KRAMER, CYNTHIA A.<br>8702 RAIL FENCE RD<br>FORT WAYNE, IN 46835-8814 | 05197 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KRAMER, THEODORE AND SIGRID<br>2218 N. ROAD 56<br>PASCO, WA 99301 | 06320 | 2,866.00 CLAIMED UNSECURED | 12/24/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | KRAPPMAN, MATTHEW J. & SARAH TTEES<br>KRAPPMAN TRUST DTD 9/28/07<br>439 DAROCA AVE.<br>SAN GABRIEL, CA 91775 | 08655 | 67,898.68 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | KRAUSE, CARL H. & DOROTHY M.<br>818 SUMMER MEADOW CT.<br>ST. LOUIS, MO 63125 | 04721 | 13,767.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KREIN, DIANE<br>242 EAST DRIVE<br>HURLEY, NY 12443 | 06140 | 6,168.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KREIN, HAROLD<br>242 EAST DRIVE<br>HURLEY, NY 12443 | 06139 | 6,183.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KREIN, HAROLD<br>242 EAST DRIVE<br>HURLEY, NY 12443 | 06141 | 6,168.69 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KREIN, HAROLD<br>242 EAST DRIVE<br>HURLEY, NY 12443 | 06142 | 6,168.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KREISS, RICHARD C. & KATY C. JT TEN<br>5100 AURORA DRIVE<br>LEESBURG, FL 34748 | 03161 | 72,829.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | KREUTZ, CONNIE H. & MARTIN<br>426 VAN HORN<br>HOLTS SUMMIT, MO 65043-1569 | 05675 | 3,750.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KROCKER, SHANNON<br>2508 BOLTON DRIVE<br>FORT WAYNE, IN 46805 | 09733 | 728.00 CLAIMED PRIORITY<br>728.00 CLAIMED UNSECURED<br>728.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/18/08<br>05/29/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4295 |
| 07-11Z99 | KROUGLOW, ALEXANDER AND LAURA<br>2333 ANONRIDGE CIRCLE<br>OAKVILLE, ON L6M 4T9<br>CANADA | 06910 | 7,346.58 CLAIMED UNSECURED | 01/03/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | KRUG, DEAN L.<br>531 N RICHMOND ST<br>WICHITA, KS 67203-5006 | 03272 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>04/07/09 | DOCKET NUMBER: 7233 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 07-11Z99 | KRUSE, HOWARD<br>2128 ST AUGUSTINE CIR<br>PETALUMA, CA 94954 | 09690 | 10,592.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/17/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KRUSE, JEAN M.<br>1243 170TH AVE<br>DONNELLSON, IA 52625-9306 | 07280 | 28,103.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | KRUSE, LARRY W.<br>1243 170TH AVE<br>DONNELLSON, IA 52625-9306 | 07293 | 46,171.06 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | KUCZERO, GEORGE A.<br>15162 HILLTOP DRIVE<br>ORLAND PARK, IL 60462 | 06745 | 11,007.74 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KUHN, BRIGETTE F.<br>1860 ALA MOANA BLVD # 906<br>HONOLULU, HI 96815-1637 | 09674 | 1,402.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/16/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KUKES, JERRY W.<br>30024 SCENIC DR. N.E.<br>POULSBO, WA 98370 | 05793 | 354,718.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | KUMMER, DAVID<br>FCE AS CUSTODIAN<br>363 HWY 109<br>CHESTERFIELD, MO 63005-4113 | 04645 | 7,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KUNADIA, HARSHADRAY<br>6415 CORDONA DR<br>KATY, TX 77449 | 03261 | 10,915.98 CLAIMED PRIORITY<br>10,915.98 CLAIMED UNSECURED<br>10,915.98 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | KUPPER, VICTOR DAVID TTEE<br>5450 VESPER AVE APT A213<br>SHERMAN OAKS, CA 91411-4241 | 03746 | 0.00 CLAIMED SECURED<br>3,274.00 CLAIMED UNSECURED<br>3,274.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KUSSEROW, ANNEGRET<br>3479 S. WAKEFIELD ST<br>ARLINGTON, VA 22206 | 07172 | 12,235.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KUSUNIS, KEITH<br>1736 FERNRIDGE<br>SAN DIMAS, CA 91773-1309 | 04642 | 16,068.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | KUSUNIS, KEITH<br>1736 FERNRIDGE<br>SAN DIMAS, CA 91773-1309 | 04816 | 5,798.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KWONG, WAI S.<br>910 W SHORB ST APT A<br>ALHAMBRA, CA 91803-2448 | 09432 | 163.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KYZER, I. BRAXTON<br>738 BRUCE ST.<br>CHARLESTON, SC 29412 | 08749 | 6,775.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KYZER, I. BRAXTON & MERLE R.<br>738 BRUCE ST.<br>CHARLESTON, SC 29412 | 08746 | 6,933.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | KYZER, IRVIN B.<br>738 BRUCE ST.<br>CHARLESTON, SC 29412 | 08748 | 2,743.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KYZER, IRVIN B. & MERLE R.<br>738 BRUCE ST.<br>CHARLESTON, SC 29412 | 08750 | 4,048.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | KYZER, MERLE R.<br>738 BRUCE ST.<br>CHARLESTON, SC 29412 | 08747 | 3,301.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LABAUVE, THERESA<br>495 PELICAN LN S<br>JUPITER, FL 33458 | 08988 | 10,123.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LACHOWSKI, JEANNE<br>935 NORTHCLIFF DR<br>SALT LAKE CITY, UT 84103 | 09300 | 10,133.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LACROSSE, JUDITH E.<br>6570 S PIKE DR<br>LARKSPUR, CO 80118-9720 | 07393 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LACY, JULIE<br>49 BEACH AVENUE<br>HULL, MA 02045-2539 | 05862 | 118,725.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | LAIRD, DONALD & DORIS JT TEN<br>PO BOX 321<br>SNYDER, NE 68664-0321 | 04522 | 11,337.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | LAKE COMO BOROUGH<br>ATTN ESTHER A. KISS, TAX COLLECTOR<br>TAX COLLECTOR<br>BELMAR, NJ 07719 | 02907 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/21/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | LALIME, KATHERINE<br>4040 8TH PL<br>VERO BEACH, FL 32960 | 02316 | 0.00 SCHEDULED<br>5,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/16/07<br>08/11/09 | DOCKET NUMBER: 7930 |
| 07-11Z99 | LAMA, CHOG TSERING<br>2712 W PORTER AVE APT 10<br>FULLERTON, CA 92833-3546 | 10092 | 0.00 SCHEDULED<br>1,538.24 CLAIMED PRIORITY<br>254,400.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>255,938.24 TOTAL CLAIMED | 03/13/08<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11Z99 | LAMB, DARLENE C.<br>FREEDOM APPRAISAL SERVICES<br>4397 OWENS RD<br>EVANS, GA 30809 | 05043 | 325.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | LAMBERT, MARION<br>3315 BAYBERRY CIRCLE<br>ANES, IA 50014-4601 | 05465 | 18,204.51 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | LAMBERT, SHELDON<br>1133 E. PHIL-ELLENA ST<br>PHILA, PA 19150 | 09386 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LAMBERTI, WALTER J., JR.<br>166 W. 24TH ST<br>BAYONNE, NJ 07002 | 08632 | 560.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LAMELL, RITA & HAROLD MARKOWITZ<br>137 LAKELAND DRIVE<br>BARNEGAT, NJ 08005-5637 | 05052 | 5,585.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LAMELL, RITA & HAROLD MARKOWITZ<br>137 LAKELAND DRIVE<br>BARNEGAT, NJ 08005-5637 | 05053 | 19,388.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | LAMELL, RITA & HAROLD MARKOWITZ<br>137 LAKELAND DRIVE<br>BARNEGAT, NJ 08005-5637 | 05087 | 7,857.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LAMPARELLI, NICHOLAS<br>700 E FALCONRY CT.<br>HERNANDO, FL 34442 | 09355 | 3,978.36 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | LAMPE, IRVIN (REV)<br>54 W LAKE RD<br>FARLINGTON, KS 66734-4039 | 04832 | 14,169.43 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/07/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LAND INTEREST<br>A PARTNERSHIP<br>ATTN DEBRA POTTER, GENERAL PARTNER<br>115 CENTER AVE N, BOX 760<br>MITCHELLVILLE, IA 50169 | 05545 | 25,490.07 CLAIMED UNSECURED | 12/14/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | LANDERS, JO<br>27 HOWARD AVE<br>EASTHAMPTON, MA 01027 | 08754 | 9,130.37 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LANDIS, JAMES & EDITH JT TEN<br>3897 CEMETERY RD<br>PARKESBURG, PA 19365-1792 | 05387 | 3,461.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LANDIS, JAMES S. SR. IRA<br>3897 CEMETERY RD<br>PARKESBURG, PA 19365-1792 | 05388 | 3,461.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LANEY-LEAVITT, VICKI A<br>25080 ELK WAY<br>CALDWELL, ID 83607 | 03481 | 1,348.83 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/26/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | LANGLEY, HOWARD F.<br>3087 CIDER HOUSE RD<br>TOANO, VA 23168 | 05492 | 2,014.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LANKFORD, THOMAS BARRETT IRA<br>1203 KING GEORGE DR.<br>GREENSBORO, NC 27410-3112 | 03799 | 4,372.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LANTERMAN, FRANK E.<br>488 HALLET RD<br>E STROUDSBURG, PA 18301-9555 | 10235 | 6,328.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | LAPETERS, NORMAN<br>220 N ZAPATO HIGHWAY #11<br>420 A<br>LAREDO, TX 78043 | 06807 | 3,135.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LAPETERS, NORMAN<br>220 N ZAPATO HIGHWAY #11<br>420 A<br>LAREDO, TX 78043 | 06808 | 13,089.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>07/18/08 | DOCKET NUMBER: 5175 |

CLAIMS REGISTER AS OF 02/19/15                                                                                          PAGE:    977

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | LAPINSKI, LOUISE TR<br>803 S. MAIN<br>MOUNT PROSPECT, IL 60056 | 05040 | 7,108.14 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LARABEE, KENNETH P.<br>5119 RIDGE LAKE PL<br>SARASOTA, FL 34238 | 09525 | 2,489.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LARSEN, RAYMOND G.<br>571 400TH AVE<br>GRINNELL, IA 50112 | 04941 | 17,200.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LARSON, CARL ELMER<br>2595 SAINT PAUL'S DRIVE<br>TITUSVILLE, FL 32780-6761 | 05079 | 23,750.00 CLAIMED PRIORITY<br>23,750.00 CLAIMED UNSECURED<br>23,750.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/10/07<br>06/11/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4526 |
| 07-11Z99 | LARSON, CAROLYN, IRA<br>WMS CUSTODIAN<br>1234 W SOLANO DR<br>PHOENIX, AZ 85013 | 04928 | 16,967.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LARSON, LEO<br>4924 CORLISS DR<br>LYNDHURST, OH 44124-1133 | 06175 | 12,545.60 CLAIMED PRIORITY<br>12,545.60 CLAIMED UNSECURED<br>12,545.60 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | LARSON, NILS & CAROLYN, TTEES<br>LARSON FAMILY TRUST<br>1234 W SOLANO DR<br>PHOENIX, AZ 85013 | 04924 | 27,705.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/10/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | LARSON, NILS, IRA<br>WMS CUSTODIAN<br>1234 W SOLANO DR<br>PHOENIX, AZ 85013 | 04926 | 16,947.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/10/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | LASSEIGNE, PRISCILLA<br>129 SANDY SHOAL LOOP<br>FAIRHOPE, AL 36532-3395 | 07249 | 40,759.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | LASSEIGNE, RUSSELL E. & PRISCILLA U.<br>JT TEN<br>1322 CROSSFIELD DR.<br>KATY, TX 77450 | 07250 | 13,292.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    978

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | LASSEIGNE, RUSSELL EARL JR & PRISCILLA U<br>JT TEN<br>1322 CROSSFIELD DR.<br>KATY, TX 77450 | 07252 | 26,269.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | LASSEIGNE, RUSSELL EARL JR.<br>129 SANDY SHOAL LOOP<br>FAIRHOPE, AL 36532-3395 | 07251 | 25,059.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | LATIMER, PATRICA PHUNG<br>6248 HANCOCK AVE<br>SAN JOSE, CA 95123 | 08134 | 23,570.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | LATTANZIO, EDWARD L.<br>4345 MILLCREEK ROAD<br>DALLAS, TX 75244 | 08150 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LAUE, THELMA & ORVILLE<br>JT WROS<br>16149 NORTH COUNTRY ESTATES RD<br>EFFINGHAM, IL 62401 | 05803 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LAURIN, ANDREW C.<br>72 FARMWOOD DR<br>NASHUA, NH 030621107 | 04216 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | LAURIN, GEORGE<br>PO BOX 738<br>WHITE RIVER JUNCTION, VT 05001 | 03263 | 4,087.31 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LAURIN, GEORGE ROLLOVER IRA ACCT<br>PO BOX 738<br>WHITE RIVER JUNCTION, VT 05001 | 03262 | 9,718.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LAUTERBACH, STUART<br>10590 GRANDE PALLADIUM WY<br>BOYNTON BEACH, FL 33436 | 05353 | 33,738.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | LAVIGNA, PAUL<br>424 WOLF HILL RD<br>DIX HILLS, NY 11746 | 08188 | 2,066.77 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/08<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11Z99 | LAVOIE, PHILIP<br>124 BEAVER DAM RD.<br>COLUMBIA, SC 29223 | 06100 | 4,295.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LAW, BYRON<br>17605 JEFFERSON HWY, BLDG A6<br>BATON ROUGE, LA 70817 | 07798 | 5,715.43 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                              PAGE:      979

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | LAWLOR, PETER<br>6878 SWANSON ST.<br>CLINTON, WA 98236 | 06222 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LAWNTON OAKLEIGH LIONS CLUB<br>ATTN DOUGLAS J WEISER, PRESIDENT<br>112 SOUTH 48 ST<br>HARRISBURG, PA 17111-3425 | 07327 | 3,744.81 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LAWRENCE APPRAISAL GROUP<br>308 KAMEHAMEHA AVE, STE PH-3<br>HILO, HI 96720 | 09873 | 1,228.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/01/08<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11Z99 | LAWRENCE APPRAISAL GROUP HAWAII, INC.<br>308 KAMEHAMEHA AVE, STE PH-3<br>HILO, HI 96720 | 09263 | 1,228.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11Z99 | LAWRENCE G HILL TRUST<br>C/O CATHERINE HILL<br>3104 FOXDEN LANE<br>OAKTON, VA 22124 | 07069 | 13,127.90 CLAIMED SECURED<br>**** EXPUNGED **** | 01/04/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LAWTON, WILLIAM E.<br>10430 PINEAIRE DR.<br>SUN CITY, AZ 85351 | 07450 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LAX, MARVIN<br>4 BLUEBERRY LN<br>ANDOVER, NJ 07821 | 03650 | 2,125.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/28/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LAY, MARK<br>221 E WILLIAMS AVE<br>BARRINGTON, NJ 08007 | 03122 | 11,359.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LAYNE, KARLEN H. & JOHN H.<br>8038 LANGHORNE RD<br>SCOTTSVILLE, VA 24590 | 04923 | 111,193.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | LEADBETTER, NANCY F.B., TRUSTEE<br>107 EAGLE RIDGE RD<br>BREWER, ME 04412-1285 | 06137 | 13,786.86 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LEAGUE, DENNIS AND BEVERLY (TTEE)<br>1631 SNELLING AVE<br>THE VILLAGES, FL 32162-6129 | 05410 | 1,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LEAVITT, THOMAS M.<br>2902 RED MAPLE COURT<br>FRIENDSWOOD, TX 77546 | 03543 | 29,267.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>05/29/08 | DOCKET NUMBER: 4295 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                               CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | LEDESMA, MARIO<br>818 MONTEREY RD<br>GLENDALE, CA 91206 | 04284 | 15,087.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LEDESMA, MARIO<br>818 MONTEREY RD<br>GLENDALE, CA 91206 | 04285 | 2,482.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LEE, CHUN-FU & HSIU-CHUN CHEN<br>5415 W SUNFALLS CT<br>SALT LAKE CITY, UT 84118 | 08204 | 336.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LEE, JOHN E.<br>3010 LBJ FRWY #1200<br>DALLAS, TX 75234 | 05218 | 227,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/11/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | LEE, SARA<br>110 WHITNEY AVE<br>LOS GATOS, CA 95030 | 08127 | 8.00 CLAIMED PRIORITY<br>3,795.75 CLAIMED SECURED<br>**** EXPUNGED ****<br>3,803.75 TOTAL CLAIMED | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LEE, THOMAS B.<br>14745 RICHMOND<br>SOUTHGATE, MI 48195 | 05288 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LEE, WING & BOO I<br>2379 CROPSEY AVE<br>BROOKLYN, NY 11214 | 05983 | 22,539.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/20/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | LEE, WING & BOO I.<br>2379 CROPSEY AVE<br>BROOKLYN, NY 11214 | 05863 | 22,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | LEE, YUK CHING<br>12704 NE 132ND FL<br>KIRKLAND, WA 98034-5425 | 05543 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LEESON, BARBARA R.<br>134 RIDGE DR<br>MONTVILLE, NJ 07045-9473 | 06991 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LEESON, DANIEL N.<br>ROSANNE D. LEESON TTEES<br>LEESON LIVING TRUST<br>1821 GRANGER AVENUE<br>LOS ALTOS, CA 94024-6716 | 02558 | 0.00 SCHEDULED<br>19,898.77 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>06/11/08 | DOCKET NUMBER: 4526 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    981

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | LEHNER, FRED A.<br>20 ARCHBRIDGE LN<br>SPRINGFIELD, NJ 07081 | 03649 | 9,405.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LEHRMAN, ROBERT A.<br>267 STURGES HWY<br>WESTPORT, CT 06880 | 03434 | 3,012.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LEITNER, JOYCE<br>425 SPENCER CREEK ROAD<br>KALAMA, WA 98626 | 07321 | 2,958.09 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | LEITNER, LIONEL<br>5335 PIPING ROCK DR.<br>BOYNTON BEACH, FL 33437-1605 | 06076 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LEITNER, LIONEL<br>5335 PIPING ROCK DR.<br>BOYNTON BEACH, FL 33437-1605 | 06077 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LEITNER, LIONEL<br>5335 PIPING ROCK DR.<br>BOYNTON BEACH, FL 33437-1605 | 06078 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LEMAN, ROBERT B.<br>688 PAWLEY RD.<br>MOUNT PLEASANT, SC 29464 | 04854 | 0.00 CLAIMED PRIORITY<br>585.70 CLAIMED UNSECURED<br>585.70 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LEMYRE, MARCEL<br>180 16E RUE<br>PR<br>CRABTREE, QC J0K 1B0<br>CANADA | 09382 | 6,671.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LENAWEE COUNTY<br>ATTN MARILYN J WOODS<br>TREASURER<br>301 N MAIN<br>ADRIAN, MI 49221 | 06036 | 0.00 CLAIMED PRIORITY<br>2,963.34 CLAIMED SECURED<br>**** EXPUNGED ****<br>2,963.34 TOTAL CLAIMED | 12/18/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | LENAWEE COUNTY TREASURER<br>MARILYN J. WOODS<br>301 N. MAIN<br>ADRIAN, MI 49221 | 05623 | 2,963.34 CLAIMED SECURED<br>**** EXPUNGED **** | 12/18/07<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11Z99 | LENDERS CHOICE NETWORK, INC.<br>444 W OCEAN BLVD STE 1400<br>LONG BEACH, CA 90802-4522 | 00941 | 14,300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/07<br>04/14/08 | DOCKET NUMBER: 3696 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | LEONARD, RUSSELL D. AND FLORA J.<br>5904 SCENIC DRIVE<br>YAKIMA, WA 98908 | 07338 | 1,498.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LERCH, DALE L. TTEE<br>U/A DTD 03-20-96<br>1455 ORCHID ROAD<br>NORTH FORT MYERS, FL 33903 | 04738 | 53,357.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | LERNER, LAWRENCE TTEE<br>THE LERNER FAMILY TRUST<br>516 NORTH BEVERLY DRIVE<br>BEVERLY HILLS, CA 90210-3318 | 03822 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LESTER ASSOCIATES<br>ATTN J. LESTER, PARTNER<br>83 PLEASANT ST<br>HAWORTH, NJ 07641 | 03661 | 19,052.44 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | LETORT MORTGAGE GROUP INC<br>ATTN KARI DELANY, PRESIDENT<br>1701 SPRING ROAD<br>CARLISLE, PA 17013 | 02624 | 0.00 SCHEDULED<br>1,848.07 CLAIMED PRIORITY<br>382.06 CLAIMED SECURED<br>**** EXPUNGED ****<br>2,230.13 TOTAL CLAIMED | 11/19/07<br>09/08/09 | DOCKET NUMBER: 8026 |
| 07-11Z99 | LEUNG, ARCHER<br>7805 VIA TORTONA<br>BURBANK, CA 91504 | 09162 | 19,691.40 CLAIMED PRIORITY<br>19,691.40 CLAIMED UNSECURED<br>19,691.40 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/11/08<br>06/11/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4526 |
| 07-11Z99 | LEUNG, KAM YIU & PANG, YUN FUN<br># 22-6300 BIRCH ST<br>RICHMOND, BC V6Y 4K3<br>CANADA | 07573 | 659.00 CLAIMED SECURED<br>5,516.00 CLAIMED UNSECURED<br>6,175.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LEUNG, KASTON<br>16 HOLITMAN DRIVE<br>OTTAWA, ON K2J 2A9<br>CANADA | 06713 | 2,387.65 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LEVENSON, DAVID<br>5421 PEPPERMILL<br>GRAND BLANC, MI 48439-1946 | 08638 | 15,122.27 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LEVINE, ARTHUR<br>24 JEROLD STREET<br>PLAINVIEW, NY 11803-3737 | 03242 | 16,480.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   983

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | LEVINE, DEBBY HIL<br>235 WEST END AVE<br>APT 7D<br>NEW YORK, NY 10023 | 05292 | 55,684.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | LEVINE, SANDRA<br>14623 SPERANZA WAY<br>BONITA SPGS, FL 34135-8371 | 03711 | 12,785.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/29/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LEVINE, STEWART<br>10 BERKLEY PLACE<br>COLTS NECK, NJ 07722-2031 | 10567 | 6,390.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/29/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | LEVY, MILTON<br>575 PARK AVE.<br># 1009<br>NEW YORK, NY 10065 | 06528 | 14,405.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/28/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LEVY, SARAH<br>4660 ROTHERHAVEN WAY<br>SAN JOSE, CA 95111 | 10090 | 0.00 SCHEDULED<br>665,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/13/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | LEVY, STEVEN R.<br>3700 PACIFIC HIGHWAY E. 406<br>FIFE, WA 98424 | 04245 | 4,932.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LEWIS R MESSINGER     GRANTOR<br>SHARON L MESSINGER SUCCESSORTTEES<br>LEWIS R MESSINGER LIVING TR<br>17106 STATE ROUTE 3<br>WATERTOWN, NY 13601-5520 | 09622 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LEWIS, BETH D.<br>787 KIMBALL<br>HIGHLAND PARK, IL 60035 | 00528 | 15,123.17 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | LEWIS, DEAN A.<br>5803 CEDAR CV.<br>SAN ANTONIO, TX 78249 | 05599 | 21,904.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | LEWIS, E. BOWEN<br>MAURINE B LEWIS JT TEN<br>812 E 450 N<br>KAYSVILLE, UT 84037 | 03561 | 140.00 CLAIMED PRIORITY<br>4,140.98 CLAIMED UNSECURED<br>4,280.98 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/27/07<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    984

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | LEWIS, MARK H.<br>111 BUFFLEHEAD DR.<br>MOORESVILLE, NC 28117 | 01489 | 0.00 CLAIMED PRIORITY<br>1,230.90 CLAIMED UNSECURED<br>1,230.90 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/09/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | LEWIS, RICHARD L. SR<br>73 MOUNTAIN ASH DR<br>KINGSTON, MA 023641269 | 07466 | 842.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LEWIS, RONALD L. TR.<br>26037 NEWCOMBE CIRCLE<br>LEESBURG, FL 34748 | 05055 | 6,747.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LIANG, JULIE<br>1300 ALKI AVE, UNIT 300<br>SEATTLE, WA 98116 | 08994 | 4,180.91 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | SEND NOTICES TO:<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | LIANG, MATTHEW<br>1797 KANAPUU DR<br>KAILUA, HI 96734 | 10111 | 0.00 SCHEDULED<br>134,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/17/08<br>05/15/09 | DOCKET NUMBER: 7394 |
| 07-11Z99 | LICKO, CLIFFORD W.<br>IRA E*TRADE CUSTODIAN<br>17 AVENIDA FIORI<br>HENDERSON, NV 89011 | 04277 | 9,159.74 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | LIKES, GERALD K. & SUSAN R. JT TEN<br>1770 COUNTY RD. M<br>WAHOO, NE 68066 | 04330 | 2,138.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LIKES, SUSAN<br>1770 COUNTY RD. M<br>WAHOO, NE 68066 | 04329 | 3,202.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LILLEY, GEORGE TRUSTEE<br>GEORGE W. LILLY, NON EXEMPT TR.<br>173 POPLAR DRIVE<br>MORGANTOWN, WV 26505 | 06897 | 36,113.00 CLAIMED PRIORITY<br>36,113.00 CLAIMED UNSECURED<br>36,113.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/08<br>05/12/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4027 |
| 07-11Z99 | LILLEY, MAXIE<br>2070 FM 357<br>CORRIGAN, TX 75939 | 10067 | 0.00 SCHEDULED<br>14,529.17 CLAIMED SECURED<br>**** EXPUNGED **** | 03/12/08<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11Z99 | LIM, EDDIE A. &* TIN-MU A.<br>4355 KILAUEA AVENUE<br>HONOLULU, HI 96816 | 05530 | 9,145.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   985

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | LIMING, MICHAEL K.<br>2434 SHADE CREEK RD<br>GUYSVILLE, OH 45735 | 09615 | 3,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LIND, SYDELL SHAKERDGE<br>88 POND VIEW DR.<br>PORT WASHINGTON, NY 11050 | 06317 | 3,379.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | LINDA L. SCHIERMEIER TRUST<br>13435 TERRA VISTA DR<br>SAINT LOUIS, MO 63146 | 04262 | 7,259.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LINDLIEF, DAVID<br>3232 N LADERA CIR<br>MESA, AZ 85207-0810 | 09462 | 4,580.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LINDLIEF, KELLY S.<br>3232 N LADERA CIR<br>MESA, AZ 85207-0810 | 09461 | 4,607.35 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LINGL, HERB<br>PO BOX 470455<br>SAN FRANCISCO, CA 94147 | 10011 | 1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/28/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | LINK, JULIE E.<br>14715 BARRYKNOLL LN # 154<br>HOUSTON, TX 77079 | 09647 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LINNSTAEDT, GEORGE F.<br>IRA ROLLOVER<br>TD AMERITRADE CLEARING CUST.<br>1409 SYLVAN DRIVE<br>ARLINGTON, TX 76012-2422 | 04279 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LIPINSKI, DONALD<br>30 N 58TH ST<br>SUPERIOR, WI 54880 | 04996 | 33,479.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | LIPOW, ALVIN & ELAINE<br>2864 RINGNECK RD<br>AUDUBON, PA 19403-1813 | 03358 | 3,910.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LISLE, ELIZABETH B.<br>ETRADE SECURITIES CUSTODIAN<br>P.O. BOX 641<br>GAMBRILLS, MD 21054 | 10757 | 6,382.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/29/10<br>05/04/10 | claim out of balance<br>DOCKET NUMBER: 8819 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | LISLE, ELIZABETH B. FBO<br>ETRADE SECURITIES CUSTODIAN<br>P.O. BOX 641<br>GAMBRILLS, MD 21054 | 09458 | 3,022.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LISLE, ELIZABETH B. FBO<br>ETRADE SECURITIES CUSTODIAN<br>P.O. BOX 641<br>GAMBRILLS, MD 21054 | 09459 | 5,329.19 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LISLE, HAMPTON H.<br>ETRADE SECURITIES<br>PO BOX 61<br>MOUNT AIRY, MD 21771 | 09552 | 23,435.02 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | LISLE, HAMPTON H.<br>ETRADE SECURITIES<br>PO BOX 61<br>MOUNT AIRY, MD 21771 | 09564 | 12,040.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LISLE, HAMPTON H.<br>STATE STREET BANK TTEE<br>NORTHROP GRUMMAN PLAN<br>PO BOX 61<br>MOUNT AIRY, MD 21771 | 09590 | 48,309.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | LISLE, HAMPTON H. FBO<br>ETRADE SECURITIES CUSTODIAN<br>PO BOX 641<br>GAMBRILLS, MD 21054 | 09553 | 90,973.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | LISLE, HAMPTON H. FBO<br>ETRADE SECURITIES CUSTODIAN<br>PO BOX 641<br>GAMBRILLS, MD 21054 | 09554 | 237,308.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | LISLE, HAMPTON H. IV<br>ETRADE SECURITIES<br>PO BOX 61<br>MOUNT AIRY, MD 21770 | 09589 | 8,589.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LISLE, LUCILE A. & HAMPTON H.<br>ETRADE SECURITIES<br>P.O. BOX 641<br>GAMBRILLS, MD 21054 | 09350 | 119.18 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    987

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | LISLE, RACHEL C. IRRV. TRUST<br>ETRADE SECURITIES<br>P.O. BOX 641<br>GAMBRILLS, MD 21054 | 09472 | 53,045.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | LISLE, RACHEL C. IRRV. TRUST<br>ETRADE SECURITIES<br>P.O. BOX 641<br>GAMBRILLS, MD 21054 | 09473 | 10,294.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LISSMAN, PAUL J.<br>70 TIBER RD<br>SYOSSET, NY 11791-1109 | 08437 | 12,635.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LIU, ERIC S. & CEN, JENNY Y.<br>2015 SPRINGWOOD DRIVE<br>CONWAY, AR 72034 | 07127 | 19,075.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | LIU, HUI & LIANG, XIAOLI<br>18 BLUE SPRUCE<br>IRVINE, CA 926201245 | 05368 | 16,544.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LIU, KEN AND TRACY MD<br>26751 ALMADEN CT.<br>LOS ALTOS, CA 94022 | 04840 | 92,460.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | LIU, LINLIN<br>4066 KIMBERLY DR<br>CANTON, MI 48188 | 07336 | 4,312.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LIU, SHIANG-CHOU<br>31-10 THOMSON AVE.,<br>M-300<br>LONG ISLAND CITY, NY 11101 | 03221 | 2,700.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LIU, SHIJI<br>2015 SPRINGWOOD DRIVE<br>CONWAY, AR 72034 | 07126 | 6,209.59 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LIVINGSTON COUNTY<br>ATTN DIANNE H HARDY, TREASURER<br>200 E GRAND RIVER AVE<br>HOWELL, MI 48843 | 10288 | 0.00 SCHEDULED<br>985.69 CLAIMED SECURED<br>**** EXPUNGED **** | 04/28/08<br>12/11/08 | DOCKET NUMBER: 6702 |
| 07-11Z99 | LODWICK, CATHERINE A<br>15603 N 52ND ST<br>SCOTTSDALE, AZ 85254-1704 | 07259 | 10,751.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>04/14/08 | DOCKET NUMBER: 3696 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    988

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | LODWICK, CATHERINE A<br>15603 N 52ND ST<br>SCOTTSDALE, AZ 85254-1704 | 07266 | 10,751.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LOFT, DOUGLAS A.<br>2633 VERONA TRAIL<br>WINTER PARK, FL 32789 | 07942 | 3,961.60 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LOGAN, SHANNON<br>818 GERA AVE NW<br>PALM BAY, FL 32907 | 09719 | 350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/18/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | LOKE, HERBERT L.<br>7735 N CHADWICK RD<br>MILWAUKEE, WI 53217-3158 | 06731 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LOLLI, JEANNE<br>379 SHERMAN AVE<br>HAWTHORNE, NY 10532 | 00260 | 10,096.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/04/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11Z99 | LONG, CARL R. & PHYLLIS M. TTEES<br>CARL R & PHYLLIS M LONG REV TR<br>10716 CALAVERAS COVE<br>BELTON, TX 76513 | 04523 | 13,522.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LONZI, JESSICA<br>***NO ADDRESS PROVIDED*** | 03520 | 6,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LORENZI, GAIL L.<br>1770 CHURCH RD<br>AURORA, IL 60505 | 01202 | 3,601.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/24/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | LORENZO, DONNA<br>29023 PINE AVENUE<br>BIG PINE KEY, FL 33043 | 09239 | 10,206.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LORETI, MICHAEL MD<br>352 CANTERBURY LANE<br>WYCKOFF, NJ 07481 | 05940 | 0.00 CLAIMED PRIORITY<br>3,876.95 CLAIMED UNSECURED<br>3,876.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/20/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11Z99 | LORETI, MICHAEL MD<br>352 CANTERBURY LANE<br>WYCKOFF, NJ 07481 | 06053 | 0.00 CLAIMED PRIORITY<br>3,876.95 CLAIMED UNSECURED<br>3,876.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/21/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LORRAINE BEAMAN TRUST<br>1217 HICKORY ST<br>WAHOO, NE 68066 | 05814 | 5,055.35 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    989

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 07-11Z99 | LOSEY, HAROLD D. JR. IRA<br>RBC DAIN RAUSCHER, CUSTODIAN<br>253 BEAR HILL RD.<br>CHICHESTER, NH 03258 | 03335 | 49,720.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | LOTZ, MARY B. (IRA)<br>117 DEHAVEN DR # 346<br>YONKERS, NY 10703 | 09939 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 02/11/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | LOUIE, VICTORIA J.<br>6856 N. RUTHLEE AV<br>SAN GABRIEL, CA 91775 | 03786 | 465.00 CLAIMED PRIORITY<br>465.00 CLAIMED UNSECURED<br>465.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | LOUIS STAYER LIVING<br>4340 SEQUOYAH ROAD<br>OAKLAND, CA 94605 | 08089 | 21,889.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | LOYA, JANET & DAVID JT TEN<br>58 SHORTWOODS ROAD<br>NEW FAIRFIELD, CT 06812 | 06776 | 16,896.35 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LOYLE, DOLORES<br>3332 FLAGSHIP AVE<br>TAVARES, FL 327789220 | 07305 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LUC, TRUONG VAN<br>524 ALPINE ST AP 1<br>LOS ANGELES, CA 90012 | 07784 | 14,700.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LUCIA FAMILY TRUST<br>UA 61300<br>LOUIS OR BARBARA LUCIA TR<br>3005 TAM OSHANTER<br>RICHARDSON, TX 75080 | 03248 | 1,004.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LUCIE, JOSEPH C.<br>424 OWEN ST<br>CHARLESTON, SC 29414 | 03810 | 11,989.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LUCKEN, TRYGVE C. JR.<br>128 SANDSTONE CIRCLE<br>VENICE, FL 34293 | 04393 | 16,336.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LUEPKE, KATHLEEN<br>5405 HEATHERBLUFF CT<br>SAINT LOUIS, MO 63128 | 10082 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/12/08<br>01/13/09 | DOCKET NUMBER: 6840 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                 CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | LUGVIEL, DAVID C.<br>1390 FRIESS LAKE ROAD<br>HUBERTUS, WI 53033 | 04646 | 8,215.14 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LUND, ROBERT W.<br>3 CHERRY DRIVE E<br>PLAINVIEW, NY 11803 | 10222 | 361,378.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/17/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11Z99 | LUSINK FAMILY TRUST<br>RICHARD E LUSHINK TR.<br>2972 MANZANITA VIEW ROAD<br>ALPINE, CA 91901 | 07823 | 27,139.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | LUTKES, STEFAN B.<br>HOHLE GASSE 61<br>BONN  53177<br>GERMANY | 06774 | 26,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | LUTTINEN, CARLYLE H.<br>3385 PLEASANT BEACH DR. NE<br>BAINBRIDGE ISLAND, WA 98110 | 09475 | 33,056.70 CLAIMED SECURED<br>**** EXPUNGED **** | 01/14/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | LUTTRELL, GERALD & LESLIE<br>P.O. BOX 1952<br>PITTSBURG, KS 66762 | 04739 | 20,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | LUTTRELL, LESLIE TTEE<br>P.O. BOX 1952<br>PITTSBURG, KS 66762 | 04740 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | LUXURY HOMES MAGAZINE<br>6800 KALANIANAOLE HWY STE 101<br>HONOLULU, HI 96825 | 00854 | 3,114.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | LYNCH, DAN AND GAIL<br>2385 EAST MENLO AVE.<br>FRESNO, CA 93710 | 06737 | 6,634.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | LYNCH, MARY A.<br>3445 VICARI AVE<br>TOMS RIVER, NJ 08755 | 07144 | 0.00 CLAIMED PRIORITY<br>3,170.00 CLAIMED UNSECURED<br>3,170.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | LYNCH, WILLIE J.<br>103 PARKSIDE DR.<br>GOOSE CREEK, SC 29445 | 05416 | 5,945.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11Z99 | MAAHS, KAREN L.<br>1837 DUCK LAKE DR.<br>EAGLE RIVER, WI 54521 | 08372 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MACALUSO, JOHN, IRA<br>WMS CUSTODIAN<br>14820 N 17TH DR<br>PHOENIX, AZ 85023 | 04925 | 4,081.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MACARTHUR, LAURA<br>8 LEO ST<br>PATCHOGUE, NY 11772 | 00415 | 2,279.63 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11Z99 | MACDOUGALL, ROBERT<br>5708 LOKELANI RD<br>KAPAA, HI 96746 | 06068 | 6,002.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MACIOSEK, MICHELLE<br>W224 S7920 OAKRIDGE DR<br>BIG BEND, WI 53103 | 06364 | 12,464.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MACKO, KEMBERLY L.<br>536 S WALNUT AVE<br>BREA, CA 92821 | 01163 | 2,121.60 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/24/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | MACO, JOHN<br>5495 MAIN ST<br>STRATFORD, CT 06614 | 01003 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/19/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | MACORMAC, EVELYN<br>106 W FAIR MEADOWS DR<br>CANONSBURG, PA 15317 | 00427 | 2,414.88 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11Z99 | MADER, AUDREY<br>11957 MOORLAND MANOR<br>SAINT LOUIS, MO 63146 | 04938 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MADERA COUNTY<br>ATTN TRACY KENNEDY DESMOND, TREASURER<br>200 W 4TH ST. 2ND FLOOR<br>MADERA, CA 93639 | 09571 | 0.00 SCHEDULED<br>1,984.87 CLAIMED SECURED<br>**** EXPUNGED **** | 01/14/08<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11Z99 | MAGDALIN, CHRIS F.<br>10268 RIDGELYNN DR.<br>ST. LOUIS, MO 63124 | 05343 | 6,232.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     992

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | MAGEN, MR. & MRS. STANLEY<br>ON TOP OF THE WORLD<br>90-97 S-W 91ST CR.<br>OCALA, FL 34481 | 04899 | 0.00 CLAIMED PRIORITY<br>5,000.00 CLAIMED UNSECURED<br>5,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MAGGIO, RALPH<br>107 MILITIA RD<br>WHITEHOUSE STATION, NJ 08889 | 03163 | 3,200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MAGNUSSON, BRIAN G.<br>1616 DEERWOOD DR.<br>LONGMONT, CO 80501 | 03979 | 20,379.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | MAGUN, JOSEPH<br>116 CORNWALL DRIVE<br>OAKLYN, NJ 08107 | 09006 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MAHAFFEY, DONALD<br>935 NORTH 4230 ROAD<br>HUGO, OK 74743 | 04372 | 15,423.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MAHAN, GARY D.<br>2109 JONES ST<br>WICHITA FALLS, TX 76309 | 07092 | 1,030.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MAHLE, SUSAN B.<br>337 POLK SAINT CROIX RD<br>OSCEOLA, WI 54020 | 05104 | 4,322.40 CLAIMED SECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MAIER, EDWARD CHARLES & MARCELLA MAE<br>MAIER JT TEN<br>7510 CAHILL RD APT 315B<br>EDINA, MN 55439-2788 | 10790 | 2,240.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/22/10<br>12/13/10 | DOCKET NUMBER: 9552 |
| 07-11Z99 | MAJEWSKI, PAUL<br>73 STORM JIB CT<br>BERKELEY TOWNSHIP, NJ 08721 | 10291 | 0.00 SCHEDULED<br>3,684.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/28/08<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11Z99 | MAKAR, MONICA & MATT<br>1919 TINNISWOOD CRT<br>KAMLOOPS, BC V2E 2K5<br>CANADA | 07831 | 800.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MAKI, KARLA R<br>3708 AMENDMENT COURT<br>WILLIAMSBURG, VA 23188 | 03210 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>11,727.02 CLAIMED UNSECURED<br>11,727.02 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/26/07<br>05/04/10 | DOCKET NUMBER: 8819 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                 CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | MAKOWIAK, KENT R.<br>240 PROSPECT DR<br>BROOKFIELD, WI 53005 | 09368 | 5,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | MALGHAN, KASHAVA S.<br>308 SILVER GLADE PLACE<br>ROCKVILLE, MD 20850 | 09668 | 15,273.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/16/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MALIZIA, ROSE<br>37 ALLEN DR<br>BREWSTER, NY 10509 | 04445 | 10,000.00 CLAIMED PRIORITY<br>10,000.00 CLAIMED SECURED<br>10,000.00 CLAIMED UNSECURED<br>30,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/04/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | MALLE, ANTHONY<br>6161 ARBOR GREEN DR<br>SAINT LOUIS, MO 63129 | 09374 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MALLIN, MARTIN<br>THE PHILADELPHIA 10.B.29<br>2401 PENNSYLVANIA AVE.<br>PHILADELPHIA, PA 19130 | 03967 | 12,269.32 CLAIMED UNSECURED | 11/30/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | MANDELL, JAY AND GERALDINE JT WROS<br>100 STEELE ROAD<br>W HARTFORD, CT 06119 | 04722 | 10,000.00 CLAIMED PRIORITY<br>10,000.00 CLAIMED UNSECURED<br>10,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | MANGINELLI, DANIEL III<br>2 SUN TER<br>LAGUNA NIGUEL, CA 92677-9230 | 00696 | 6,572.85 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/13/07<br>05/29/08 | DOCKET NUMBER: 4289 |
| 07-11Z99 | MANGLARDI, JOHN A.<br>301 MIDWAY ISLAND<br>CLEARWATER BEACH, FL 33767 | 01319 | 61,587.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11Z99 | MANGO, MICHIKO<br>1400 GEARY BLVD<br>APT. 407<br>SAN FRANCISCO, CA 94109 | 04993 | 17,985.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/10/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | MANIACI, STEPHEN A.<br>2 GREYSTONE LANE<br>MOHNTON, PA 19540 | 04539 | 2,947.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/05/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MANLEY, THOMAS J.<br>640 WILLIAMS DR.<br>CEDARBURG, WI 53012 | 03309 | 3,990.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                     PAGE:     994
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 07-11Z99 | MANN, JAY M.<br>435 VINE AVE.<br>LAKESIDE MARBLEHEAD, OH 43440 | 04178 | 3,365.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MANOR, CHARLES DAVID<br>2504 SW 102ND<br>OKLAHOMA CITY, OK 73159 | 03717 | 2,719.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MAPLESON, TERI-ANN<br>5 LAKEWOOD AVE<br>LAKE RONKONKOMA, NY 11779 | 00255 | 1,413.46 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/04/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11Z99 | MARCANO, ANGELICA<br>426 TAMARIND PARKE LN<br>KISSIMMEE, FL 34758-3635 | 07799 | 1,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/09/08<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11Z99 | MARCUSON, GERTRUDE<br>12050 NAPAOLI LN<br>BOYNTON BEACH, FL 334372026 | 09691 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/17/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MARDOCK, WILLIAM W.<br>1339 PARK VIEW DR.<br>STORY CITY, IA 50248 | 04673 | 5,611.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MARENTETTE, RICHARD<br>59224 CONIFER CT<br>WASHINGTON, MI 48094 | 06669 | 3,533.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MARGENAU, KENT M & CARLA M LIVING TRUST<br>3-7-06<br>106 STEAMBOAT SPRINGS DRIVE<br>FENTON, MO 63026-5683 | 07335 | 2,109.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MARGERUM, CHARLENE<br>309 CENTRAL AVE.<br>BERTHA, MN 56437-0116 | 05581 | 3,400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MARINO, MICHAEL A. & JOANNA M. JT WROS<br>40 AROCA AVENUE<br>MASSAPEQUA PARK, NY 11762 | 06404 | 11,667.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MARINO, RICHARD<br>107 W SYLVAN<br>MORTON, PA 19070 | 07779 | 10,133.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MARION TWP 145<br>ATTN GUDREY RUKOWSKY, SUPERVISOR<br>10925 SOUTH MERRILL ROAD<br>BRANT, MI 48614 | 04962 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>01/13/09 | DOCKET NUMBER: 6840 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-11Z99 | MARIS, TEDDY<br>30-83 49TH ST<br>LONG ISLAND CITY, NY 11103 | 03648 | 5,207.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MARKLAND, COLEEN C.<br>1060 FURTH RD<br>VALLEY STREAM, NY 11581 | 08928 | 132.30 CLAIMED SECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MARKOVIC, DAVID, IRA FBO<br>ROLLOVER ACCOUNT - VFTC, CUSTODIAN<br>1442 - E 71ST STREET<br>BROOKLYN, NY 11234-5730 | 03598 | 34,508.00 CLAIMED PRIORITY<br>34,508.00 CLAIMED UNSECURED<br>34,508.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/27/07<br>05/12/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4027 |
| 07-11Z99 | MARKOWTIZ, HAROLD<br>137 LAKELAND DRIVE<br>BARNEGAT, NJ 08005-5637 | 05075 | 7,127.86 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MARQUARDT, MARY<br>PO BOX 2603<br>AVILA BEACH, CA 93424 | 05507 | 3,812.20 CLAIMED PRIORITY<br>3,172.00 CLAIMED SECURED<br>3,172.00 CLAIMED UNSECURED<br>10,156.20 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/14/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | MARSH APPRAISAL<br>ATTN GARY A. MARSH, OWNER<br>5701 STEUBENVILLE PIKE<br>MC KEES ROCKS, PA 15136 | 02522 | 0.00 SCHEDULED<br>3,745.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/19/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | MARSHALL WILT REAL ESTATE APPR<br>ATTN MARSHALL THOMAS WILT<br>1050 WEIRES AVE<br>LAVALE, MD 21502 | 09783 | 0.00 SCHEDULED<br>400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/24/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | MARSHALL, H.P. DR.<br>4102 SAN MATEO PL<br>VICTORIA, BC V8N 2K1<br>CANADA | 05571 | 6,561.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/17/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MARSHALL, PAUL E.<br>2310 E US 52<br>SERENA, IL 60549 | 06473 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/27/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MARSHALL, RICHMOND KYLE<br>7995 HOLLY COURT<br>DENVER, NC 28037 | 10138 | 0.00 SCHEDULED<br>137,000.00 CLAIMED SECURED<br>466.19 CLAIMED UNSECURED<br>137,466.19 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/24/08<br>01/13/09 | DOCKET NUMBER: 6839 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | MARSHALL, TIMOTHY J<br>104 STIRRUP LANE<br>BURR RIDGE, IL 60527 | 09592 | 0.00 CLAIMED PRIORITY<br>100,000.00 CLAIMED UNSECURED<br>100,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | MARTIN, CAROLINE D.<br>3912 DEER LAKE CIRCLE<br>PROSPECT, KY 40059 | 04709 | 3,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MARTIN, CLAUDE ROBERT<br>7232 RYEHILL DR<br>CARY, NC 27519-1570 | 06931 | 4,548.71 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MARTIN, CLAUDE ROBERT<br>7232 RYEHILL DR<br>CARY, NC 27519-1570 | 06932 | 3,922.17 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MARTIN, DAVID W. & JON M. TTEES FOR<br>THE MARTIN FAMILY TR DTD 5-11-89<br>6310 N. CADENA DE MONTANAS<br>TUCSON, AZ 85718 | 04028 | 368.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | MARTIN, DENISE APRIL<br>113 LIDSTER AVE.<br>GRASS VALLEY, CA 95945 | 09179 | 4,008.03 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MARTIN, ROBERT W.<br>C/O LISA MARTIN EASTER POA<br>1807 FLETCHER AVE.<br>DUNBAR, WV 25064 | 06898 | 14,047.00 CLAIMED PRIORITY<br>14,047.00 CLAIMED UNSECURED<br>14,047.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/08<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | MARTIN, STEPHEN E. FBO<br>FMT CO CUST IRA ROLLOVER<br>PO BOX 2090<br>BOOTHWYN, PA 19061-8090 | 05887 | 80,940.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | MARTIN, STEPHEN E. IRA<br>TD AMERITRADE INC CUSTODIAN<br>PO BOX 2090<br>BOOTHWYN, PA 19061-8090 | 05892 | 13,305.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MARTIN, WILLIAM F.<br>747 JENNY TRL<br>FRANKLIN LAKES, NJ 07417 | 03689 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MARTIN, WILLIAM W.<br>3912 DEER LAKE CIRCLE<br>PROSPECT, KY 40059 | 04710 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                            CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | MARTINEZ, LOUIS C.<br>121 FOREST RIDGE ROAD<br>WINCHESTER, VA 22602 | 06740 | 1,775.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MARTOCCIA, WILLIAM H & LILLIAN<br>4 SADDLE RD<br>STONY BROOK, NY 11790 | 03627 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/27/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MARTZ, RONALD A.<br>5744 THETA PLACE<br>SAN DIEGO, CA 92120 | 08210 | 5,337.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MARY ANNE LONG TRUST<br>P.O. BOX 166<br>O'FALLON, MO 63366-0166 | 09634 | 3,444.32 CLAIMED SECURED<br>**** EXPUNGED **** | 01/15/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | MARY LOU GAUDINO TRUST<br>UA 6-19-02<br>5556 MEADOWRIDGE DR.<br>SANTA ROSA, CA 95409-5818 | 04863 | 21,682.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | MASCOLO, JACQUELINE M.<br>31 S COLUMBIA ST<br>PORT JEFFERSON STATION, NY 11776 | 00432 | 2,692.30 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/07<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11Z99 | MASON, NELLIE<br>11760 GLENBROOK CT # 104<br>CARMEL, IN 46032-3802 | 05259 | 7,100.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MASON, NELLIE IRA<br>11760 GLENBROOK CT # 104<br>CARMEL, IN 46032-3802 | 05260 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MASON, PETER W.<br>72 MUNN RD.<br>MONTICELLO, FL 32344 | 08930 | 2,256.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MASSELLA, RALPH<br>528 HILTON AVE<br>CATONSVILLE, MD 21228 | 00651 | 50,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/12/07<br>10/02/08 | DOCKET NUMBER: 6178 |
| 07-11Z99 | MASSELLA, RALPH<br>528 HILTON AVE<br>CATONSVILLE, MD 21228 | 00652 | 198,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/12/07<br>10/01/08 | DOCKET NUMBER: 6167 |
| 07-11Z99 | MASSEY, JOHN H.<br>PO BOX 294329<br>KERRVILLE, TX 78029 | 08208 | 54,551.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>05/02/08 | DOCKET NUMBER: 3946 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | MASSIE, SANDI & TOM<br>JT WROS<br>1334 HICKORY<br>WAHOO, NE 68066 | 05813 | 2,407.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MAST, ROGER & DONNA<br>1604 NE 60TH CIRCLE<br>KANSAS CITY, MO 64118 | 07702 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | MASTERS, HAROLD J. & CHERYL H.<br>JT TEN<br>412 GERONA RD.<br>ST. AUGUSTINE, FL 32086 | 05791 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MATHER, WHITFORD T. AND JEAN M.<br>1308 TEHAMA AVENUE<br>OROVILLE, CA 95965 | 06194 | 28,185.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | MATLICK, DONALD E.<br>6529 W. HERITAGE WAY<br>FLORENCE, AZ 85232 | 05590 | 9,732.93 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/17/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MATSON, ROGER<br>P.O. BOX 827<br>RAVENSDALE, WA 98051 | 03208 | 5,982.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MATTERN, WILLIAM L.<br>1857 LAKE GROVE LANE<br>ORLANDO, FL 32806 | 05056 | 10,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MATTHEWS, GEORGE T<br>ASSISTANT VICE PRESIDENT-AREA MANAGER<br>****NO ADDRESS PROVIDED**** | 02299 | 10,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/09/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11Z99 | MATUKNATH, DEVINDRA<br>104-36 126TH ST<br>RICHMOND HILL, NY 11419 | 09850 | 831.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/29/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | MAUPIN, DOUGLAS & NANCY<br>PO BOX 189<br>LOMITA, CA 90717 | 03989 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MAUSSER, KONRAD<br>1800 NW HUGHWOOD AVE APT 114<br>ROSEBURG, OR 974715521 | 04005 | 0.00 CLAIMED SECURED<br>3,766.00 CLAIMED UNSECURED<br>3,766.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    999

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 07-11Z99 | MAXEY, BILLY J.<br>112 MORELOS AVE<br>RANCHO VIEJO, TX 78575 | 06781 | 79,101.00 CLAIMED PRIORITY<br>79,101.00 CLAIMED UNSECURED<br>79,101.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/02/08<br>05/02/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 3946 |
| 07-11Z99 | MAXEY, BILLY J.<br>112 MORELOS AVE<br>RANCHO VIEJO, TX 78575 | 06782 | 27,206.00 CLAIMED PRIORITY<br>27,206.00 CLAIMED UNSECURED<br>27,206.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/02/08<br>05/29/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4295 |
| 07-11Z99 | MAXIM V CHYOBOTOV CUST<br>FBO KATHERINE E CHYOBOTOV UGMA/TX<br>3317 BONNIEBROOK DR<br>PLANO, TX 75075-4701 | 07542 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MAY, GREGORY W.<br>221 LAKEWOOD DR<br>CROSSVILLE, TN 38558 | 07276 | 12,585.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MAY, GREGORY W.<br>221 LAKEWOOD DR<br>CROSSVILLE, TN 38558 | 07392 | 12,250.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MAYERS, LILLIAN S.<br>838 JACKSON ST.<br>ALBANY, CA 94706 | 06125 | 2,233.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MAYNARD R BRANKNEY TRUST<br>C/O MARCIA B EMERSON, TRUSTEE<br>6 PINE VALLEY LANE<br>AMARILLO, TX 79124 | 09421 | 44,636.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | MAYNE, LARRY C<br>8043 TWIN CREEK TRACE<br>WEST CHESTER, OH 45069-2276 | 09004 | 21,399.11 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | MC INTIRE, J. ROBERT<br>5445 CHANTECLAIRE<br>SARASOTA, FL 34235 | 03415 | 10,634.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MC KINNEY, JAMES B.<br>6526 HUGHES SPRINGS RD<br>LAS VEGAS, NV 89131-3145 | 06002 | 0.00 CLAIMED UNSECURED | 11/26/07 | CLAIMED UNDET<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | MCAMIS, MARK E.<br>1413 MOORGATE DRIVE<br>KNOXVILLE, TN 37922 | 05412 | 2,890.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/13/07<br>10/10/08 | DOCKET NUMBER: 6217 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | MCANOLLY, JAMES W. TTEE<br>THE MCANNOLLY FAMILY TRUST<br>DATED 8/30/96<br>34 HOLLY DR<br>OLATHE, KS 66062-1831 | 05109 | 20,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | MCAULIFFE, MICHELLE<br>93 E BEVERLY HILL LEN<br>WOODBRIDGE, NJ 07095 | 01162 | 2,192.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/24/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11Z99 | MCAVOY, MARK J.<br>1 SEACREST DRIVE<br>LLOYD, NY 11743 | 03597 | 28,132.70 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/27/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | MCBEAN, GARY<br>419 KELSEY PARK DR<br>WEST PALM BEACH, FL 33410-4513 | 08943 | 8,787.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MCBRIDE, ANNA M.<br>9217 MORGAN LN.<br>GREENWOOD, AR 72936 | 06278 | 24,209.67 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/24/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | MCCABE, EUGENE<br>5 RIDGE OAT COURT<br>LAKE ST LOUIS, MO 63067 | 03595 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/27/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MCCANN, SCOTT C.<br>183 S. MINGES RD<br>BATTLE CREEK, MI 49015 | 07860 | 5,282.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MCCARTHY, JOHN<br>4610 PERSHING PLACE<br>SAINT LOUIS, MO 63108 | 10081 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/12/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | MCCARTHY, MICHAEL M.<br>514 W 19TH AVE<br>SPOKANE, WA 99203-2025 | 04373 | 12,591.47 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MCCAULEY, PAULA<br>12915 LAFAYETTE ST<br>UNIT G<br>THORTON, CO 80241 | 00554 | 5,425.38 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/11/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | MCCLELLAND, PATRICK E.<br>2349 CRESTLINE BLVD NW<br>OLYMPIA, WA 98502 | 03581 | 5,729.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/27/07<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11Z99 | MCCLELLAND, WAYNE T<br>4201 SHADY BCH<br>SENECA FALLS, NY 13148 | 07844 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MCCONVILLE, JOHN F.<br>25874 ANZIO WAY<br>VALENCIA, CA 91355 | 03380 | 9,616.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MCCORMICK, BRIAN S<br>1548 GREENVILLE RD<br>ASHBY, MA 01431 | 05532 | 2,095.24 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/14/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MCCORMICK, KATHLEEN.<br>413 JEFFREY AVE<br>EAST MEADOW, NY 11554 | 05766 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MCCORMICK-BLESSING, JOAN Z.<br>37 ABINGTON DRIVE<br>PINEHURST, NC 28374 | 06865 | 7,652.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MCCRACKEN, TODD<br>1735 19TH ST UNIT 3D<br>DENVER, CO 80202-6006 | 05534 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MCCUISTION, ROBIN E.<br>6827 SE GOVE ST.<br>SNOQUALMIE, WA 98065 | 10184 | 0.00 SCHEDULED<br>252,930.68 CLAIMED SECURED<br>**** EXPUNGED **** | 04/04/08<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11Z99 | MCCULLOCH, MARIE J.<br>BOX 836<br>WHITNEY POINT, NY 13862-0836 | 07303 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MCDAVITT, HAROLD<br>310 SILVER MEADOW DR<br>WADSWORTH, OH 44281 | 08364 | 2,474.95 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MCDONALD, LANDON B. - CUSTODIAN<br>FBO SEP IRA OF LANDON B MCDONALD<br>59 NORWOOD DR.<br>GILLETTE, NJ 07933 | 05144 | 18,516.76 CLAIMED PRIORITY<br>18,516.76 CLAIMED UNSECURED<br>18,516.76 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/10/07<br>06/11/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4526 |
| 07-11Z99 | MCDONALD, LOIS J.<br>FBO SEP IRA  LANDAU B. MCDONALD<br>59 NORWOOD DR.<br>GILLETTE, NJ 07933-2113 | 05143 | 6,001.01 CLAIMED PRIORITY<br>6,001.01 CLAIMED UNSECURED<br>6,001.01 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

PAGE: 1,002

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | MCDOWELL, H CLAY & CAROLYN M. JT WROS<br>328 SMITH ROAD<br>RISING SUN, MD 21911-2202 | 04858 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MCELHENIE, AUDREY J.<br>6414 AUBURN AVE<br>BRADENTON, FL 34207-5501 | 06584 | 23,233.03 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | MCFADDEN, ROBERT A.<br>1503 CASTLEROCK ST<br>WENATCHEE, WA 98801 | 04972 | 2,700.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MCGEE, HOWARD G.<br>1520 DEVINE ST<br>JACKSON, MS 39202 | 06375 | 16,593.75 CLAIMED SECURED<br>**** EXPUNGED **** | 12/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MCGILL, WAYNE<br>PO BOX 751583<br>LAS VEGAS, NV 89136-1583 | 10706 | 0.00 CLAIMED SECURED<br>77,000.00 CLAIMED UNSECURED<br>77,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/27/09<br>03/08/12 | DOCKET NUMBER: 10355 |
| 07-11Z99 | MCGOWAN, JACK<br>BOX 85<br>ENNIS, MT 59729 | 04862 | 9,368.42 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MCGOWEN, MAURICE L.<br>4702 MOUNT VERNON ST<br>HOUSTON, TX 770066109 | 09476 | 4,738.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MCGUIRE, DANYA D.<br>SEAN P MCGUIRE<br>JTWROS<br>577 BEAUFORT COURT<br>CINICNNATI, OH 45240-3802 | 02509 | 0.00 SCHEDULED<br>233.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | MCGUIRE, MARIANNE<br>1300 DENNIS RD<br>WEATHERFORD, TX 760878828 | 00402 | 15,631.23 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/07/07<br>10/02/08 | DOCKET NUMBER: 6178 |
| 07-11Z99 | MCINTOSH COUNTY<br>ATTN WANDA G NELSON, TAX COMMISSIONER<br>MCINTOSH CO TAX OFC<br>PO BOX 571<br>DARIEN, GA 31305 | 02723 | 0.00 SCHEDULED<br>6,304.94 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/19/07<br>06/05/09 | DOCKET NUMBER: 7506 |
| 07-11Z99 | MCKENZIE, DEBRA<br>115 POPLAR CIRCLE<br>DYERSBURG, TN 38024-6570 | 09470 | 38,839.05 CLAIMED SECURED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | MCKENZIE, DEBRA C/F<br>NATHAN MCKENZIE-PROTASKA<br>115 POPLAR CIRCLE<br>DYERSBURG, TN 38024-6570 | 09469 | 20,212.48 CLAIMED SECURED<br>**** EXPUNGED **** | 01/14/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | MCKENZIE, DEBRA C/F<br>MICHAELLA MCKENZIE-PROTASKA<br>115 POPLAR CIRCLE<br>DYERSBURG, TN 38024-6570 | 09471 | 10,592.99 CLAIMED SECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MCKENZIE, ROBERT<br>9201 WILSON MILLS RD<br>CHESTERLAND, OH 44026 | 03062 | 10,930.41 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MCLAUGHLIN, JOHN C. AND DONNA S.<br>FERRIS BAKER WATTS C/F<br>140 PINEWOOD RD.<br>ELKVIEW, WV 25071 | 06901 | 11,036.00 CLAIMED PRIORITY<br>11,036.00 CLAIMED UNSECURED<br>11,036.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/08<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | MCLAUGHLIN, JOHN C. IRA<br>FERRIS BAKER WATTS C/F<br>140 PINEWOOD RD.<br>ELKVIEW, WV 25071 | 06900 | 77,281.52 CLAIMED PRIORITY<br>77,281.52 CLAIMED UNSECURED<br>77,281.52 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/08<br>05/02/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 3946 |
| 07-11Z99 | MCLOUGHLIN, MARGARET<br>43 AVENUE I<br>FARMINGDALE, NY 11735 | 00042 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/07<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11Z99 | MCMACHAN, FRED N.<br>485 WHITREE LANE<br>CHESTERFIELD, MO 63017-2449 | 08200 | 25,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/08<br>05/29/08 | DOCKET NUMBER: 4289 |
| 07-11Z99 | MCMACHAN, FRED N.<br>485 WHITREE LANE<br>CHESTERFIELD, MO 63017-2449 | 09784 | 25,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/24/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | MCMAHON, JOSEPH R., III<br>110 RIDGELAKE DRIVE<br>METAIRIE, LA 70001 | 10018 | 3,500.00 CLAIMED UNSECURED | 03/03/08 | ** LATE FILED **<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | MCMILLAN, DONALD E.<br>ROTH IRA<br>ETRADE 5799-9645<br>2409 WATROUS AVENUE<br>TAMPA, FL 33629 | 08713 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | MCMILLAN, DONALD E.<br>ROTH IRA<br>ETRADE 5789-9577<br>2409 WATROUS AVENUE<br>TAMPA, FL 33629 | 08714 | 0.00 CLAIMED SECURED<br>210.00 CLAIMED UNSECURED<br>210.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MCMILLAN, LOIS L.<br>26286 COLUMBUS DR<br>SUN CITY, CA 92586 | 07895 | 5,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MCMINIS, TANA P<br>5227 PATUXENT DR<br>RALEIGH, NC 276166517 | 02916 | 0.00 SCHEDULED<br>6,069.23 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/21/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11Z99 | MCMULLEN, RALPH M.<br>164 LACORTE RD<br>CATSKILL, NY 124146525 | 10334 | 0.00 SCHEDULED<br>25,000.00 CLAIMED PRIORITY<br>151,475.00 CLAIMED SECURED<br>25,000.00 CLAIMED UNSECURED<br>176,475.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/30/08<br>10/10/08 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 6217 |
| 07-11Z99 | MCNALLY, KRISTINE POLLICINO<br>11 GLENDALE DR<br>MELVILLE, NY 11747 | 00904 | 8,653.85 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | MCNEIL, JERRY & MARY A.<br>9030 TERRY ESTATES DR.<br>ORANGE, TX 77630 | 09116 | 81,401.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | MCNEIL, JERRY & MARY A.<br>9030 TERRY ESTATES DR.<br>ORANGE, TX 77630 | 09117 | 60,072.47 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | MCNEIL, JERRY J. & MARY A.<br>9030 TERRY ESTATES DR.<br>ORANGE, TX 77630 | 09118 | 1,609.74 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MCNEIL, JERRY J. & MARY A. TTEES FBO<br>9030 TERRY ESTATES DR.<br>ORANGE, TX 77630 | 09069 | 21,579.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | MCNEIL, JERRY OR MARY<br>9030 TERRY ESTATES DR.<br>ORANGE, TX 77630 | 09070 | 165,060.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | MCNEIL, MARY JANE<br>IRA ROLLOVER<br>13600 CEDAR CREST LN APT 111J<br>SEAL BEACH, CA 90740-4612 | 05240 | 25,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/11/07<br>05/29/08 | DOCKET NUMBER: 4295 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | MCNIEL, JOHN T. & MARTHA, JT TEN<br>191 SUNNY ACRES<br>HARLAN, KY 40831 | 04248 | 15,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MCCORMICK, VONDON RAY IRA<br>3301 PARK RD APT D<br>CHARLOTTE, NC 282092087 | 06899 | 18,598.00 CLAIMED PRIORITY<br>18,598.00 CLAIMED UNSECURED<br>18,598.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/08<br>06/11/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4526 |
| 07-11Z99 | MCQUEEN, DANIEL C. IRA<br>5006 IVYCREST TRAIL<br>ARLINGTON, TX 76017-0504 | 09805 | 6,274.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/28/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MCQUEENEY, KATHLEEN A.<br>415 CROSS CREEK CT<br>CHESTER, MD 216192672 | 03654 | 231,475.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | MCRAE, PATRICIA<br>2901 MONAD RD 125<br>BILLINGS, MT 59102 | 04846 | 26,989.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | MCROBERTS, MICHAEL A<br>159 DEL MONTE LANE<br>MORGAN HILL, CA 95037 | 10120 | 0.00 SCHEDULED<br>6,685.02 CLAIMED SECURED<br>**** EXPUNGED **** | 03/19/08<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11Z99 | MCSHANE, JEANNE, IRA<br>WMS CUST<br>20729 N 106 LN<br>PEORIA, AZ 85382 | 05541 | 8,592.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MCWHERTER, MICHAEL K.<br>1717 E. 116TH ST<br>PERKINS, OK 74059 | 04662 | 22,360.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/06/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | MECEWITZ, KARL W.<br>34 SCHOOL STREET<br>ACTON, MA 01720 | 06840 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MECEWITZ, KARL W.<br>34 SCHOOL STREET<br>ACTON, MA 01720 | 06841 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MEEKER, ROSEMARY & WILLIAM G.<br>8111 AINSWORTH AVE.<br>SPRINGFIELD, VA 22152 | 08931 | 4,104.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 07-11Z99 | MEEKS, ELAINE<br>1377 WILLOW BROOK RD<br>NASHVILLE, NC 278567870 | 02392 | 400.00 CLAIMED PRIORITY<br>400.00 CLAIMED UNSECURED<br>400.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/16/07<br>05/29/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4295 |
| 07-11Z99 | MEGEFF, NATALIE J.<br>1204 ELM ST<br>DENTON, TX 762091212 | 04714 | 6,539.98 CLAIMED SECURED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MEHTA, MUKUL<br>3846 GLADNEY DR<br>ATLANTA, GA 30341 | 06946 | 11,002.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MELICK, WILLIAM F. & CROSSLAND, MITZI R.<br>9117 E. DONNER RD<br>TRAVERSE CITY, MI 49684 | 04261 | 7,512.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MELLI, DONNA<br>119 42 80TH ROAD<br>KEW GARDENS, NY 11415 | 06815 | 0.00 SCHEDULED<br>29,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/02/08<br>10/02/08 | DOCKET NUMBER: 6179 |
| 07-11Z99 | MENDELL, LEE TTEE<br>1100 STEARNS DR<br>LOS ANGELES, CA 90035-2641 | 04727 | 0.00 CLAIMED PRIORITY<br>7,500.00 CLAIMED UNSECURED<br>7,500.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MENDEZ, ELIZABETH S.<br>3216 PARK DR<br>ISLAND LAKE, IL 600429721 | 01893 | 294.17 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/05/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | MENKE, ANDREW V.<br>3520 SHERIDAN BLVD.<br>LINCOLN, NE 68506-6127 | 04852 | 4,391.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MEREDITH, BERNARD & LILA<br>6411 RAYWOOD AVE<br>SAINT LOUIS, MO 63123 | 06017 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MERKEL, TED<br>3341 COYOTE TRAIL RD<br>NEWPORT, WA 99156 | 08889 | 5,460.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MERLE, F. JOHN<br>105 MISSION HILLS DR<br>GUTHRIE, OK 73044-9556 | 04719 | 5,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/06/07<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | MERRY LYNNE SCREEN PRINTING<br>293 COMO AVE #3<br>SAINT PAUL, MN 55103 | 01137 | 548.25 CLAIMED PRIORITY<br>548.25 CLAIMED UNSECURED<br>548.25 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/21/07<br>06/13/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4615 |
| 07-11Z99 | MERS<br>1818 LIBRARY ST STE 300<br>RESTON, VA 201906280 | 01727 | 79,321.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/07<br>06/01/10 | DOCKET NUMBER: 8877 |
| 07-11Z99 | MERZBACK, WILLIAM R & LARRISA<br>3565 WONDER VIEW DR<br>LOS ANGELES, CA 90068-1537 | 10103 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/17/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | MESCUBRINK, WILLIAM J.<br>2118 S 166 ST<br>OMAHA, NE 68130 | 07486 | 3,780.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MESSER, ANITA O.<br>822 S 24TH<br>FORT SMITH, AR 72901 | 04443 | 2,630.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MESSER, STEVE<br>822 S 24TH<br>FORT SMITH, AR 72901 | 04442 | 7,584.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MESSINGER, LEWIS R & SHARON L<br>17106 STATE ROUTE 3<br>WATERTOWN, NY 13601-5520 | 09539 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | METALONIS, ANTHONY R<br>714 PENNOCK CIRCLE<br>CROWN POINT, IN 46307-9156 | 07294 | 6,319.14 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | METALONIS, PATRICIA L.<br>714 PENNOCK CIRCLE<br>CROWN POINT, IN 46307-9156 | 07295 | 11,033.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MEYER, AARON JAMES<br>6474 GLENWOOD TRACE<br>ZIONSVILLE, IN 46077 | 00116 | 2,441.45 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/28/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11Z99 | MEYER, ADOLPH H.<br>U.S. BANK, N.A.  IRA CUSTODIAN<br>4541 MELLOWLIGHT<br>SAINT LOUIS, MO 63129 | 03775 | 7,813.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | MEYER, KATHLEEN KECK TTEE<br>3908 ADAMS<br>INDEPENDENCE, MO 64055 | 05110 | 3,750.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>3,750.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MEYER, LARRY J.<br>1061 BRISTOL MANOR DR<br>BALLWIN, MO 63011-5106 | 06733 | 31,580.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | MEYER, RICHARD M.<br>4720 WAHL RD.<br>SANDUSKY, OH 44870 | 04364 | 5,573.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MEYER, RICHARD M.<br>4720 WAHL RD.<br>SANDUSKY, OH 44870 | 04365 | 5,947.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MEYER, RICHARD P.<br>3734 BLUFF DR<br>LEWIS CENTER, OH 43035 | 00829 | 5,538.46 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | MEYERS, SHARON<br>345 BRAE BURN DR<br>EUGENE, OR 97405 | 04633 | 10,009.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MEZINEV, VELIN<br>500 W 56TH ST APT 923<br>NEW YORK, NY 10019-3569 | 05275 | 2,200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MICHAEL J. HOCHRON AGENCY<br>ATTN MICHAEL J HOCHRON<br>317 HARRINGTON AVENUE<br>CLOSTER, NJ 07624 | 02627 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/19/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MICHALESKO, JENNIFER<br>325 RAVEN DR<br>MANTENO, IL 609509476 | 00749 | 1,733.40 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/13/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | MICHALESKO, JENNIFER<br>675 WARBLER LN<br>NEW LENOX, IL 60451 | 04860 | 1,733.40 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/07/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | MICHAUD, DAVID P.<br>1795 UPPER CHELSEA RCH<br>VIRGINIA BEACH, VA 23454 | 01572 | 10,950.00 CLAIMED PRIORITY<br>15,147.00 CLAIMED UNSECURED<br>26,097.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/15/07<br>05/02/08 | DOCKET NUMBER: 3946 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | MIKAELIAN, MAGGIE<br>510 CAMERON CREST DR<br>DIAMOND BAR, CA 91765 | 08225 | 10,509.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MILCO TRUST<br>ATTN MARK I LEFKOWITZ TRUSTEE<br>PO BOX 1945<br>LA JOLLA, CA 92038 | 05540 | 10,262.95 CLAIMED SECURED<br>**** EXPUNGED **** | 12/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MILES, JACK B.<br>722 LIBERTY ST APT 15<br>CLAY CENTER, KS 67432-1575 | 06586 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MILHOLLAND, KATHRYN<br>327 BROADMOOR DR.<br>FREDERICKSBURG, TX 78624-2715 | 06296 | 0.00 CLAIMED PRIORITY<br>6,776.89 CLAIMED UNSECURED<br>6,776.89 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MILLER APPRAISAL SERVICE<br>ATTN REBECCA MILLER<br>3317 SIMS AVE<br>ST. ANN, MO 63074 | 09717 | 0.00 SCHEDULED<br>2,025.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/18/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | MILLER, AGGIE<br>711 PARK DR<br>GOODLETTSVILLE, TN 37072 | 07351 | 360.00 CLAIMED SECURED<br>15,630.50 CLAIMED UNSECURED<br>15,990.50 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MILLER, EULA & RALPH OWEN MILLER<br>JT TEN<br>PO BOX 273<br>JARRATT, VA 23867-0273 | 06206 | 2,187.73 CLAIMED SECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MILLER, EULA & RALPH OWEN MILLER<br>JT TEN<br>PO BOX 273<br>JARRATT, VA 23867-0273 | 06207 | 0.00 CLAIMED SECURED<br>3,054.90 CLAIMED UNSECURED<br>3,054.90 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MILLER, JANET LEE<br>1904 WYOMING AVE.<br>FORT PIERCE, FL 34982 | 04240 | 16,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MILLER, PETER C<br>2739 LONG GROVE DRIVE<br>MARIETTA, GA 30062 | 09794 | 57,678.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/25/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | MILLER, ROBERT<br>2113 ELDER AVE<br>MORTON, PA 19070-1246 | 07999 | 14,619.44 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE: 1,010

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | MILLER, THOMAS E. AND MARY JO<br>JT TEN<br>3185 N SHERLOCK PT<br>HERNANDO, FL 34442 | 09614 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MILLER, TIMOTHY<br>20506 NW SKYLINE BLVD<br>NORTH PLAINS, OR 971339213 | 09348 | 16,995.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MILLS, DEBORAH<br>2639 CROWS NEST LOOP<br>BRADLEY, CA 93426-9641 | 02743 | 212,500.00 CLAIMED SECURED<br>1,170,000.00 CLAIMED UNSECURED<br>1,372,500.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/19/07<br>12/06/10 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 9534 |
| 07-11Z99 | MILLS, JANE<br>9104 MONTPELIER DR<br>LAUREL, MD 20708-2550 | 06225 | 1,471.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MILLS, JEFFERY J.<br>414 APACHE TRL<br>MULBERRY, FL 33860-3406 | 00020 | 350.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/21/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11Z99 | MILLS, JEFFERY J.<br>414 APACHE TRL<br>MULBERRY, FL 338603406 | 05584 | 350.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/17/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | MILSHTEYN, ALEXANDER<br>7477 WESTBURN BLVD<br>WEST BLOOMFIELD, MI 48322 | 08940 | 8,234.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | MILSTEAD, ANDREW H.<br>2923 WOODWARDIA DR.<br>LOS ANGELES, CA 90077-2124 | 05435 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MILWIT, SANFORD C.<br>3010 N. COURSE DR., APT 707<br>POMPANO BEACH, FL 33069 | 09650 | 14,045.88 CLAIMED UNSECURED<br>14,045.48 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/15/08 | CLAIM OUT OF BALANCE |
| 07-11Z99 | MINTZ, ALAN R.<br>125 8TH ST.<br>BELLEAIR BEACH, FL 33786 | 04700 | 15,136.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MINTZ, RONNIE<br>130 OVERLOOK AVE APT 2K<br>HACEKENSACK, NJ 76012239 | 03867 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MIROWITZ, JAY ALAN & CAROLYN B. MIROWITZ<br>15401 RIVER BY RD<br>FORT MYERS, FL 33908-1711 | 03024 | 2,404.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>08/18/08 | DOCKET NUMBER: 5463 |

CLAIMS REGISTER AS OF 02/19/15

PAGE: 1,011

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | MIRZAYAN, ARMINE<br>3874 W. ASHTON DR.<br>ANTHEM, AZ 85086 | 09617 | 150.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MISEK, STEVAN A & WENDY L<br>JOINT TENNANTS W/ RIGHTS OF SURVIVORSHIP<br>68 FULLAM HILL ROAD<br>FITZWILLIAM, NH 03447 | 07830 | 12,935.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MITCHEL, JOHNNY H.<br>2628 PATRICK HIGHWAY<br>HARTSVILLE, SC 29550-9042 | 09483 | 3,456.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MITCHELL, BRUCE I. & LEE ANN<br>1903 - 30TH AVE W.<br>SEATTLE, WA 98199 | 03131 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | MITCHELL, DEBRA<br>620 COLLEGE FM RD<br>STEPHENVILLE, TX 76401 | 08404 | 7,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MITCHELL, JAMES E.<br>1432 STAGECOACH RD. SE<br>ALBUQUERQUE, NM 87123 | 04696 | 7,723.89 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MITCHELL, JAMES E.<br>1432 STAGECOACH RD. SE<br>ALBUQUERQUE, NM 87123 | 04697 | 5,160.80 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/06/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MITCHELL, JOHNNY H.<br>2628 PATRICK HIGHWAY<br>HARTSVILLE, SC 29550-9042 | 09485 | 23,374.94 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | MITCHELL, TINA R.<br>8 OLD ELM ROAD<br>JOLIET, IL 60433 | 10329 | 0.00 SCHEDULED<br>230,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/30/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | MJB APPRAISAL GROUP<br>7119 E SHEA BLVD # 109-154<br>SCOTTSDALE, AZ 85254 | 09916 | 0.00 SCHEDULED<br>11,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/07/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11Z99 | MNL GLOBAL INC.<br>C/O ANNIE VERDRIES<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>650 TOWN CENTER DRIVE, SUITE 1400<br>COSTA MESA, CA 92626 | 09246 | 49,611.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>10/07/11 | DOCKET NUMBER: 10208 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | MO, GARY & GU, SHUYING<br>138 QINGHAI ROAD SUITE 15A<br>SHANGHAI  200041<br>CHINA | 07396 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MODLIN, TERRY A. AND KELLEY R.<br>902 SUNSET DR<br>KINGSTON, TN 37763 | 00238 | 500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/04/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | MOELLER, RICHARD<br>439 AETNA DRIVE<br>CORBIN ITY, NJ 08270 | 07108 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MOHAMED, SHAMEENA<br>3 PATRIOT CIR<br>CLIFTON PARK, NY 12065 | 04314 | 1,253.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MOHSENZADEH, HOLLY<br>1415 SILVER LINDEN CT<br>FORT WAYNE, IN 46804 | 01370 | 10,950.00 CLAIMED PRIORITY<br>3,275.12 CLAIMED UNSECURED<br>14,225.12 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/01/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | MOLINEUX, DOUGLAS<br>8020 OUTLOOK LN.<br>PRAIRIE VILLAGE, KS 66208 | 09381 | 10,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MOLL, JUDITH<br>2509 EGRET LAKE DR<br>GREEN ACRES, FL 33413 | 05600 | 9,565.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MOMROCK, DEBBIE<br>24 BLOSSOM HILL RD<br>LEBANON, NJ 08833 | 05095 | 5,455.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MONTELEONE, JOSEPH P.<br>225 W 25TH ST<br>APT #2C<br>NEW YORK, NY 10001 | 03894 | 6,273.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MONTESIONE, KIMBERLY<br>66 DISBROW LANE<br>N.R., NY 10804 | 06434 | 1,038.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MONTESIONE, ROBERT J.<br>66 DISBROW LANE<br>N.R., NY 10804 | 06435 | 2,985.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | MONTESIONE, ROBERT J.<br>66 DISBROW LANE<br>NEW ROCHELLE, NY 10804 | 06452 | 27,346.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | MONTGOMERY COUNTY<br>ATTN NANCY CLUBIRE - TREASURER<br>P.O. BOX 767<br>INDEPENDENCE, KS 67301 | 02765 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | MONTGOMERY, ELIZABET<br>700 MEASE PLAZA<br>APT 749<br>DUNEDIN, FL 34698-6639 | 05481 | 9,804.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MONTGOMERY, LYNN & SHIRLEY<br>289 TWIN LAKES DR<br>UNION, MO 63084 | 06655 | 36,464.58 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/31/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | MOORE, DORINE H. - IRA<br>841 SUMMIT GLEN COURT<br>FENTON, MO 63026 | 09770 | 2,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/22/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | MOORE, FRANKLIN L. & JANICE T.<br>311 E MORSE BLVD<br>APT 3-5<br>WINTER PARK, FL 32789 | 03907 | 5,244.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MOORE, RONALD W. - IRA<br>841 SUMMIT GLEN COURT<br>FENTON, MO 63026 | 09771 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/22/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | MOORE, STEVE<br>630 ANDREWS RD<br>SPRINGFIELD, PA 19064 | 07503 | 4,710.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MORAN, JOHN DAVIDSON<br>1233 N GULFSTREAM AV<br># 302<br>SARASOTA, FL 34236 | 09477 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MOREHEAD, JOHN H.<br>4166 PARKRIDGE DRIVE<br>WHITE BEAR LAKE, MN 55110 | 07598 | 3,397.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MORETTI, ALBERT V.<br>6 NORTH WARD AVE<br>RUMSON, NJ 07760 | 05891 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | MORGAN, GARY D.<br>4946 BLUEGATE DR<br>HIGHLAND RANCH, CO 80130 | 03041 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MORGAN, GLENDA A.<br>6396 VERMONT ST.<br>MERRILLVILLE, IN 46410-2748 | 07287 | 14,354.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MORGAN, ROBERT S.<br>4908 TORREY PINES CT<br>CHARLOTTE, NC 28226 | 06787 | 69,448.18 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | MORGAN, VIOLET, IRA<br>18617 E 11TH AVE<br>GREENACRES, WA 99016 | 06834 | 2,025.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MORIE, ROBERT<br>9 LOCKWOOD RD.<br>SCARSDALE, NY 10583-5301 | 06098 | 9,671.29 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MORIN, JANE E.<br>9049 KESTRAL CIR<br>ENGLEWOOD, FL 34224 | 06200 | 2,282.77 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MORINE, SHIRLEY A.<br>78547 IRON BARK DR.<br>PALM DESERT, CA 92211 | 05024 | 2,283.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | MORRIS, DOUGLAS S & DEE ANN<br>9583 BEECHWOOD DR<br>ALTA LOMA, CA 91737 | 06575 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MORRIS, HERBERT C.<br>610 SANTA MARIA<br>SUGAR LAND, TX 77478 | 04978 | 5,284.00 CLAIMED PRIORITY<br>5,284.00 CLAIMED UNSECURED<br>5,284.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | MORRIS, KATHLEEN L<br>103 TANGELO UNIT 402<br>IRVINE, CA 92618 | 10320 | 0.00 SCHEDULED<br>6,575.28 CLAIMED SECURED<br>**** EXPUNGED **** | 04/29/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | MORRIS, SUSAN L<br>20 SKYLINE DRIVE<br>WEST HAVEN, CT 06516 | 10049 | 0.00 SCHEDULED<br>33,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/10/08<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11Z99 | MORRIS, THOMAS E. & MARGARET JR.<br>7222 MYSTIC WAY<br>PORT SAINT LUCIE, FL 34986 | 04543 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/05/07<br>05/29/08 | DOCKET NUMBER: 4289 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | MORTENSEN, REX C.<br>4160 TAFT AVE<br>SAINT LOUIS, MO 63116 | 03373 | 647.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MORTON, SHAWN<br>289 CARMEL VALLEY WAY<br>SAINT ROBERT, MO 65584 | 09540 | 700.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MOSES, HARRY<br>C/O LEHMAN BROTHERS<br>399 PARK AVENUE<br>NEW YORK, NY 10022-4679 | 06079 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>09/24/10 | DOCKET NUMBER: 9257 |
| 07-11Z99 | MOSLEY, VINCENT J.<br>817 MARGO LN<br>MEMPHIS, TN 38122 | 06651 | 2,529.90 CLAIMED PRIORITY<br>2,529.90 CLAIMED UNSECURED<br>2,529.90 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | MOSS, LINDA<br>CGM IRA ROLLOVER<br>98 LAKE DRIVE<br>NEW HYDE PARK, NY 11040 | 02918 | 9,656.07 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/21/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MOURE, PAUL T.<br>8354 KIMBALL AVE #F-365<br>CHINO, CA 91708-9267 | 10331 | 0.00 SCHEDULED<br>42,500.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/30/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | MOVITZ, LOUIS A. TR FBO<br>LMFINANCIAL SERIVCES, INC. PSP<br>PO BOX 400<br>ASHLAND, OR 97520-0014 | 03995 | 7,277.76 CLAIMED UNSECURED | 11/30/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | MOZART, JOHN J.<br>893 GREGORY DR<br>BRICK, NJ 08723 | 03756 | 2,873.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MOZART, JOHN J., JR., CUSTODIAN<br>EMILY E MOZART<br>UNIF TRANS TO MINORS ACT NJ<br>140 TUNES BROOK DR<br>BRICK, NJ 08723-6665 | 07332 | 908.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MUELLER, JOHN IRA FBO<br>M&T BANK AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>317 WELLINGTON AVE<br>KENMORE, NY 14223-2517 | 03710 | 4,072.70 CLAIMED SECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | MUENDER, JEFFREY C (JEFF)<br>2650 KING RICHARD DR<br>EL DORADO HILLS, CA 95762 | 09752 | 0.00 SCHEDULED<br>30,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/22/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | MUI, LILY<br>1133 WAIMANU ST., APT 911<br>HONOLULU, HI 96814 | 06494 | 580.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/27/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | MULL, VERNON M.<br>2620 PRINDLE RD<br>BELMONT, CA 94002 | 04557 | 7,857.95 CLAIMED SECURED<br>**** EXPUNGED **** | 12/05/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MULLANE, WILLIAM E. & CYNTHIA M.<br>****NO ADDRESS PROVIDED**** | 05768 | 1,348.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MULLIN, MARTIN<br>THE PHILADELPHIAN<br>2401 PENNA. AVE<br>10 B29<br>PHILADELPHIA, PA 19130 | 04044 | 7,797.07 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MULVEHILL, ALENA<br>9794 BROADWAY AVE<br>NORTH HUNTINGDON, PA 15642 | 00794 | 1,184.40 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/14/07<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11Z99 | MURALIDHARAN, MALATHY<br>140 15 HOLLY AVE 5D<br>FLUSHING, NY 11355 | 02428 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/16/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11Z99 | MURMAN, ELMER G. & BARBARA J. JT TEN<br>1235 N LAIRD AVE APT 129<br>HASTINGS, NE 68901-2738 | 03724 | 3,291.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | MURPHY, DESMOND L.<br>8645 SW LEAHY RD<br>PORTLAND, OR 97225 | 09345 | 21,382.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | MURPHY, GREGG<br>1316 BUCKINGHAM CR<br>FRANKLIN, TN 37064 | 01063 | 8,497.16 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/20/07<br>05/18/09 | DOCKET NUMBER: 7396 |
| 07-11Z99 | MURPHY, JAMES E.<br>509 NORTH ORCHARD ROAD<br>SYRACUSE, NY 13209 | 08215 | 25,897.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | MURPHY, JANE S.<br>63 CRESCENT PLACE<br>SHORT HILLS, NJ 07078 | 03645 | 10,177.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | MUSKEGON HEIGHTS CITY<br>ATTN ROBERT L JACKSON JR, CITY ASSESSOR<br>2724 PECK ST<br>MUESKEGON HEIGHTS, MI 49444 | 02687 | 0.00 SCHEDULED<br>574.90 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/19/07<br>01/12/10 | DOCKET NUMBER: 8492 |
| 07-11Z99 | MUSTILLE, ANTHONY N., TTEE<br>8321 PERSIMMON TREE RD<br>BETHESDA, MD 20817 | 03939 | 59,862.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/30/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | MUSTO, RICHARD<br>143 WALNUT AVE<br>CLARK, NJ 07066-1201 | 03134 | 12,075.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MWHB TRUST<br>WILLIAM H BAUCK<br>2920 S 127TH ST EAST<br>WICHITA, KS 67210 | 08305 | 10,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>10,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | MYERS, JAY<br>4810 VIA BENSA<br>OAK PARK, CA 91377 | 05080 | 0.00 SCHEDULED<br>6,504.60 CLAIMED PRIORITY<br>6,504.60 CLAIMED UNSECURED<br>6,504.60 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/10/07<br>08/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5461 |
| 07-11Z99 | NADOLSKI, TERRY<br>11868 ST RT E<br>ROLLA, MO 65401 | 06971 | 15,000.00 CLAIMED PRIORITY<br>15,000.00 CLAIMED UNSECURED<br>15,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | NARDONE, RALPH<br>9104 MONTPELIER DR<br>LAUREL, MD 20708-2550 | 06226 | 26,150.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | NARNOLIA, RATAN<br>2105 TIMBER OAKS RD<br>EDISON, NJ 88201576 | 08637 | 1,957.37 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | NASH, ROGER<br>5734 N. DRAKE<br>CHICAGO, IL 60659 | 07186 | 37,348.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | NATHANSON, JOSEPH<br>1044 ELBERON AVE<br>LONG BRANCH, NJ 07740 | 02942 | 11,980.00 CLAIMED UNSECURED | 11/21/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | NATHANSON, LEONARD<br>4200 HARDING RD APT. 301<br>NASHVILLE, TN 37205 | 05380 | 33,223.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>05/12/08 | DOCKET NUMBER: 4027 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE: 1,018

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11Z99 | NATIONWIDE LENDING  & ASSOCIATES, LLC<br>ATTN ERNIE CARDENAS<br>3231 SHELTER COVE LANE<br>ELK GROVE, CA 95758 | 04066 | 0.00 SCHEDULED<br>15,113.76 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>12/13/10 | DOCKET NUMBER: 9551 |
| 07-11Z99 | NAUGATUCK TAX COLLECTOR<br>JIM GOGGIN, TAX COLLECTOR<br>229 CHURCH ST. 3RD FL<br>NAUGATUCK, CT 06770 | 02218 | 0.00 SCHEDULED<br>1,869.91 CLAIMED SECURED<br>**** EXPUNGED **** | 11/15/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | NAZZARO, JOHN J. & ALICE G. TTEES<br>JOHN J & ALICE G NAZZARO TRUST<br>1130 MAYFLOWER AVE<br>MELBOURNE, FL 32940-6721 | 05454 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | NEACE CATTLE CO. LLC<br>6300 N CAMPBELL AVE APT A<br>TUCSON, AZ 85718-3152 | 04338 | 18,818.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/03/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | NEAL, JAMES G.<br>F MARIE NEAL  JTWROS<br>PO BOX 537<br>DUNNELLON, FL 34430-0537 | 02497 | 0.00 SCHEDULED<br>425.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/19/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | NEEDHAM, BRIAN W<br>3853 MAGNOLIA DR<br>BRUNSWICK, OH 44212 | 02282 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/15/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11Z99 | NEFF, JULIE E.<br>14101 SNICKERSVILLE DR<br>GAINESVILLE, VA 201554462 | 07113 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | NEFF, LAWRENCE T.<br>3060 MAYAPPLE DR<br>HUDSON, OH 44236 | 07241 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | NEIDHARD, ELIZABETH A.<br>3247 BALSAMRIDGE DR<br>CINCINNATI, OH 45239 | 06817 | 5,336.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/02/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | NEIER, MAJORIE<br>1205 LINCOLN<br>HOBART, IN 46342-6041 | 07277 | 6,258.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | NEIL, CLIFFORD A., TR FBO<br>CLIFFORD A & EMMA L NEIL REV LIV TR<br>UA NOV 07, 2000<br>PO BOX 791<br>LANESBORO, MA 01237 | 06794 | 26,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>05/29/08 | DOCKET NUMBER: 4295 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | NELSON, JOHN<br>2431 HILLCREST ROAD<br>DONNELLSON, IA 52625 | 04632 | 16,433.95 CLAIMED PRIORITY<br>350.00 CLAIMED UNSECURED<br>16,783.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/06/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | NELSON, LAURA<br>157 SHELTER ROCK RD #49<br>DANBURY, CT 06810 | 10192 | 0.00 SCHEDULED<br>25,188.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/07/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | NELSON, MARY PENNELL<br>213 FORESIDE RD<br>FALMOUTH, ME 04105 | 06016 | 4,904.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | NEUBERGER, SIDNEY & MARGOT<br>17 FORT GEORGE HILL<br>NEW YORK, NY 10040 | 09464 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | NEWMAN, BERNARD AND SANDRA JT TEN<br>144-31 68 AVE<br>FLUSHING, NY 11367 | 04877 | 1,199.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | NEWMAN, CHARLES L. & DELLA S.<br>JT WROS<br>10808 GOLDEN MAPLE PL.<br>LOUISVILLE, KY 40223-5525 | 07213 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | NEWMAN, CHARLES L. & DELLA S.<br>JT WROS<br>10808 GOLDEN MAPLE PL.<br>LOUISVILLE, KY 40223-5525 | 07214 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | NEWMAN, MICHAEL & JULIA JTWROS<br>301 SOUTH JACKSON ST.<br>ARLINGTON, VA 22204 | 03206 | 20,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | NG, ALFRED YUEN-HING<br>5161 SLVIA DR<br>CASTRO VALLEY, CA 94552 | 09568 | 2,781.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | NG, ALFRED YUEN-HING<br>5161 SLVIA DR<br>CASTRO VALLEY, CA 94552 | 09569 | 11,919.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | NGAI, DUNCAN TK AND PEGGY<br>5368 ARGYLE ST<br>VANCOUVER, BC V5P 3J3<br>CANADA | 09218 | 11,663.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                  CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | NGO, XUAN T.<br>949 N CANYON MOONLANE PL<br>TUCSON, AZ 85745-1589 | 03577 | 21,300.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/27/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | NICHOLAS FEARS TRUST<br>UA 01 01 1999<br>ANTHONY G TUMMINELLO, TRUSTEE<br>10349 WATSON RD<br>SAINT LOUIS, MO 63127-1105 | 07361 | 13,502.19 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | NICHOLS, MARILYN K.<br>MARILYN K. NICHOLS TRUST<br>DATED 12-20-90<br>1802 ROAD II<br>FAIRMONT, NE 68354 | 04531 | 8,679.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | NICOLAUS, STIFEL, CUSTODIAN FOR<br>8127 EL MONTE ST<br>PRAIRIE VLG, KS 662085052 | 08828 | 9,645.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | NICOSON, BETH M<br>5998 ARBORWOOD LN<br>ERIE, PA 165051017 | 02122 | 0.00 SCHEDULED<br>8,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/13/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | NIE, GREGORY A.<br>1660 N. LASALLE UNIT # 3108<br>CHICAGO, IL 60614-6024 | 09602 | 13,769.49 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>13,769.49 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/14/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | NIELSEN, DOUGLAS A. & DOLORES M.<br>2004 SKY HAWK AVE<br>PAPILLION, NE 68193 | 08478 | 7,459.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | NIESS, THOMAS L.<br>708 NORTH 13TH ST<br>BILLINGS, MT 59101 | 06542 | 18,425.19 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/28/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | NIESS, THOMAS L.<br>708 NORTH 13TH ST<br>BILLINGS, MT 59101 | 06543 | 24,807.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/28/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | NISAR, DR. MOHAMMED<br>1895 OARK TREE RD<br>EDISON, NJ 08820 | 08897 | 30,528.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | NISAR, DR. MOHAMMED<br>1895 OARK TREE RD<br>EDISON, NJ 08820 | 08899 | 140,337.63 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/02/08 | DOCKET NUMBER: 3946 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | NISAR, MOHAMMED M. TTEE<br>MOHAMMED M. NISAR MD PA<br>EMPLOYEES PENSION PLAN TRUST<br>1895 OAK TREE RD.<br>EDISON, NJ 08820 | 08896 | 169,633.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | NISSEN, FRANKLIN L.<br>21 - BIG STUMP MTN TRL # 20631<br>JASPER, GA 30143 | 04705 | 583.16 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | NISSEN, MILDRED J.<br>21 - BIG STUMP MTN TRL # 20631<br>JASPER, GA 30143 | 04704 | 937.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | NIX, CRISPUS C & EDNA E<br>1311 MERIWETHER RD<br>MONTGOMERY, AL 36117-3454 | 04946 | 3,380.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | NOBLE, DAVID<br>595 FRANKLIN STREET<br>BRYSON CITY, NC 28713 | 04004 | 175.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | CLAIM IS UNSIGNED<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | NOBLE-MECEWITZ, GINY<br>34 SCHOOL ST<br>ACTON, MA 01720-3626 | 06842 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | NOLL, STEPHEN G.<br>915 DEWEY AVE<br>ALPA, NJ 08865 | 08628 | 146.53 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | NOOR A NISAR LTD PARTNERSHIP<br>NOOR AFZA NISAR - GEN PT<br>M MOHAMMED NISAR - GEN PT<br>1895 OAK TREE RD<br>EDISON, NJ 08820 | 08900 | 120,672.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | NOORTHOEK, ROGER<br>13650 DEL MONTE DR APT C43<br>SEAL BEACH, CA 90740-5574 | 05349 | 30,486.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | NORD THOROUGHBRED, INC.<br>ATTN RICK M. NORD, PRES.<br>7539 HWY # 28<br>NORWALK, IA 50211-9256 | 03160 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | NORDMEYER OIL<br>ATTN HARRY NORDMEYER<br>362 90TH ROAD<br>TORONTO, KS 66777-3098 | 06487 | 27,425.05 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/27/07<br>05/29/08 | DOCKET NUMBER: 4295 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | NORMAN, BOBBY C.<br>2647 ANDERSON STREET<br>BRISTOL, TN 37620-3432 | 06902 | 16,160.47 CLAIMED PRIORITY<br>16,160.47 CLAIMED UNSECURED<br>16,160.47 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | NORSKOV, DONALD E.<br>17007 SHIRLEY STREET<br>OMAHA, NE 68130 | 04529 | 2,140.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | NORTHLAND, JEANIE<br>6735 LAPORTE RD<br>WASHBURN, IA 50702 | 04074 | 14,595.20 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | NORTON, BLAINE C.<br>8521 CORINTH POINTE CT.<br>ORLANDO, FL 32829 | 08235 | 18,900.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | NORTON, WILLIAM J.<br>14761 TRILLIUM DR<br>AUGUSTA, MI 490129329 | 05811 | 780.00 CLAIMED SECURED<br>780.00 CLAIMED UNSECURED<br>780.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | NOVAK, EDWARD & FRANCES<br>34 BENTLEY COURT<br>WILLIAMSVILLE, NY 14221-8315 | 06739 | 4,161.48 CLAIMED PRIORITY<br>4,161.48 CLAIMED UNSECURED<br>4,161.48 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | NOVAK, MARIA<br>11462 GIRDLED RD<br>CONCORD, OH 44077 | 09827 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/28/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | NUNEZ, JACQUELYN A.<br>CGM IRA ROLLOVER CUSTODIAN<br>4425 42ND AVE. NE<br>SALEM, OR 97305 | 06749 | 5,243.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | NUNN, GLENDA C. & WILLIAM P. III JTWROS<br>8106 GLYNNWOOD<br>MONTGOMERY, AL 36117 | 04093 | 0.00 CLAIMED UNSECURED | 12/03/07 | CLAIMED UNDET<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | NUTTALL, J. BRUCE<br>2516 ABERDEEN DR<br>ARLINGTON, TX 76015 | 09812 | 2,078.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/28/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | NYKTAS, JOHN<br>8 RONIT DRIVE<br>W. TRENTON, NJ 08628 | 06704 | 3,307.00 CLAIMED PRIORITY<br>3,307.00 CLAIMED UNSECURED<br>3,307.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | NYKTAS, JOHN AND IRENE<br>JT WROS<br>8 RONIT. DRIVE<br>W. TRENTON, NJ 08628 | 06699 | 2,699.00 CLAIMED PRIORITY<br>2,699.00 CLAIMED UNSECURED<br>2,699.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | NYKTAS, JOHN C/F<br>DEMETRIA, CHRISTINA MICHAILIDES<br>UTMA/NJ<br>8 ROMITI DRIVE<br>W. TRENTON, NJ 08628 | 06701 | 5,131.60 CLAIMED PRIORITY<br>5,131.60 CLAIMED UNSECURED<br>5,131.60 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | NYKTAS, JOHN C/F<br>YANNISEMICHAILIDES<br>UTMA/NJ<br>8 RONIT DR<br>W. TRENTON, NJ 08628 | 06702 | 2,129.00 CLAIMED PRIORITY<br>2,129.00 CLAIMED UNSECURED<br>2,129.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | NYKTAS, JOHN S.<br>IRA ETRADE CUSTODIAN<br>8 RONIT. DRIVE<br>W. TRENTON, NJ 08628 | 06698 | 2,256.50 CLAIMED PRIORITY<br>2,256.50 CLAIMED UNSECURED<br>2,256.50 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | O'BRIEN, BARON N<br>2550 FIFTH AVE #167<br>SAN DIEGO, CA 92103 | 06649 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>243,316.15 CLAIMED UNSECURED<br>254,266.15 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/31/07<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11Z99 | O'BRIEN, JOHN<br>3337 BRECONWOOD CIR<br>WAYZATA, MN 55391-3348 | 05082 | 2,360.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | O'CONNELL, MICHAEL R<br>4848 WINTERWOOD DRIVE<br>RALEIGH, NC 27613 | 10266 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/24/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | O'CONNOR, THOMS F. JR.<br>BENEFICIARY<br>MARGARET O'CONNOR DECEASED IRA<br>631 GREENWAY TERRACE<br>KANSAS CITY, MO 64113-1535 | 07701 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | O'DONNELL, TOM<br>621 CEDAR LN<br>MORTON, PA 19070 | 07462 | 5,825.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | O'HARA, DANIEL FRANCIS JR. & LINDA<br>JT/WROS<br>4 ELLENITA DRIVE<br>HILTON HEAD ISLAND, SC 29926 | 04389 | 125,000.00 CLAIMED SECURED<br>3,046.85 CLAIMED UNSECURED<br>128,046.85 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/03/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | O'KEEFE, NEIL R.<br>1075 N.E. MIAMI GARDENS DR. # 309W<br>N. MIAMI BEACH, FL 33179-4635 | 05211 | 3,909.35 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | O'MALLEY, KRISTA E.<br>1131 OTTAWA AVE.<br>ST. PAUL, MN 55118 | 08737 | 3,419.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | O'NEIL, TIM<br>215 POND ST.<br>NATICK, MA 01760 | 09814 | 295.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/28/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | O'ROURKE, JOHN<br>1550 DUBLIN LN<br>ESCONDIDO, CA 92027-1283 | 08892 | 5,830.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | OAK ISLAND TOWN<br>OAK ISLAND  TAX OFC<br>4601 E.OAK ISLAND DR<br>ATTN SHEILA M BELL TAX COLLECTOR<br>OAK ISLAND, NC 28465 | 03579 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>310.98 CLAIMED SECURED<br>**** EXPUNGED ****<br>310.98 TOTAL CLAIMED | 11/27/07<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11Z99 | OBRIEN, SANDRA A<br>170 RAILROAD<br>BEN LOMOND, CA 95005 | 09506 | 9,181.30 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>9,181.30 TOTAL CLAIMED | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | OCCHIOGROSSO, COSMO<br>1 STONEHAM CT<br>BRICK, NJ 08724 | 07783 | 3,157.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | OEY, FRANCIS K.S. - SEP IRA<br>TD AMERITRADE INC CUSTODIAN<br>2305 GRAND BLVD<br>HOLIDAY, FL 34690-4552 | 09362 | 3,554.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | OGOREK, JOHN S.<br>29531 FIARWAY BLVD<br>WILLOWICK, OH 440954631 | 00001 | 325.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/15/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | OGOREK, JOHN S.<br>29531 FAIRWAY BLVD<br>WILLOWICK, OH 440954631 | 00052 | 325.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/23/07<br>08/18/08 | NOT SIGNED<br>DOCKET NUMBER: 5463 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | OHIO MOBILE SHREDDING<br>ATTN TIMOTHY J. OBERST<br>PO BOX 307206<br>COLUMBUS, OH 43230 | 01716 | 347.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11Z99 | OKONCITY INC.<br>ATTN CHUKWUDERA OKOLI<br>P.O. BOX 301453<br>JAMAICA PLAIN, MA 02130 | 07166 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | OLAFSSON, THOMAS<br>55 COTTAGE FARM RD.<br>BROOKLINE, MA 02446 | 10346 | 0.00 SCHEDULED<br>366,360.15 CLAIMED PRIORITY<br>786,401.20 CLAIMED SECURED<br>48,807.40 CLAIMED UNSECURED<br>1,201,568.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/30/08<br>10/27/08 | DOCKET NUMBER: 6462 |
| 07-11Z99 | OLDHAM, LOEL E.<br>990 COUNTRY TRAIL<br>PLEASANTON, TX 78064 | 05383 | 19,029.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | OLIVER, AGNES C.<br>2816 CRESTWOOD LANE<br>KILGORE, TX 75662 | 05196 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | OLIVER, N.N.<br>1380 LARCHMONT DR.<br>BUFFALO GROVE, IL 60089 | 09876 | 6,200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/01/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | OLIVER, PRESTON C.<br>C/O JOHN T. OLIVER, SON W/POA<br>2205 NORDOH PLACE<br>ALEXANDRIA, VA 22306 | 04342 | 30,412.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | OLSEN, KEN<br>60 CARNOUSTIE LN<br>SPRINGBORO, OH 45066 | 03400 | 21,962.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | OLSIN, ALBERT<br>8381 N AKINS RD APT 101<br>N ROYALTON, OH 44133-4763 | 03924 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | OMMUNDSON, RAYMOND & ARDITH<br>2076 W. EVENING STAR ROAD<br>POST FALLS, ID 83854 | 05799 | 15,340.83 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                           CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11Z99 | ONUSHCO, DENNIS J.<br>8310 SW 79TH CIRCLE<br>OCALA, FL 34476 | 03811 | 10.50 CLAIMED SECURED<br>303.54 CLAIMED UNSECURED<br>314.04 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ORANGEBURG APPRAISAL SERVICES<br>PO BOX 146<br>ST MATTHEWS, SC 29135 | 10016 | 0.00 SCHEDULED<br>625.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/03/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | ORANGEBURG COUNTY<br>P. O BOX 9000<br>ORANGEBURG, SC 29116 | 07245 | 0.00 SCHEDULED<br>935.33 CLAIMED SECURED<br>**** EXPUNGED **** | 01/07/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | ORBACZ, JEFFREY<br>18 INDIAN SPRINGS ROAD<br>KINGSTON, NY 12401 | 10367 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/01/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | ORR, JAMES S.<br>PO BOX 327<br>RUTHERFORD, TN 38369 | 03405 | 788.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ORR, OSCAR DALE AND CHRISTINE M.<br>OSCAR DALE & CHRISTINE MARIE ORR REV<br>LIV TR DTD 3/17/93<br>7491 E HUBBARD RD<br>PONCA CITY, OK 74604 | 04718 | 15,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/06/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | OSBORNE, CRAIG<br>RUTH & ALAN R. OSBORNE TTEE<br>ROBERT & RUTH OSBORNE INTRV TR<br>3544 SHADOWOOD DR.<br>VALRICO, FL 33596 | 03341 | 6,501.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | OSBORNE, TAMMY L. & ALAN R.<br>3544 SHADOWOOD DR.<br>VALRICO, FL 33596 | 03275 | 557.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | OSTER, CHARLES<br>2521 4TH AVE NE<br>NAPLES, FL 34120-4940 | 04861 | 6,842.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | OSTERHOUT, CERA<br>751 MAPLEWOOD LN UNIT 9<br>KEWADIN, MI 49648-9171 | 00222 | 8,074.07 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/31/07<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11Z99 | OSTRANDER, CONNIE ANN & MICHAEL JAMES<br>137 LAKEVIEW DRIVE<br>WATAGA, IL 61488 | 06572 | 185.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | OSTROW, PHILIP S.<br>213 HERITAGE POINTE<br>MORGANTOWN, WV 26505-2831 | 05772 | 5,184.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | OTT, BONNIE<br>305 EAST 40TH STREET<br>#16-L<br>NEW YORK, NY 10016 | 06666 | 4,481.82 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | OWEN, JAMES E & MARYBETH, JT TEN<br>7422 N OKETO AVE<br>CHICAGO, IL 60631-4429 | 08129 | 8,185.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | OWEN, JAMES E.<br>7422 N OKETO AVE<br>CHICAGO, IL 60631-4429 | 08128 | 14,195.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | OWEN, JAMES E.<br>7422 N OKETO AVE<br>CHICAGO, IL 60631-4429 | 08297 | 9,479.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | OWEN, MARYBETH<br>7422 N OKETO AVE<br>CHICAGO, IL 60631-4429 | 08130 | 6,143.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | OWEN, MARYBETH<br>7422 N OKETO AVE<br>CHICAGO, IL 60631-4429 | 08331 | 20,267.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | OWENS, MYRON A.<br>7041 S 61ST ST<br>LINCOLN, NE 68516-5518 | 04325 | 565.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | OWENS, RICHARD & SHARON<br>107 BAXTER ACRES<br>ST LOUIS, MO 63011 | 07270 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | OYER, LELAND C.<br>336 N DENVER AVE<br>KANSAS CITY, MO 64123 | 03860 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | OYER, LELAND C.<br>336 N DENVER AVE<br>KANSAS CITY, MO 64123 | 03861 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PACE, DON<br>248 PARKWOOD ST<br>RONKONKOMA, NY 11779 | 01333 | 11,579.17 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/01/07<br>10/02/08 | DOCKET NUMBER: 6178 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | PACE, SALVATORE TRUSTEE FBO<br>SALVATORE PACE AND SOPHIE PACE TRUST<br>DTD DEC 22, 1992<br>49 DUBLIN DR<br>SCHENECTADY, NY 12309-1442 | 06744 | 36,294.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | PACIFIC CREST BANK<br>ATTN SHANNON SPERRY, ATTORNEY<br>3500 188TH ST SW<br>LYNNWOOD, WA 98037-4763 | 09732 | 0.00 SCHEDULED<br>294,375.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/18/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | PACIFIC CREST SAVINGS BANK<br>ATTN SHANNON SPERRY, ATTORNEY<br>3500 188TH ST SW<br>LYNNWOOD, WA 98037 | 09660 | 0.00 SCHEDULED<br>294,375.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | PAGANO, SHARON<br>153 MILL RD<br>CHELMSFORD, MA 01824 | 09046 | 771.56 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>771.56 TOTAL CLAIMED | 01/11/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | PAGANO, SHARON A & PHILLIPS, ROBERT ROSS<br>153 MILL ROAD<br>CHELMSFORD, MA 01824 | 08991 | 5,168.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>5,168.00 TOTAL CLAIMED | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PAGE, JANE D.<br>8365 EAST LEHIGH AVE.<br>DENVER, CO 80237-1639 | 07568 | 10,325.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PALERMO, JOSEPH CM<br>848 HESPER ST<br>METAIRIE, LA 70005-2042 | 05005 | 5,034.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PALMER, CHERYL A.<br>176 RUNYON RD<br>CEDARTOWN, GA 30125-5550 | 09983 | 2,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/20/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PALMER, JOHN W.<br>4216 RICHWOOD CT<br>NAPERVILLE, IL 60564 | 06111 | 25,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/21/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | PALMER, MARK J.<br>P.O. BOX 310<br>GUY, TX 77444 | 05885 | 885.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PALMER, REED<br>254 SWEET BAY PLACE<br>CARRBORO, NC 27510 | 07330 | 2,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

PAGE: 1,029

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | PALMER, STANLEY A & <br> WANDA P PALMER JT TEN <br> 769-B TERNI LANE <br> SANTA BARBARA, CA 93105-4431 | 02858 | 0.00 SCHEDULED <br> 15,661.00 CLAIMED SECURED <br> **** EXPUNGED **** | 11/20/07 <br> 06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PALMER, STANLEY A. AND WANDA P. <br> JTWROS <br> 769-B TERNI LANE <br> SANTA BARBARA, CA 93105-4431 | 03681 | 8,093.00 CLAIMED SECURED <br> 8,093.00 CLAIMED UNSECURED <br> 8,093.00 TOTAL CLAIMED <br> **** EXPUNGED **** | 11/28/07 <br> 07/18/08 | CLAIM OUT OF BALANCE <br> DOCKET NUMBER: 5175 |
| 07-11Z99 | PALMER, THOMAS A. <br> 1104 DREON <br> CLAWSON, MI 48017 | 06568 | 25,000.00 CLAIMED UNSECURED <br> **** EXPUNGED **** | 12/31/07 <br> 05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | PALMER, THOMAS A. <br> 179 WOODSTOCK RD. <br> VILLANOVA, PA 19085 | 08292 | 31,332.43 CLAIMED UNSECURED <br> **** EXPUNGED **** | 01/10/08 <br> 05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | PALMISANO, MICHAEL J. <br> SIMPLE IRA E*TRADE CUSTODIAN <br> 409 SURF ROAD <br> MELBOURNE BEACH, FL 32951-2651 | 06074 | 4,239.98 CLAIMED UNSECURED <br> **** EXPUNGED **** | 12/21/07 <br> 06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PAN, SHIYAN AND CHEN, CHULING <br> JT WROS <br> 94-23 VAN ARSDALE DR <br> VIENNA, VA 22181 | 07456 | 146.30 CLAIMED UNSECURED <br> **** EXPUNGED **** | 01/07/08 <br> 07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PAN, THERESA STONE TTEE <br> THERESA STONE PAN CRUT IV <br> 1650 CULERA CREEK HEIGHTS DR <br> MILPITAS, CA 95035 | 09781 | 28,574.00 CLAIMED SECURED <br> **** EXPUNGED **** | 01/24/08 <br> 08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | PAN, THERESA STONE TTEE <br> THERESA STONE PAN CRUT III <br> U/A 6/26/97 <br> 1650 CULERA CREEK HEIGHTS DR <br> MILPITAS, CA 95035 | 09782 | 985.32 CLAIMED SECURED <br> **** EXPUNGED **** | 01/24/08 <br> 06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PANELLA, GEORGE T., IRA <br> 25 BRIDLEWOOD RD <br> SOUTH WINDSOR, CT 06074 | 07298 | 5,937.28 CLAIMED UNSECURED <br> **** EXPUNGED **** | 01/07/08 <br> 06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PANELLA, GEORGE T., ROTH IRA <br> 25 BRIDLEWOOD RD <br> SOUTH WINDSOR, CT 06074 | 07323 | 642.49 CLAIMED UNSECURED <br> **** EXPUNGED **** | 01/07/08 <br> 06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | PANSKY FAMILY TRUST, THE<br>IRIS PANSKY, TTEE<br>2647 S.W. VISTA AVE.<br>PORTLAND, OR 97201-1793 | 08505 | 33,450.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | PANY, STEVE<br>P.O. BOX 662<br>PRIOR LAKE, MN 55372 | 05049 | 1,005.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PANZER, JOEL S.<br>1101 ISAAC DRIVE<br>LINCOLN, NE 68521-5312 | 05641 | 4,783.15 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PAPE, PAUL<br>215 LN 101A HAMILTON LAKE<br>HAMILTON, IN 46742 | 06959 | 3,750.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PAPE, RONALD & LOIS<br>1412 FORRES AVE<br>SAINT JOSEPH, MI 49085 | 03685 | 12,619.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PAPKA, BENJAMIN<br>2 BUCKINGHAM RD<br>FORT LEE, NJ 07024 | 03714 | 23,800.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PAPPAS, SPYROS<br>85 LUCAS AVENUE<br>KINGSTON, NY 12401 | 05158 | 138,463.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | PAPPAS, YOTA<br>85 LUAS AVENUE<br>KINGSTON, NY 12401 | 05159 | 38,493.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | PAPSO, FRANCIS J.<br>422 VALLEYBROOK DRIVE<br>LANCASTER, PA 17601 | 07219 | 6,512.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PARADY, STEVE<br>SPECIAL ACCOUNT<br>8427 S. TERRACE RD<br>TEMPE, AZ 85284 | 06424 | 20,269.53 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | PARELMAN, JEAN LEE<br>402 W 50TH ST<br>KANSAS CITY, MO 64112 | 05147 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | PARISH, JOSEPH G. PSP DTD 1/1/89<br>JOSEPH G PARISH TTEE<br>2942 LEXINGTON RD<br>LOUISVILLE, KY 40206-2934 | 05808 | 47,632.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/18/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | PARKER, JOHN H. JR.<br>1460 E. GREEN ST<br>PERRY, FL 32348 | 06182 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PARKINS, LARRY<br>773 ROLLING GREENDRIVE<br>WEST SACRAMENTO, CA 95605 | 10372 | 588,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/28/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | PARKS, RONALD J.<br>1329 UPTON AVE. N<br>MINNEAPOLIS, MN 55411 | 04310 | 2,169.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PARMET, LOIS K.<br>UTA CHARLES SCHWAB & CO INC<br>IRA CONTRIBUTORY DTD 09/20/97<br>2 LYNWOOD RD<br>SCARSDALE, NY 10583 | 07187 | 17,684.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PARODI, JOHN F. - TRUSTEE<br>6201 SURFLANDING LANE<br>HUNTINGTON BEACH, CA 92648 | 05364 | 24,940.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | PARRISH, DAVID E.<br>4017 HUNTER WAY<br>FORT SMITH, AR 72903 | 03436 | 5,500.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PARTAIN, RUDY M.<br>166 CO RD 659<br>PO BOX 1255<br>ATHENS, TN 37371-1255 | 03406 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PARTNERS, MOSS<br>C/O STEVEN MOSS<br>98 LAKE DRIVE<br>NEW HYDE PARK, NY 11040 | 02917 | 9,676.31 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/21/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PASQUALE, LISA MARIE<br>2400 26TH AVE S<br>MINNEAPOLIS, MN 554061245 | 07954 | 0.00 SCHEDULED<br>8,210.00 CLAIMED PRIORITY<br>1,271.35 CLAIMED UNSECURED<br>9,481.35 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/09/08<br>05/02/08 | DOCKET NUMBER: 3946 |

CLAIMS REGISTER AS OF 02/19/15

PAGE: 1,032

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----- |---------|
| 07-11Z99 | PASQUILL, JAMES M.<br>2087 PEBBLE BEACH BLVD.<br>ORLANDO, FL 32826-5225 | 05458 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PATEL, RAMA N.<br>350 MAYO LN<br>BLOOMINGDALE, IL 60108 | 04110 | 1,842.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PATEL, SURESH & GULABBEN - JT TEN<br>24913 WILLIMET WAY<br>HAYWARD, CA 94544-1761 | 07448 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PATERNO, ANDREW IRA<br>INDIVIDUAL RETIREMENT ACCOUNT<br>RBC DAIN RAUSCHER CUSTODIAN<br>16-06 LUCENA DR<br>FAIR LAWN, NJ 07410-5358 | 06800 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PATHAK, RAMESH<br>31 BLAISDELL WAY<br>FREMONT, CA 94536 | 05886 | 29,825.04 CLAIMED UNSECURED | 12/19/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | PATRICK, G. BRYAN JR.<br>481 SANTEE DRIVE<br>SANTEE, SC 29142 | 07700 | 0.00 CLAIMED PRIORITY<br>13,038.22 CLAIMED UNSECURED<br>13,038.22 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/08/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PATRICK, GEORGE B. TTEE<br>D. EVELYN THORNLEY PATRICK TRUST B<br>U/A DTD 7/26/1994<br>481 SANTEE DRIVE<br>SANTEE, SC 29142 | 07699 | 0.00 CLAIMED SECURED<br>13,335.00 CLAIMED UNSECURED<br>13,335.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/08/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PATTERSON, WILLIAM R.<br>27 CANDICE COURT<br>LANCASTER, NY 14086-1205 | 06415 | 8,744.46 CLAIMED PRIORITY<br>8,744.46 CLAIMED UNSECURED<br>8,744.46 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/26/07<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | PATTISON, ROBERT G.<br>2120 PALAZZA DR<br>SARASOTA, FL 34238 | 03801 | 5,225.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PAUL A. ANDERSON & ELVADEEN F. ANDERSON<br>TRUST - ELVADEEN F. ANDERSON TTEE<br>UAD NOV 1, 1988<br>2672 BARBARARADALE CIRCLE<br>LAS VEGAS, NV 89146 | 09906 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/04/08<br>08/18/08 | DOCKET NUMBER: 5461 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                   CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | PAUL M WINSLOW TR<br>UA PAUL M WINSLOW<br>SEPERATE PROP TRUST<br>7521 DINSDALE<br>DOWNEY, CA 90240 | 03435 | 3,356.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PAULINE M CLARK<br>5721 CHETHAM HILL<br>PINSON, AL 35126-3561 | 02651 | 0.00 SCHEDULED<br>32,980.69 CLAIMED SECURED<br>**** EXPUNGED **** | 11/19/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | PAULSON, PEGGY Y.<br>651 SADDLEWOOD DR<br>LAWRENCEVILLE, GA 30043-3153 | 07282 | 7,843.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PAULSON, PEGGY Y.<br>651 SADDLEWOOD DR<br>LAWRENCEVILLE, GA 30043-3153 | 07283 | 9,938.78 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PAW, PATRICK<br>309 HOUCHIN RD<br>BAKERSFIELD, CA 93304 | 08255 | 1,650.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PCI APPRAISALS<br>ATTN ANDRE LANIER, PRESIDENT<br>47 W POLK 100-289<br>CHICAGO, IL 60606 | 09619 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>1,350.00 CLAIMED UNSECURED<br>1,350.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | PEACOCK, VALORIE J<br>14712 E COLGATE DR<br>AURORA, CO 80014 | 00543 | 990.24 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/11/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11Z99 | PEACOCK, VALORIE J<br>14712 E COLGATE DR<br>AURORA, CO 80014 | 00544 | 1,897.96 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/11/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | PEACOCK, VALORIE J.<br>14712 E COLGATE DR<br>AURORA, CO 80014 | 03937 | 990.24 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>990.00 TOTAL CLAIMED | 11/30/07<br>05/02/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 3945 |
| 07-11Z99 | PEARSON, ROBERT J.<br>2470 COACH & SURREY LANE<br>AURORA, IL 60506 | 08515 | 1,861.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PEARSON, WILLIAM EDWARD TOD<br>PO BOX 98<br>POTTERVILLE, MI 48876 | 03440 | 793.82 CLAIMED PRIORITY<br>793.82 CLAIMED UNSECURED<br>793.82 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | PECK, DAVID R. & ELIZABETH A. JT TEN<br>130 KAREN CT<br>PALATKA, FL 32177 | 06822 | 10,023.19 CLAIMED PRIORITY<br>10,023.19 CLAIMED UNSECURED<br>10,023.19 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/02/08<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | PECK, DAVID R., IRA<br>FCC AS CUSTODIAN<br>130 KAREN CT<br>PALATKA, FL 32177 | 06823 | 7,502.83 CLAIMED PRIORITY<br>7,502.83 CLAIMED UNSECURED<br>7,502.83 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/02/08<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | PEELE, TIM ROGER<br>1150 HUNGRYNECK BLVD #C-156<br>MT PLEASANT, SC 29464-3484 | 10054 | 0.00 SCHEDULED<br>100,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/10/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | PEGRAM, VICTOR CECIL<br>1105 TOOLE CT<br>BILLINGS, MT 59105 | 04090 | 8,779.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PEKAR, MARTY<br>246 RYAN ROAD<br>GREENWICH, NY 12834 | 04629 | 20,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | PELLINNEN, J. WILLIAM & MAIJA<br>JT TEN<br>526 FORESTVIEW DR.<br>ATLANTIS, FL 33462 | 06191 | 406.95 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>406.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PENNER, WILLIAM F. RLT UA 3-9-06<br>17694 S.E. 93RD HAWTHORNE AVE.<br>LADY LAKE, FL 32162-3915 | 06108 | 2,936.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PENNINGTON, BEN<br>2301 ADAMS CREEK DRIVE<br>CINCINNATI, OH 45231 | 10286 | 0.00 SCHEDULED<br>30,913.55 CLAIMED SECURED<br>**** EXPUNGED **** | 04/28/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | PENNUCCI, BILL<br>11922 WHALERS LANE<br>MALIBU, CA 90265 | 06329 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PENROD, JAY M. & VERA M., TTEES<br>THE PENROD FAMILY TRUST<br>U/A DTD AUGUST 28, 1996<br>4011 PIMLICO DRIVE<br>PLEASANTON, CA 94588-3464 | 04909 | 10,146.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PEPCO HLDINGS, INC<br>ATTN BANKRUPTCY DIV / MAIL STOP 84CP42<br>5 COLLINS DRIVE, SUITE 2133<br>CARNEYS POINT, NJ 08069 | 02940 | 510.68 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/21/07<br>09/16/08 | DOCKET NUMBER: 5919 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                   CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | PERDUE, ELIZABETH<br>309 CENTER ST<br>WRENS, GA 30833 | 08902 | 0.00 CLAIMED PRIORITY<br>8,815.45 CLAIMED UNSECURED<br>8,815.45 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PEREZ, SCHANNIN<br>197 SAYBROOKE CROSSING<br>ACWORTH, GA 30101 | 00190 | 2,219.36 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/30/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11Z99 | PERKINS, LARRY<br>773 ROLLING GREEN DRIVE<br>WEST SACRAMENTO, CA 95605 | 10272 | 588,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/25/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | PERKINS, MARION H. AND ARTHUR J. JT WROS<br>W4577 COUNTY HWY R<br>MERRILL, WI 54452 | 04378 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PERLSTADT, REID<br>55 CEDAR AVENUE<br>FARMINGDALE, NY 11735 | 09488 | 2,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | PERREN, IRENE A.<br>9209 HIGHLAND DRIVE<br>BRECKSVILLE, OH 44141 | 08365 | 3,456.95 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PERRY, CATHRYN<br>8720 WINDSOR MILL RD<br>WINDSOR MILL, MD 21244 | 00763 | 4,437.68 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/14/07<br>05/18/09 | DOCKET NUMBER: 7396 |
| 07-11Z99 | PERRY, JOSEPH<br>6719 E. LISERON<br>BOYNTON BEACH, FL 33437 | 05290 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | PERRY, MELVIN<br>7 TRADITIONS COURT<br>COLUMBIA, SC 29229 | 10170 | 0.00 SCHEDULED<br>218,089.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/31/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | PERRY, STEVE<br>508 S RIVER RD<br>ENTERPRISE, MS 393309100 | 06439 | 0.00 CLAIMED PRIORITY<br>4,001.90 CLAIMED UNSECURED<br>4,001.90 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PERSON, EDWIN<br>9045 BECKHER<br>FLUSHING, MI 48433 | 06156 | 5,949.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PETERS, JOANN & CHRIS<br>60 PETERS RD<br>BRIDGER, MT 59014 | 05555 | 15,193.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | PETERSON, JOHN A. & JOAN R.<br>1201 YALE PL. # 1803<br>MINNEAPOLIS, MN 55403 | 05464 | 12,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PETITTI, ANGELO<br>8014 FERNHILL AVE<br>PARMA, OH 44129 | 10427 | 18,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | PETITTI, ANGELO A. & ANN R. &<br>NANETTE P RATHBUN TJWORS<br>8014 FERNHILL AVE<br>PARMA, OH 44129-2123 | 02549 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PETRO, CHRITOPHER J.<br>56 TOWNSEND DRIVE<br>FLORHAM PARK, NJ 07932 | 08627 | 1,400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PETRUZZELLO, SUSANNE<br>775 RED BRIDGE RD.<br>ELLSWORTH, ME 04605 | 05361 | 10,312.06 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PFITZER, SANDRA MARTHA<br>34771 MORAVIAN, APT. 212<br>STERLING HEIGHTS, MI 48312 | 08410 | 52,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | PHELPS, JOHN R.<br>482 BORDER HILL DR.<br>LOS ALTOS, CA 94024 | 09995 | 11,088.00 CLAIMED SECURED<br>**** EXPUNGED **** | 02/25/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | PHELPS, JOHN R.<br>482 BORDER HILL DR.<br>LOS ALTOS, CA 94024 | 09996 | 41,588.91 CLAIMED SECURED<br>**** EXPUNGED **** | 02/25/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | PHILLIPS BROTHERS LIMITED PARTNERSHIP<br>FBO GARY PHILLIPS<br>7908 NE LOOP 820<br>NORTH RICHLAND, TX 76180 | 09799 | 57,755.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/28/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | PHILLIPS, GREER H. AND LAURIE<br>JT WROS<br>2104 WHITE LANE<br>HASLET, TX 76052-4605 | 09804 | 24,561.00 CLAIMED UNSECURED | 01/28/08 | ** LATE FILED **<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | PHILLIPS, JOHN D.<br>11329 WESTWIND DRIVE<br>FORT WAYNE, IN 46845-1356 | 04811 | 5,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANTS NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 07-11Z99 | PHILLIPS, JOSEPH COLE & RITA A. JT TEN<br>302 GLENMEADE CIRCLE<br>MANAKIN SABOT, VA 23103 | 03153 | 2,125.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PHILLIPS, OLORE, DUNLAVEY & YORK, P.A.<br>ATTN BRENT A. YORK, ESQ.<br>480 MAIN STREET<br>PRESQUE ISLE, ME 04769 | 08516 | 10,813.34 CLAIMED UNSECURED | 01/10/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | PHILLIPS, RAYMOND<br>310 WHITEFORD LANE<br>EUBANK, KY 42567 | 08416 | 4,512.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PHOENIX SAVINGS BANK PACIFIC<br>3500 188TH ST SW STE 575<br>ATTN JEFFREY SMOOT, ATTORNEY<br>LYNNWOOD, WA 980374763 | 09856 | 0.00 SCHEDULED<br>12,313.41 CLAIMED PRIORITY<br>330,654.87 CLAIMED UNSECURED<br>342,968.28 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/30/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11Z99 | PICKENS COUNTY<br>ATTN J STEVE GRAVELY, DELQ TAX COLLECTOR<br>222 MCDANIEL AVE B6<br>PICKENS, SC 29671 | 09763 | 0.00 SCHEDULED<br>186.67 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/22/08<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11Z99 | PICKETT, LOIS I &<br>LAWRENCE H PICKETT JT TEN<br>2240 W 17TH<br>WICHITA, KS 67203-1503 | 02669 | 0.00 SCHEDULED<br>9,885.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/19/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11Z99 | PIERCE, CHRIS<br>1123 LE GREEN ST<br>HOUSTON, TX 770094409 | 05969 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/20/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PIERCE, ROLAND F. & LORENE M.<br>9114 RANGE ROAD<br>NEW ATHENS, IL 62264-1610 | 04309 | 0.00 CLAIMED SECURED<br>10,000.00 CLAIMED UNSECURED<br>10,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PIETROSKI, JOSEPH J<br>112 SILVER ROSE CRESCENT<br>MARKHAM, ON L6C 1W8<br>CANADA | 08992 | 8,163.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PIMENTEL, CARL P., IRA<br>OPPENHEIMER & CO INC CUST FBO<br>PO BOX 40159 | 03582 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/27/07<br>05/29/08 | DOCKET NUMBER: 4295 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | PINKAS, MARCELLA A<br>4119 CARROLLWOOD VILLAGE DR<br>CARROLLWOOD, FL 33618-8655 | 09548 | 9,147.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>08/09/10 | DOCKET NUMBER: 9102 |
| 07-11Z99 | PINKAS, MARCELLA A<br>4119 CARROLLWOOD VILLAGE DR<br>CARROLLWOOD, FL 33618-8655 | 09549 | 12,739.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>08/09/10 | DOCKET NUMBER: 9102 |
| 07-11Z99 | PINSKER, CAROL J.<br>1440 N GATEWOOD #20<br>WICHITA, KS 67206 | 03418 | 11,969.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PINSON, JOHN E, & JENNENE E. JTWROS<br>118 OAK PARK DR<br>MAULDIN, SC 29662-2025 | 03049 | 1,289.83 CLAIMED SECURED<br>**** EXPUNGED **** | 11/23/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PIONEER MORTGAGE<br>ATTN: SEAN BAGHEBAN-REZVAN<br>2647 EMERALD BAY DRIVE<br>DAVIS, CA 95616 | 09969 | 0.00 SCHEDULED<br>4,186.50 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | PIPER, SARA LYNN - IRA<br>8308 N. TAHOE DR.<br>MUNCIE, IN 47303-9333 | 09940 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/11/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | PITLER, STEPHEN H. & JANET S.<br>JT WROS<br>2030 HUNTERS TRAIL<br>NORFOLK, VA 23518 | 04665 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PITLER, STEPHEN H. & JANET S.<br>JT WROS<br>2030 HUNTERS TRAIL<br>NORFOLK, VA 23518 | 04666 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PITSTICK, JERRY W.<br>3475 WESTBURY RD.<br>DAYTON, OH 45409-1247 | 08501 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PITT, J<br>6 EAMONN CT<br>KENDALL PARK, NJ 08824 | 06861 | 5,513.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PITTMAN, JOHNNIE ANNETTE<br>173 LITTLE CREEK CIRCLE<br>CHELSEA, AL 35043 | 09360 | 610.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

PAGE: 1,039

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11Z99 | PITTNER, SUSAN H.<br>5103 GOODSON RD<br>WEST JEFFERSON, OH 43162 | 04630 | 11,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PLANTON, EDWARD R.<br>1304 WINCHESTER COVE RD<br>HAYESVILLE, NC 28904-7635 | 04024 | 0.00 SCHEDULED<br>4,500.00 CLAIMED PRIORITY<br>4,500.00 CLAIMED UNSECURED<br>4,500.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | PLATOW, R ALAN<br>PO 888<br>114 W. CHESTNUT ST<br>SAINT MICHAELS, MD 21663 | 03974 | 10,001.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | PLUDO, ROBERT<br>527 GUINEVERE DR<br>NEWTOWN SQUARE, PA 19073 | 07002 | 8,772.36 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PLUGUES, MICHAEL<br>19 YOSEMITE LANE<br>CORAM, NY 11727 | 01371 | 1,500.00 CLAIMED PRIORITY<br>1,500.00 CLAIMED UNSECURED<br>1,500.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/02/07<br>06/13/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4615 |
| 07-11Z99 | POFFENBERGER, JERRY & KAREN<br>700 APTI WINDRIDGE LN.<br>FLORENCE, KY 41042 | 05153 | 25,000.00 CLAIMED SECURED<br>25,000.00 CLAIMED UNSECURED<br>25,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/10/07<br>05/29/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4295 |
| 07-11Z99 | POGODA, TERRI KRANGEL<br>91 MYRTLE ST.<br>MEDFORD, MA 02155 | 05850 | 2,163.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | POHL, ISABEL M.<br>2013 E. COLUMBIA ST.<br>ALLENTOWN, PA 18109 | 03231 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | POLENZANI BENEFITS & INSURANCE SERVICES,<br>INC.   PROFIT SHARING TRUST DTD 1/01/00<br>POLENZANI, THOMAS A. & ELIZABETH, TTEES<br>2580 DEODAR CIRCLE<br>PASADENA, CA 91107 | 04302 | 0.00 CLAIMED UNSECURED | 04/06/09 | ** LATE FILED **CLAIMED UNLIQ UNDET<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | POLINSKY, STEPHEN<br>107 TEAKWOOD COURT<br>NORRISTOWN, PA 19401 | 06388 | 100.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>08/18/08 | DOCKET NUMBER: 5461 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | POLITTE, GLEN<br>9124 MYSTIC CEDAR LANE<br>HILLSBORO, MO 63050 | 04056 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | POLIZZI, ANTHONY L.<br>PERSONAL AND CONFIDENTIAL<br>340 MAIN STREET<br>SAUGERTIES, NY 12477 | 10338 | 0.00 SCHEDULED<br>43,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/30/08 | |
| 07-11Z99 | POLK COUNTY FLORIDA TAX COLLECTOR<br>JOE G TEDDER CFC / SARI E MEADOR<br>DELINQUENCY AND ENFORCEMENT<br>PO BOX 2016<br>BARTOW, FL 33831 | 01265 | 49.21 CLAIMED SECURED<br>**** EXPUNGED **** | 09/24/07<br>08/11/09 | DOCKET NUMBER: 7931 |
| 07-11Z99 | POLK COUNTY TAX OFFICE<br>ATTN SUSAN DIRKS, CHIEF TAX CLERK<br>850 MAIN STREET<br>DALLAS, OR 97338 | 07273 | 0.00 SCHEDULED<br>888.07 CLAIMED SECURED<br>**** EXPUNGED **** | 01/07/08<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11Z99 | POLLACK, JOEL TTEE<br>JOEL POLLACK TRUST U/A DTD 3-1-93<br>107 LONG BEN DRIVE<br>KEY LARGO, FL 33037-2327 | 05072 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | POMFRET TOWN<br>ATTN PAMELA S. LEWERENZ, TAX COLLECTOR<br>P.O. BOX 286<br>POMFRET CENTER, CT 06259 | 02207 | 0.00 SCHEDULED<br>1,115.19 CLAIMED SECURED<br>**** EXPUNGED **** | 11/15/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | POND, BRUCE L.<br>18901 33RD ST CT S<br>INDEPENDENCE, MO 64057 | 07042 | 2,132.89 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | POND, LINDA E.<br>17229 PARSONS RD<br>BEAVERDAM, VA 23015 | 00781 | 10,950.00 CLAIMED PRIORITY<br>4,802.59 CLAIMED UNSECURED<br>15,752.59 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/14/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11Z99 | POOD, EMMA E. FBO<br>FMT CO CUST IRA<br>2262 ALMADEN RD #B<br>SAN JOSE, CA 95125 | 06942 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | POPE, CATHERINE A.<br>5100 DUPONT BLVD<br>APT 4L<br>FT. LAUDERDALE, FL 33308 | 06746 | 1,131.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | POPE, H. MORGAN & JANE B.<br>1993 CANADY LANDING RD<br>AURORA, NC 27806-9413 | 06474 | 5,818.70 CLAIMED PRIORITY<br>5,818.70 CLAIMED UNSECURED<br>5,818.70 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/27/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | PORATH, AMY L.<br>2355 HOWARD DRIVE<br>SPARKS, NV 89434 | 10318 | 0.00 SCHEDULED<br>85,500.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/29/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | PORTER, J.V. & EDNA W. JT WROS<br>6813 RIVERGATE LANE<br>OKLAHOMA CITY, OK 73132 | 04060 | 5,224.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PORTER, RALPH<br>9007 INDIGO LK<br>SAN ANTONIO, TX 782451673 | 07683 | 23,401.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | PORTERIO, MARIA-ELENA<br>85-59 87TH STREET<br>WOODHAVEN, NY 11421 | 09792 | 14,844.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/25/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PORTUGAL, VALERIY<br>1237 AVE Z APT 5P<br>BROOKLYN, NY 11235 | 00215 | 3,800.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/05/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | POSH, SOPHIE G.<br>1300 S HIGHLAND AV<br>LOMBARD, IL 60148 | 08126 | 24,096.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | POSNER, IRA<br>3080 NORTH 34TH STREET<br>HOLLYWOOD, FL 33021-2624 | 07875 | 60,729.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | POTTAWATOMIE COUNTY<br>ATTN LISA OVERKAMP, TREASURER<br>P.O. BOX 158<br>WESTMORELAND, KS 66549 | 03191 | 0.00 SCHEDULED<br>530.45 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/23/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | POTTER, RONNIE E.<br>5512 W 10TH AVE<br>KENNEWICK, WA 99326 | 07398 | 5,121.77 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | POTTER, RONNIE E.<br>5512 W 10TH AVE<br>KENNEWICK, WA 99326 | 07399 | 2,097.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | POWEL, LARRY<br>1042 IDYLWILD DR<br>RICHMOND, KY 40475-3610 | 09055 | 10,112.69 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                   CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | POWELL, AMANDA<br>10970 N HIGHWAY 17<br>MCCLELLANVLE, SC 294589512 | 09482 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/10<br>04/30/10 | DOCKET NUMBER: 8815 |
| 07-11Z99 | POWELL, DENNIS EDWARD<br>ROTH IRA<br>PO BOX 1666<br>COOS BAY, OR 97420 | 03858 | 4,887.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | POWELL, DENNY<br>737 N BROADWAY<br>COOS BAY, OR 97420 | 03859 | 4,997.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | POWELL, LEROY D.<br>17670 NE CHEHALEM DR<br>NEWBERG, OR 971326619 | 10322 | 0.00 SCHEDULED<br>1,944.57 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/29/08<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11Z99 | POWELL, MABEL, TRUSTEE<br>MABEL POWELL REVOC LIV TRUST<br>245 COLUMBIA DR<br>WOODBURN, OR 97071 | 06615 | 3,974.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | POWELL, SHERVONNE<br>8206 HILLCREST DR<br>MANASSAS, VA 20111-2851 | 10340 | 0.00 SCHEDULED<br>8,200.00 CLAIMED PRIORITY<br>47,514.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>55,714.00 TOTAL CLAIMED | 04/30/08<br>09/19/12 | DOCKET NUMBER: 10589 |
| 07-11Z99 | POWERS, HOWARD TRUETT<br>3804 GRITBRICK<br>PLANO, TX 75075-1516 | 08227 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PRADO, ROSA LINDA<br>843 AMARILLO WAY<br>SALINAS, CA 93905 | 09701 | 0.00 SCHEDULED<br>900.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/17/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | PRAKASH, VED<br>910 ORCHARD DR<br>FAYETTEVILLE, NC 28303 | 03932 | 9,059.89 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PRATSCHKER, DAHLIA<br>14910 PANTATION OAK DR<br>HOUSTON, TX 77068-3115 | 04222 | 22,829.85 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/03/07<br>06/11/08 | DOCKET NUMBER: 4526 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | PRATT, MARSHALL<br>CHARLES SCHWAB & CO INC. CUST<br>IRA ROLLOVER<br>2517 WATERFORD COURT<br>SANFORD, NC 27330 | 05841 | 1,933.30 CLAIMED PRIORITY<br>1,933.30 CLAIMED UNSECURED<br>1,933.30 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | PREFERRED PERSONNEL, INC.<br>PO BOX 720<br>NEOTSU, OR 973640720 | 09828 | 0.00 SCHEDULED<br>4,393.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/28/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | PRESLEY, MARK IRA<br>6100 HARRIS PARKWAY # 320<br>FORT WORTH, TX 76132-4133 | 09800 | 27,873.50 CLAIMED UNSECURED | 01/28/08 | ** LATE FILED **<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | PRESS, JAN<br>1718 VIRGINIA AVE<br>PALM HARBOR, FL 34683 | 03555 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PRESS, JOAN K.<br>90 MEYER RD APT 412<br>BUFFALO, NY 142261004 | 06577 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PRESTIFILIPPO, JOHN<br>1731 PALOMINO LANE<br>KINGWOOD, TX 77339 | 05455 | 30,459.78 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | PRESTON LEETE SMITH REVOCABLE LIVING TR<br>PO BOX 030490<br>FORT LAUDERDALE, FL 33303 | 03618 | 1,260.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/27/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11Z99 | PRICE, RICHARD R.<br>136 RIVERS EDGE DR<br>CONWAY, SC 29526-7569 | 04698 | 21,972.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | PRICKETT, HAROLD & CAROL<br>910 HAND AVE<br>CAPE MAY COURT HOUSE, NJ 08210 | 07836 | 0.00 CLAIMED UNSECURED | 01/09/08 | CLAIMED UNDET<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | PRIEST, CHARLEEN<br>10851 SE 68TH ST<br>OKLAHOMA CITY, OK 73150-6009 | 04201 | 3,093.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PRIEST, ROBERT & CHARLEEN<br>PRIEST LIVING TRUST<br>U/A DTD 01-06-2000<br>10851 SE 68TH ST<br>OKLAHOMA CITY, OK 73150-6009 | 04199 | 6,186.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | PRIEST, ROBERT G.<br>10851 SE 68TH ST<br>OKLAHOMA CITY, OK 73150-6009 | 04200 | 6,186.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PRINZ, BARBARA C.<br>C/O HIRSCH<br>6859 CAIRNWELL DR.<br>BOYNTON BEACH, FL 33472 | 06261 | 17,556.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PROEBSTEL, DAVID<br>2240 SHELLER ROAD<br>SUNNYSIDE, WA 98944 | 05145 | 12,297.28 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PROFESSIONAL APPRAISAL ASSOC.<br>ATTN THOMAS S. KACHELRIESS, PRES<br>469 MORRIS AVE.<br>SUMMIT, NJ 07902 | 06438 | 0.00 SCHEDULED<br>925.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | PROS, THOMAS C.<br>3877 WHALER CT.<br>LAKE HAVASU CITY, AZ 86406 | 06949 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PRUEITT, ROSALIA TOD<br>4 WESTMINSTER DR.<br>SAPINGTON, MO 63126 | 05210 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PUCILOWSKI, JOSEPH<br>257 MISSION ROAD<br>HACKETTSTOWN, NJ 07840-5641 | 06735 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PUGLIESE, MARIA TERESA & AGOSTINO ROCCO<br>136 HOLLYWOOD AVE<br>FAIRFIELD, NJ 07004 | 03011 | 4,457.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PUGLIESE, RALPH JR.<br>PO BOX 481<br>CUTCHOGUE, NY 11935 | 05429 | 750.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/13/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | PURDON, ERIL<br>PURDON APPRAISALS<br>PO BOX 128<br>HARWOOD, MD 20776 | 01479 | 350.00 CLAIMED PRIORITY<br>350.00 CLAIMED UNSECURED<br>350.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/09/07<br>05/12/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4027 |
| 07-11Z99 | PURKEY, CHELYA W.<br>4021 PINEHURST DRIVE<br>MORGANTOWN, WV 26505-8071 | 06891 | 11,066.99 CLAIMED PRIORITY<br>11,066.99 CLAIMED UNSECURED<br>11,066.99 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/08<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | PURKEY, CHELYA W. IRA<br>FBW C/V<br>4021 PINEHURST DR.<br>MORGANTOWN, WV 26505 | 06903 | 14,747.23 CLAIMED PRIORITY<br>14,747.23 CLAIMED UNSECURED<br>14,747.23 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/08<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | PURNER, ANNE M. TTEE<br>13913 NW 44TH AVE<br>VANCOUVER, WA 98685 | 04647 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | PUTNAM, WALTER C. JR.<br>CGM IRA CUSTODIAN<br>5111 QUAIL LANE<br>COLUMBIA, SC 29206-4628 | 07159 | 8,063.25 CLAIMED PRIORITY<br>8,063.25 CLAIMED UNSECURED<br>8,063.25 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | PYLE, JOHN B.<br>3283 PLEASANT VIEW DR<br>MANHEIM, PA 17545-9603 | 06361 | 7,161.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | QIAN, HONG<br>309 W WESTFIELD CT<br>DUNLAP, IL 615258937 | 06195 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | QIN, HUIMING<br>C/O JING LU<br>3910 BOUNTIFUL CREST LN.<br>SUGAR LAND, TX 77479 | 07755 | 17,364.11 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | SEND NOTICES TO:<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | QIU, JIAN<br>7689 PIPIT PL<br>SAN DIEGO, CA 92129 | 06843 | 3,542.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | QUATTRONE, LANA<br>9 STATE ST<br>BLACKWOOD, NJ 08012 | 02291 | 1,346.24 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/15/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | QUEALY, JOHN M.<br>5131 COUNTY RTE 25<br>CAMERON MILLS, NY 14820 | 09550 | 10,096.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | QUIGLEY APPRAISAL COMPANY<br>ATTN PATRICIA A QUIGLEY<br>7201 CRESHELM ROAD<br>PHILADELPHIA, PA 19401 | 09696 | 0.00 SCHEDULED<br>325.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/17/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | QUIGLEY, PATRICIA<br>7201 CRESHEIM ROAD<br>PHILADELPHIA, PA 19119 | 09714 | 0.00 SCHEDULED<br>325.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/17/08<br>05/12/08 | DOCKET NUMBER: 4027 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | QUINN, ROGER<br>4740 WOODCREST DR<br>COLUMBUS, IN 47203 | 07380 | 7,616.05 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | QUINN, ROGER<br>4740 WOODCREST DR<br>COLUMBUS, IN 47203 | 07381 | 10,585.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | QUINN, ROGER<br>4740 WOODCREST DR<br>COLUMBUS, IN 47203 | 07382 | 7,951.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | QUINN, ROGER<br>4740 WOODCREST DR<br>COLUMBUS, IN 47203 | 07385 | 18,219.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | R T H COMMUNICATIONS<br>2875 BOY SCOUT RD.<br>BAY CITY, MI 48706 | 02710 | 0.00 SCHEDULED<br>225.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/19/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | RACEVICIUS JANINA & KAZENAS IRENE JT TEN<br>180 SADDLEBROOK DRIVE<br>OAK BROOK, IL 60523 | 07618 | 16,909.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | RACEVICIUS, JANINA<br>180 SADDLEBROOK DRIVE<br>OAK BROOK, IL 60523 | 07412 | 6,462.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | RACHAEL, MASIIVVA<br>48 MARTHA ST<br>INDIAN ORCHARD, MA 01151 | 05166 | 250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11Z99 | RAGSDALE REAL ESTATE INC<br>162 BUSHWACKER DRIVE<br>MABANK, TX 75147 | 02552 | 0.00 SCHEDULED<br>725.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/19/07<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11Z99 | RAINERI, LORRAINE M.<br>3714 KINGSLEY DR<br>MYRTLE BEACH, SC 29588-7726 | 08002 | 339.99 CLAIMED SECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | RAISH, DONNA L.<br>PO BOX 272<br>MARATHON, TX 798420272 | 09343 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | RAJCHEL, JOHN<br>202 S. SCHUYLKILL AV<br>NORRISTOWN, PA 19403 | 08511 | 48,801.50 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/08<br>10/27/08 | DOCKET NUMBER: 6462 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                           CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11Z99 | RALEY, ANNETTE<br>PO BOX 165551<br>IRVING, TX 75016 | 00199 | 8,166.66 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/30/07<br>04/14/14 | DOCKET NUMBER: 3696 |
| 07-11Z99 | RALPH R. SWOPE, INC.<br>2321 N GLEBE RD<br>ARLINGTON, VA 222073410 | 02909 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/21/07<br>03/08/12 | DOCKET NUMBER: 10355 |
| 07-11Z99 | RALPH, KATHLEEN A.<br>220 N 4TH ST<br>COLUMBUS, MT 59019-7282 | 04744 | 5,562.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | RAMAN, SHANKAR<br>70 REVERE ST<br>APT 9<br>BOSTON, MA 02114 | 07787 | 1,882.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | RAMO, MARILYN<br>515 E. LAS OLAS BLVD SUITE 1200<br>ATTN: SCOTT RAMO ADVISOR<br>FT. LAUDERDALE, FL 33301-4203 | 07879 | 1,508.57 CLAIMED UNSECURED | 01/09/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | RAMOS, JAMES<br>4 PINE CIRCLE DRIVE<br>OCALA, FL 34472 | 07129 | 9,800.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | RAMSEY, LYNN M.<br>1609 CULEN<br>WICHITA, KS 67206 | 08829 | 10,496.75 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | RANDOLPH, JOHN<br>182 LAFAYETTE AVE<br>CHATHAM, NJ 07928 | 09669 | 5,118.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/16/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | RANKIN, DONALD G.<br>4733 CRIPPLE CREEK RD<br>HALTOM CITY, TX 761372164 | 09723 | 18,201.23 CLAIMED UNSECURED | 01/18/08 | ** LATE FILED **<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | RARICK, MATTHEW<br>86 SHOEMAKERSVILLE RD<br>SHOEMAKERSVILLE, PA 19555 | 06236 | 26,737.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | RASMUSSEN, STEVEN H. & JANET R.<br>28157 JOHNSON LANE<br>CHISAGO CITY, MN 55013-9610 | 05213 | 10,524.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | RATHJEN, JOHN AND CHARLOTTE<br>12018 GRASMERE AVE<br>BAKERSFIELD, CA 93312 | 06172 | 3,956.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

PAGE: 1,048

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                           CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | RAY FRED SOHN TR<br>U/A DTD 04/26/83<br>RAY FRED SOHN & THELMA E SOHN TRUST<br>1985 GRATIOT BLVD<br>MARYSVILLE, MI 48040-2215 | 02812 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | RC RAWSON RETIREMENT<br>69 SINGINGWOOD LANE<br>ORINDA, CA 94563 | 05888 | 5,480.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | RE/MAX METROPOLITAN<br>ATTN: CHUCK CACCHIONE<br>8300 HALL ROAD<br>UTICA, MI 48317 | 02716 | 0.00 SCHEDULED<br>330.93 CLAIMED SECURED<br>**** EXPUNGED **** | 11/19/07<br>09/08/09 | DOCKET NUMBER: 8031 |
| 07-11Z99 | READING TOWN<br>ATTN NANCY J. HEFFERNAN<br>TREASURER/COLLECTOR<br>16 LOWELL ST.<br>READING, MA 01867 | 03662 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/28/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | REALTY HOT WHEELS<br>LORRAINE A KREKLA, OWNER<br>6560 PYRAMID LAKE HWY # 52<br>SPARKS, NV 89436-9601 | 01179 | 132.00 CLAIMED PRIORITY<br>132.00 CLAIMED UNSECURED<br>132.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/24/07<br>08/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5463 |
| 07-11Z99 | REALTY SOLUTIONS INC.<br>ATTN: CONNIE GREEN<br>2524 E SIERRA STREET<br>PHOENIX, AZ 85028 | 02229 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/15/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | REDBURN, BYRON D.<br>PO BOX 1898<br>NOME, AK 99762 | 05578 | 2,025.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | REDWING COLLECTION<br>MARLON NAYSMITH<br>705 EAST NEBRASKA<br>SAINT PAUL, MN 55106 | 08224 | 1,647.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | REED, EDWARD C.<br>3180 LINDA VISTA AVE.<br>FORT PIERCE, FL 34982 | 03145 | 5,009.32 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | REED, EUGENE C.<br>1053 SPRING MEADOW DR<br>QUAKERTOWN, PA 18951 | 07178 | 1,270.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 07-11Z99 | REESE, SARA JO<br>5021 FRANCE AVENUE<br>CHARLESTON HEIGHTS, SC 29405 | 07685 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | REEVES, E. DUANE<br>IRA ACCOUNT<br>11119 OAKVIEW TERRACE<br>AUBURN, CA 95603 | 03795 | 2,655.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | REGIONAL APPRAISAL NW<br>ATTN A.D. LUKE, APPRAISER/OWNER<br>11636 NE 149TH ST<br>KIRKLAND, WA 98034 | 00088 | 450.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/27/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11Z99 | REHM, CARL E. & BARBARA R. TTEE<br>CARL E.REHM REV LIVING TRSUT<br>U/A 4-22-91<br>541 TOULOUSE DR<br>PUNTA GORDA, FL 33950 | 05613 | 5,643.41 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | REHMS, JOHN & JANE<br>20108 N DAY MT SPOKANE<br>MEAD, WA 99021-7775 | 09967 | 18,430.00 CLAIMED SECURED<br>**** EXPUNGED **** | 02/14/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | REINHART, HAROLD<br>4304 LOMSDALE AVE<br>LOUISVILLE, KY 40215 | 06703 | 10,462.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | REISSER, ELISABETH<br>PO BOX 110<br>CONESVILLE, OH 43811-0110 | 09585 | 2,468.65 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | REMAX<br>201 NEW STINE RD STE 300<br>BAKERSFIELD, CA 933092659 | 09900 | 0.00 SCHEDULED<br>1,278.95 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/04/08<br>06/05/09 | DOCKET NUMBER: 7506 |
| 07-11Z99 | REMAX GOLD COUNTRY PROPERTIES<br>851 PLEASANT VALEY RD<br>DIANE HALL<br>DIAMOND SPRINGS, CA 95619 | 04187 | 0.00 SCHEDULED<br>228,750.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/03/07<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | REMAX PERFORMANCE<br>ATTN: NANCY DAVIS<br>30 STONECREST COURT<br>SHELBYVILLE, KY 40065 | 02374 | 0.00 SCHEDULED<br>2,550.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/16/07<br>12/11/08 | DOCKET NUMBER: 6703 |
| 07-11Z99 | REMLER, PATRICIA<br>PO BOX 91<br>BEARSVILLE, NY 12409 | 03331 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>08/18/08 | DOCKET NUMBER: 5461 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | REMSBERG, THOMAS D.<br>7229 HOLSTER ROAD<br>MIDDLETOWN, MD 21769 | 05860 | 5,564.28 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | RENEHAN, MICHELE (WILLIAMS)<br>9809 LAKEMONT DR<br>DALLAS, TX 75220 | 07796 | 576.80 CLAIMED PRIORITY<br>576.80 CLAIMED UNSECURED<br>576.80 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | RENHEIDENREICH, LIFEN - IRA ETRADE<br>62 TIFFANY RD<br>COVENTRY, RI 02816-4417 | 07314 | 9,585.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | REPETTA, CAROLINE<br>3850 13TH AVE. N. APT. 207<br>ST. PETERSBURG, FL 33713 | 08237 | 4,765.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | REPUBLIC WASTE SERVICES<br>PO BOX 9001099<br>LOUISVILLE, KY 40290-1099 | 08086 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>05/29/08 | DOCKET NUMBER: 4289 |
| 07-11Z99 | RESOURCE DEVELOPMENT GROUP, LLC<br>ATTN ALEN D LACOSTE, GENERAL PARTNER<br>11 RIVER LANE<br>LAKE CHARLES, LA 70605 | 06514 | 50,610.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/28/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | RESTIVO, DINA<br>32 HASKEL LANE<br>STONY BROOK, NY 11790 | 00732 | 1,347.20 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/13/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | RESTIVO, DINA<br>32 HASKEL LANE<br>STONY BROOK, NY 11790 | 03052 | 1,943.27 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/23/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | REVERSKI, DIANE J.<br>2529 BEETHOVEN AVE<br>PORTAGE, MI 49024 | 00240 | 120.75 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/04/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | REYES, JUDY I.<br>PO BOX 1352<br>RONKONKOMA, NY 11779 | 01423 | 2,163.46 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/04/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | REYNOLDS, DEBRA F.<br>7152 NOLEN PARK CIR<br>NOLENSVILLE, TN 37135-9550 | 09894 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/04/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | REYNOLDS, JAMES S.<br>750 PARK ST<br>LA CONNER, WA 98257 | 07084 | 500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15                                                                                PAGE: 1,051

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | REYNOLDS, JAMES S., CORRINE A. & JAIME<br>750 PARK ST<br>LA CONNER, WA 98257 | 07012 | 3,765.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>06/25/08 | 300 SHARES<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | REYNOLDS, JERRY DOUGLAS<br>7152 NOLEN PARK CIR<br>NOLENSVILLE, TN 37135-9550 | 09893 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/04/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | REZNIK, ROMAN<br>16255 VENTURA BLVD., #1012<br>ENCINO, CA 91436 | 06486 | 4,875.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/27/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | REZNIK, ROMAN AND BORIS<br>16255 VENTURA BLVD., # 1012<br>ENCINO, CA 91436 | 06496 | 6,093.75 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/27/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | RHODARMER, WILHERMINA<br>PO BOX 1114<br>CANTON, NC 28716-1114 | 09484 | 9,544.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | RHOMAR INDUSTRIES, INC.<br>ATTN M MAURICE SLAMDEN<br>2107 E ROCKHURST<br>SPRINGFIELD, MO 65802 | 03560 | 0.00 CLAIMED SECURED<br>11,130.00 CLAIMED UNSECURED<br>11,130.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/27/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | RICCIO, THERESA M<br>39 ARBOR ROAD<br>SYOSSET, NY 11791 | 10348 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/30/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11Z99 | RICH, ROBERT P.<br>1311 GOLDEN HILL DRIVE<br>INDIANAPOLIS, IN 46208 | 09176 | 60,606.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | RICHARD, SHARON KUNTI<br>1516 KINGSTON AVE<br>BALDWIN, NY 11510 | 00439 | 1,308.83 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/10/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11Z99 | RICHIE'S<br>1153 WALT WHITMAN ROAD<br>MELVILLE, NY 11747 | 01776 | 9,245.86 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/26/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11Z99 | RICHMOND, CHARLES<br>POB 751344<br>LAS VEGAS, NV 89136 | 10189 | 0.00 SCHEDULED<br>200,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/07/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | RIDDER, ROBERT C. IRA<br>5809 S ROXBURY ST<br>SEATTLE, WA 98118-5853 | 07150 | 16,746.59 CLAIMED SECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE: 1,052

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | RIENSTRA, MICHAEL<br>69 CHESTER PL APT 1C<br>ENGLEWOOD, NJ 07631-3637 | 07357 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | RIES, MICHAEL H. | 06550 | 164,377.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | RIFFKIN, LESLIE A.<br>20 REVERE ROAD<br>SCARSDALE, NY 10583 | 03150 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/23/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | RIGSBY, JUDITH R.<br>100 CHASEY LN<br>WORTHINGTON, OH 43085 | 00231 | 1,716.00 CLAIMED PRIORITY<br>1,716.00 CLAIMED UNSECURED<br>1,716.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/31/07<br>08/05/09 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 7898 |
| 07-11Z99 | RILEY, RANDALL & SHARON<br>3360 MCKEAN DR<br>CONCORD, CA 94518-2334 | 00054 | 450.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/24/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | RISSMAN, RANDALL S.<br>132 CANNON CIRCLE<br>WOODSTOCK, NY 12498 | 09982 | 10,244.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/20/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | RIVERSIDE COUNTY TREASURER-TAX COLLECTOR<br>MARTHA E. ROMERO<br>PAUL MCDONNELL<br>6516 BRIGHT AVE.<br>WHITTIER, CA 90601 | 10504 | 638,855.31 CLAIMED SECURED<br>**** EXPUNGED **** | 09/10/08<br>05/11/11 | DOCKET NUMBER: 10002 |
| 07-11Z99 | RIZON, MARY<br>5411 PASO DEL RIO COURT<br>CONCORD, CA 94521 | 10113 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/17/08<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11Z99 | RIZOPOULOS FRAGOPOULOS, P NICOLE<br>34 GARDNER AVE<br>HICKSVILLE, NY 11801 | 09637 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | RL INVESTMENT LIMITED PARTNERS<br>230 E 107TH ST CIR<br>BLOOMINGTON, MN 55420 | 06591 | 33,139.19 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | RL INVESTMENT LMTD PTN<br>C/O RICHARD M HORWOOD<br>HORWOOD MARCUS & BERK CHTD<br>230 EAST 107TH STREET CIRCLE<br>BLOOMINGTON, MN 55420-5315 | 09692 | 58,819.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/17/08<br>05/02/08 | DOCKET NUMBER: 3946 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:  1,053

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | RL INVESTMENT LTD PARTNERSHIP<br>RICHARD HORWOOD, GEN PTNR<br>230 E 107TH TIME CIRCLE<br>BLOOMINGTON, MN 55420-5315 | 09413 | 72,944.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | ROBAN, JAMES G.<br>1686 CLOUD DRIVE N.E.<br>BLAINE, MN 55449 | 03737 | 707.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ROBAN, JAMES G.<br>1686 CLOUD DR N.E.<br>BLAINE, MN 55449 | 03743 | 1,425.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ROBB, LEORA HELEN<br>8428 GOLFSIDE DR<br>COMMERCE TOWNSHIP, MI 48382 | 05479 | 9,978.20 CLAIMED SECURED<br>**** EXPUNGED **** | 12/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ROBERT EINBINDER<br>748 PEPPERVINE AVE<br>JACKSONVILLE, FL 32259-5272 | 02705 | 0.00 SCHEDULED<br>9,966.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ROBERT F. EILERS, JR. IRA FBO<br>SUNAMERICA TRUST CO CUST<br>ROLLOVER ACCOUNT<br>PO BOX 775<br>AVON, CT 06001 | 05317 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/12/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ROBERT LYLE WILHELM TOD<br>CYNTHIA ANN ELVRUM<br>1745 SW ROCK COURT<br>ALOHA, OR 97006-1551 | 02764 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ROBERTELLO, JAMES & LINDA<br>580 PATTEN AVE #60<br>LONG BRANCH, NJ 07740 | 07782 | 6,808.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ROBERTS, DONALD A.<br>(TD AMERITRADE INC. CUSTODIAN)<br>413 BUENA TIERRA CT<br>WINDSOR, CA 95492 | 04145 | 1,120.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ROBERTS, TODD<br>1601 W CENTRE AVE<br>LOWR 101<br>PORTAGE, MI 490245340 | 01699 | 570.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | ROBERTSON, MICHAEL T.<br>113 N. 13TH<br>KANSAS CITY, KS 66102 | 04741 | 19,986.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>06/11/08 | DOCKET NUMBER: 4526 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-11Z99 | ROBINSON, GRANT<br>15 TEDDY BEAR TRL<br>SANTA FE, NM 87505 | 09370 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ROBINSON, STEPHEN D.<br>3213 COLGATE AVE<br>DALLAS, TX 75225-4826 | 05838 | 700.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ROCKPORT TOWN<br>ATTN ROBERT JOSEPHSON, TREASURER<br>P.O. BOX 150<br>ROCKPORT, MA 01966 | 05171 | 0.00 SCHEDULED<br>7,331.04 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/10/07<br>06/05/09 | DOCKET NUMBER: 7506 |
| 07-11Z99 | ROCKWEL, ROGER G.<br>26520 STATE HIGHWAY 8<br>UNION CITY, PA 16438 | 05360 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | RODERICK, GREG A.<br>17400 SW UPPER BOONES FERRY RD<br>SRE #230<br>DURHAM, OR 97224-7094 | 09556 | 7,130.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | RODERICK, GREG A.<br>17400 SW UPPER BOONES FERRY RD<br>STE #230<br>DURHAM, OR 97224-7094 | 09558 | 34,425.51 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | RODERICK, GREG A. ACF<br>ISABELLE H RODERICK U/OR/VTMA<br>17400 SW UPPER BOONES FERRY RD<br>STE #230<br>DURHAM, OR 97224-7094 | 09542 | 2,306.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | RODERICK, GREG A. ACF<br>JOSHUAH A. RODERICK U/OR/VTMA<br>17400 SW UPPER BOONES FERRY RD<br>STE #230<br>DURHAM, OR 97224-7094 | 09559 | 2,305.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | RODERICK, GREG A. IRA<br>17400 SW UPPER BOONES FERRY RD<br>STE #230<br>DURHAM, OR 97224 | 09557 | 5,296.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | RODITTI, PATRICIA E. & NICOLAS A.<br>12739 MEGAN JEAN CT<br>JACKSONVILLE, FL 32218 | 09041 | 189.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 07-11Z99 | RODRIGUEZ, CATHERINE B IRA<br>3 ORCHARD ST<br>WELLESLEY, MA 02481 | 03667 | 50,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | RODRIGUEZ, RONALD E.<br>14848 DICKY ST<br>WHITTIER, CA 90604 | 00898 | 1,445.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11Z99 | RODRIGUEZ, TIMOTHY<br>PO BOX 7385<br>OCEAN ISLE BEACH, NC 28469 | 01715 | 350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | ROEBUCK, KATHELEN S.<br>30942 LUCIA LANE<br>LAGUNA NIGUEL, CA 92677 | 08373 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ROELKE, WILLIAM LLOYD SR TTEE<br>630 HARMONY DR APT 257<br>NEW OXFORD, PA 17350-8224 | 06418 | 5,321.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ROESNER, PAUL I.<br>2819 JODORE AVE.<br>TOLEDO, OH 43606 | 03826 | 9,000.00 CLAIMED SECURED<br>1,000.00 CLAIMED UNSECURED<br>10,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/29/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ROGER J. SCHIERMEIER TRUST<br>13435 TERRA VISTA DR<br>SAINT LOUIS, MO 63146 | 04264 | 7,682.89 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ROGERS TOWNSHIP<br>ATTN THOMAS RADKA, TREASURER<br>1660 HEYTHALER HWY<br>ROGERS CITY, MI 49779 | 04238 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11Z99 | ROGERS, ADELINE<br>6101 S ROCKWELL<br>OKLAHOMA CITY, OK 73169 | 08082 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ROGERS, GRACE W.<br>PO BOX 617<br>NICASIO, CA 94946 | 05090 | 518.50 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ROGERS, JOE M.<br>PO BOX 276<br>GLOUCESTER, VA 23061 | 01453 | 250.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/05/07 | |
| 07-11Z99 | ROGINSK, DENNIS C.<br>2607 W. LIBERTY<br>SPOKANE, WA 99205 | 07666 | 1,216.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11Z99 | ROLLER, VICTOR L.<br>3410 MEADOW BROOK<br>COSTA MESA, CA 92626 | 05575 | 965.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ROLOFF, KENENTH L. & BERNICE I.<br>9801 N RIDGE SHADOW PL<br>TUCSON, AZ 857048270 | 07191 | 2,417.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ROMAN, ANGELA A.<br>2429 SETTLERS RDG<br>NEW WINDSOR, NY 12553 | 05518 | 3,150.35 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ROMAN, MARIA EVA<br>414 PEACHTREE DR<br>PALESTINE, TX 75803 | 00242 | 350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/04/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | ROMAN, MARK J. & LORETTA J. JT WROS<br>17481 LAKESEDGE TRAIL<br>CHAGRIN FALLS, OH 44023 | 06427 | 12,419.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ROMANO, DAVID M.<br>10 WOODLAND DRIVE<br>WEST WARWICK, RI 02893 | 10065 | 0.00 SCHEDULED<br>31,500.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/12/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | ROMERO, JOYCE C.<br>116 CARRIAGE WAY DR. # 114<br>BURR RIDGE, IL 60527 | 08008 | 3,808.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ROMSAITONG, PANDATE<br>10 CLUB DRIVE<br>MASSAPEQUA, NY 11758 | 08419 | 0.00 CLAIMED UNSECURED | 01/10/08 | CLAIMED UNDET<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | ROOT, ROYCE C.<br>386 EAST AVE.<br>BROCKPORT, NY 14420 | 04989 | 3,240.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ROSA, SAVATORE<br>1 ISLAND PL.<br>NEW CITY, NY 10956 | 05434 | 4,011.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ROSE, STEPHEN S.<br>1316 LONGLEAF RD.<br>SOUTHPORT, NC 28461 | 04822 | 2,125.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ROSEN, STANLEY C.<br>6179 EVIAN PL<br>BOYNTON BEACH, FL 33437 | 05824 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | ROSENBLUM, RUTH<br>2135 BEVERLY WAY<br>MERRICK, NY 11566-5417 | 00486 | 1,869.23 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | ROSENKRANS, BARRY<br>39 WARNER RD<br>BINGHAMTON, NY 13901 | 07244 | 1,062.99 CLAIMED SECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ROSENTHAL, CAROLYN - ROLLOVER IRA<br>C/O CAROLYN ROSENTHAL<br>245 OAKRIDGE BLD O<br>DEERFIELD BEACH, FL 33442 | 06483 | 61,639.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/27/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | ROSENTHAL, MURRAY - ROTH IRA<br>C/O MURRAY ROSENTHAL<br>245 OAKRIDGE BLD O<br>DEERFIELD BEACH, FL 33442 | 06484 | 9,575.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/27/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ROSENTHAL, PATRICIA &<br>6101 MARY ELLEN AVE<br>VALLEY GLEN, CA 914013152 | 09944 | 16,529.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/11/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | ROSICKI, ROSICKI AND ASSOC PC<br>ATTN KELLY POOLE<br>51 E BETHPAGE RD<br>PLAINVIEW, NY 11803-4224 | 08566 | 0.00 SCHEDULED<br>9,250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11Z99 | ROSSMAN, KAREN S.<br>245 MADISONBURG PIKE<br>MADISONBURG, PA 16852 | 07421 | 3,973.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ROTHBAUER, C. JAMES AND/OR GJERTRUD<br>872 DREW RD<br>PARKSVILLE, BC V9P 1X2<br>CANADA | 09580 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ROTHE, JOHN & MRS.<br>2780 RIVERSIDE DRIVE<br>WANTAGH, NY 11793 | 07543 | 20,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/07/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | ROTONDO, GUY J. & MARISA S.<br>178 HIRST RD<br>BRIARCLIFF MANOR, NY 10510 | 08901 | 76,433.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | ROURKE, JOSEPH T., JR.<br>5 TOWN FORM RD<br>PO BOX 395<br>MONSON, MA 01057 | 08020 | 15,390.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

PAGE: 1,058

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | ROUSSELL, VALERIE J.<br>7510 STONE HILL COURT<br>GARLAND, TX 75044 | 09646 | 779.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ROWE, ELSIE & ROBERT<br>2826 W LOMBARD<br>DAVENPORT, IA 52804 | 09511 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>7,869.00 CLAIMED UNSECURED<br>7,869.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ROWLANDS, LUCINDA CHRISTINE<br>9453 COATES RD E<br>HOLLAND PATENT, NY 13354 | 03207 | 777.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | ROY, CHARLES L., TTEE<br>25-45 OCTILLO AVE<br>SANTA MARIA, CA 93455 | 03624 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/27/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ROYER, JULIAN L.<br>1710 WEST KRAUSE<br>WESTLAKE, LA 70669 | 05572 | 6,405.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ROYHL, HEATHER<br>21W040 MONTICELLO RD<br>LOMBARD, IL 60148-5124 | 09296 | 0.00 SCHEDULED<br>1,480.64 CLAIMED PRIORITY<br>1,480.64 CLAIMED UNSECURED<br>1,480.64 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4295 |
| 07-11Z99 | RPM002 MUIR ORTHOPEDIC SPECIALISTS<br>401(K) PROFIT SHARING DTD 03/01/01<br>FBO JEROME C. BERNHOFT<br>2517 ROUNDHILL DRIVE<br>ALAMO, CA 94507-2220 | 07182 | 5,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | RUBIN, MORRIS & ELAINE<br>4 WEYANT DR<br>CEDARHURST, NY 11516 | 04986 | 7,465.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | RUCKER, JERRY D.<br>2311 TANGLEY<br>HOUSTON, TX 77005 | 03483 | 0.00 CLAIMED PRIORITY<br>41,000.00 CLAIMED UNSECURED<br>41,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/26/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | RUFFER, RONALD Q.<br>2506 AINTREE LN<br>FALLSTON, MD 21047 | 03639 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>07/18/08 | DOCKET NUMBER: 5175 |

CLAIMS REGISTER AS OF 02/19/15

PAGE: 1,059

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | RUFFIN-BROWN, CAROLYN D. TRUSTEE<br>CAROLYN D. RUFFIN-BROWN TRUST<br>U/A DTD 9-02-95<br>2209 BERRYWOOD RD<br>EDMOND, OK 73034-6877 | 05092 | 7,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | RUIZ, DIANE E<br>143 LELAND DR<br>MABLETON, GA 30126 | 09400 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | RUNYAN, MATTHEW L.<br>7 BITTERSWEET LN<br>LEVITTOWN, NY 11756 | 00366 | 4,811.25 CLAIMED PRIORITY<br>4,811.25 CLAIMED UNSECURED<br>4,811.25 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/06/07<br>05/29/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4295 |
| 07-11Z99 | RUSCH, PAUL G.<br>4443 CRESTWOOD CR.<br>CONCORD, CA 94521 | 05529 | 6,095.95 CLAIMED PRIORITY<br>6,095.95 CLAIMED UNSECURED<br>6,095.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/14/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | RUSHING, NANCY R.<br>3582 OAK ST<br>JACKSONVILLE, FL 322058449 | 04388 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | RUSSELL, MERRILL R.<br>5784 NORTHFIELD PKWY.<br>TROY, MI 48098 | 05837 | 9,949.19 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | RUSTIN, CYRUS & TAMERA<br>4904 CODY DR<br>WEST DES MOINES, IA 50265 | 05827 | 2,157.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | RUTHERFORD, KRISTINA R.<br>K. RUTHERFORD<br>7071 SEAL CIRCLE<br>HUNTINGTON BEACH, CA 92648 | 00905 | 1,840.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | RYAN, IONE M.<br>1020 E IRVING AVE<br>OSHKOSH, WI 54901 | 07257 | 10,994.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SABIK, RONALD J.<br>SCI CRESSON P.O. BOX A<br>CRESSON, PA 16699-0001 | 06440 | 0.00 SCHEDULED<br>500.00 CLAIMED UNSECURED | 12/26/07<br>04/07/09 | RECLASSIFIED AS EQUITY INTEREST<br>DOCKET NUMBER: 7234<br>Claim is subordinated by Court Order |
| 07-11Z99 | SACKS, STEPHEN J.<br>1224 COLUMBINE PLACE<br>WELLINGTON, FL 33414 | 04964 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | SAKLA, MARY G.<br>2640 UPPER BAY DR<br>OXNARD, CA 93036 | 06256 | 2,540.19 CLAIMED SECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SAKLA, NABIL CUST.<br>BENJAMIN M. CORREA (MINOR)<br>2640 UPPER BAY DR.<br>OXNARD, CA 93036 | 06257 | 435.40 CLAIMED SECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SALCEDO, MICHAELANGELO<br>9801 LAKESIDE LANE<br>PORT RICHEY, FL 34668 | 05812 | 2,438.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SALEH, PEGGY KARAM & B. PETER JT TEN<br>11110 WHISPERING WIND<br>SAN ANTONIO, TX 78230 | 08504 | 8,947.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SALIS, GEORGE J.<br>1846 RADCLIFF AVE.<br>BRONX, NY 10462-3707 | 06525 | 722.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/28/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SAMANTA, JAGAT B.<br>690 KANE CT.<br>RENO, NV 89512 | 04353 | 4,230.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SAMO, RYAN<br>222 BERGSTROM BLVD<br>CEDAR FALLS, IA 50613-5528 | 08745 | 890.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SAMPAT, SUNDERDAS G.<br>14849 MELROSE<br>OVERLAND PARK, KS 66221-9626 | 08243 | 5,031.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SAMPSON, JAMES T. AND MARY M.<br>60 ST. ANDREWS DR<br>BEAVER FALLS, PA 15010 | 03250 | 9,328.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SAMPSON, JAMES T. IRA<br>60 ST. ANDREWS DR.<br>BEAVER FALLS, PA 15010 | 03251 | 11,680.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SANCHEZ, SALVADOR JOE<br>2007 MALIBU WAY<br>LOMPOC, CA 934366319 | 10337 | 0.00 SCHEDULED<br>62,780.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/30/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | SANDER, L. WELDON<br>CGM IRA CUSTODIAN<br>1735 RYAN DR<br>CRESTON, IA 50801 | 06180 | 2,110.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                    PAGE:  1,061
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | SANDER, L. WELDON & SHARON R.<br>JTWROS<br>1735 RYAN DR<br>CRESTON, IA 50801 | 06181 | 7,465.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SANDERS, DAVID A.<br>7521 HATTERAS DRIVE<br>HUDSON, FL 34667 | 07662 | 18,140.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/08/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | SANDERS, DONNA<br>6527 REEFTON AVE<br>CYPRESS, CA 90630 | 10278 | 80,400.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/28/08<br>06/30/09 | DOCKET NUMBER: 7584 |
| 07-11Z99 | SANDERS, H. BRANT<br>3704 BRIAR OAK CIR<br>BIRMINGHAM, AL 35223 | 08657 | 2,030.15 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SANDERS, H. BRANT<br>3704 BRIAR OAK CIR<br>BIRMINGHAM, AL 35223 | 08658 | 6,401.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SANDERS, LEW<br>1525 BOOKBINDER DR<br>SAINT LOUIS, MO 63146 | 07268 | 12,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SANDERS, RICHARD<br>10209 PREMIA PL<br>LAS VEGAS, NV 89135 | 04689 | 5,820.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | SANDGREN, LEROY E.<br>4909-A PARKVIEW DR<br>LAKE OSWEGO, OR 97035 | 05032 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SANFORD, DARRYL<br>246 SANFORD LN<br>SEQUIM, WA 98382-8585 | 06724 | 651.99 CLAIMED SECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SANKEY, RAYMOND E.<br>4716 S. 85TH CT.<br>LINCOLN, NE 68526 | 04850 | 2,188.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SANTORO, EDWARD C.<br>NFC/FMTC ROTH IRA<br>286 N. MADISON AVE # 416<br>PASADENA, CA 91101 | 06343 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | SANTORO, SASHA T.<br>11441 ALLERTON PARK DR UNIT 214<br>LAS VEGAS, NV 89135-3375 | 06252 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>08/18/08 | DOCKET NUMBER: 5461 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | SANTOS, ANTONIO F & SATURNINA<br>3215 E JACARAND AVE<br>ORANGE, CA 92867 | 04948 | 15,104.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SARACENI, ROCCO<br>7 HUNTINGTON AVE.<br>LYNBROOK, NY 11563 | 03166 | 5,294.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SARAFRAZ, AFSAREH<br>47 LAGOON RD.<br>SAN RAFAEL, CA 94901 | 05284 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/11/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SAULS, REGINALD G. IV TRUSTEE FOR<br>SAULS FAMILY SURVIVORS TRUST<br>UA 04 09 92<br>475 HICKEYS FORK ROAD<br>MARSHALL, NC 28753 | 06346 | 64,852.73 CLAIMED SECURED<br>**** EXPUNGED **** | 12/24/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | SAULS, REGINALD G. IV TRUSTEE FOR<br>SAULS FAMILY DECEDENTS TRUST<br>UA 4992<br>475 HICKEYS FORK ROAD<br>MARSHALL, NC 28753 | 06347 | 41,376.47 CLAIMED SECURED<br>**** EXPUNGED **** | 12/24/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | SAUNDERS, LARRY L & BETTY D. SAUNDERS TR<br>U/A/D 04/17/1998<br>FBO LARRY L SAUNDERS & BETTY D. SAUNDERS<br>12242 TAVARES RIDGE CIRCLE<br>TAVARES, FL 32778-4474 | 07367 | 38,235.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | SAWVEL, WILLIAM<br>9255 NEW CARLISLE PIKE<br>NEW CARLISLE, OH 45344-9267 | 09945 | 19,187.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/11/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | SCATTONE, LORRAINE<br>6 SHEEP PASTURE LN<br>MASSAPEQUA, NY 117582741 | 02260 | 0.00 SCHEDULED<br>280.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/15/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SCHAARSCHMIDT, K. KARL<br>3320 WOODVIEW DRIVE<br>LAFAYETTE, CA 94549 | 08417 | 6,633.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SCHAEFER, JAMES O.<br>222 JACKSON AVENUE<br>FORT COLLINS, CO 80521 | 08203 | 11,992.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | SCHAFER, MARJORIE A.<br>225 S MERAMEC AVE STE 322T<br>SAINT LOUIS, MO 63105-3596 | 03777 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | SCHALMO, KEN<br>7067 AKRON AVE NW<br>CANAL FULTON, OH 44614 | 04137 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SCHIFFRIN BARROWAY TOPAZ & KESSLER, LLP<br>208 KING OF PRUSSIA ROAD<br>RADNOR, PA 19087 | 10058 | 2,795.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/10/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | SCHILSON, DONALD L.<br>4620 SUMMERSET DR.<br>TERRE HAUTE, IN 47803 | 06523 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/28/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SCHILSON, ELIZABETH A.<br>4620 SUMMERSET DR.<br>TERRE HAUTE, IN 47803 | 06524 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/28/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SCHIMMEL, PAULINDA<br>2652 ZORADA DR.<br>LOS ANGELES, CA 90046 | 05752 | 2,172.00 CLAIMED PRIORITY<br>2,172.00 CLAIMED UNSECURED<br>2,172.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | SCHLACKMAN, JOAN<br>8796 VIA TUSCANY DR.<br>BOYNTON BEACH, FL 33472 | 07121 | 9,548.05 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SCHLACKMAN, JOAN<br>8796 VIA TUSCANY DR.<br>BOYNTON BEACH, FL 33472 | 07202 | 5,284.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SCHLACKMAN, MARVYN<br>8796 VIA TUSCANY DR.<br>BOYNTON BEACH, FL 33472 | 07122 | 1,256.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SCHLAGAL, ROBERT C. (TTEE)<br>% ROBERT C SCHLAGAL TRUST<br>202 N EISENHOWER<br>MIDLAND, TX 79703-5422 | 04206 | 5,537.76 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SCHLEGEL, CAROL<br>8200 OLDE TROON DR.<br>CHARLOTTE, NC 28277 | 05023 | 1,474.85 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SCHLEGEL, JAN<br>61 DUNCAN AVE, APT. 5K<br>JERSEY CITY, NJ 07304 | 08635 | 879.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SCHLOSS, STANFORD<br>340 WEBSTER AVE.<br>BROOKLYN, NY 11230 | 06944 | 5,130.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | SCHMIDT, DAVE M., JR & CHERYL (JT)<br>107 MALLARD LN<br>GEORGETOWN, TX 78633 | 04071 | 52,467.46 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/03/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | SCHMIDT, HEIDI G.<br>59 WHITE OAK CIRCLE<br>ST. CHARLES, IL 60174 | 08903 | 2,586.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SCHMIDT, NICHOLAS<br>790 S BROADWAY<br>LINDENHURST, NY 117575646 | 04563 | 330.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/05/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SCHMITT, DERIL M.<br>22781 TINDAYA<br>MISSION VIEJO, CA 92692 | 05630 | 0.00 CLAIMED SECURED<br>11,909.95 CLAIMED UNSECURED<br>11,909.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SCHMITZ, JAMES<br>229 CHRYSTIE ST. APT 423<br>NEW YORK, NY 10002 | 07541 | 3,322.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SCHMOOKLER, IRVING & MOLLY<br>128 BIRMINGHAM LN<br>MONROE TWP, NJ 08831 | 06502 | 6,345.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/28/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SCHNEIDER, ANNA MARIE & STEPHEN<br>216 BROAD MOOR LANE<br>ROTONDA WEST, FL 33947-1903 | 04288 | 3,609.69 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SCHNEIDER, ROCHELLE & ARNOLD<br>2208 FAWN RIDGE ST<br>LAS VEGAS, NV 89134 | 04675 | 10,744.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>05/09/11 | DOCKET NUMBER: 9995 |
| 07-11Z99 | SCHNEIDER, THOMAS G. & DIANE C., JT TEN<br>545 GIESLER RD<br>JASPER, IN 47546 | 07825 | 13,033.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>09/24/10 | DOCKET NUMBER: 9257 |
| 07-11Z99 | SCHOLFIELD, DORIS & KEITH, TTEES<br>DORIS EARLYNE SCHOLFIELD TRUST<br>U/A/D 08/31/92<br>3222 SW 100TH<br>AUGUSTA, KS 67010 | 08826 | 25,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | SCHOLFIELD, KEITH & DORIS E., TTEES<br>FBO AUSTIN K HASTINGS TRUST<br>U/A DTD 02/01/2000<br>3222 SW 100TH<br>AUGUSTA, KS 67010 | 08823 | 25,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>05/29/08 | DOCKET NUMBER: 4295 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | SCHOLFIELD, KEITH AND DORIS E. TTEES FBO<br>GENE L SCHOLFIELD TR<br>U/A/DTD 8-31-92<br>3222 SW 100TH<br>AUGUSTA, KS 67010-8374 | 08311 | 20,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>20,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | SCHOLFIELD, KEITH AND DORIS TTEES<br>FBO AUSTIN K HASTINGS TRUST<br>U/A DTD 02/01/2000<br>3222 SW 100TH<br>AUGUSTA, KS 67010-8374 | 08304 | 5,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>5,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SCHOOLMAN, KAREN<br>1073 BARRET CIR W<br>CARMEL, NY 10512 | 05305 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/12/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SCHOOLMAN, MICHAEL<br>1073 BARRETT CIR W.<br>CARMEL, NY 10512 | 05310 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/12/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SCHOOLMAN, MICHAEL<br>1073 BARRETT CIR W.<br>CARMEL, NY 10512 | 05311 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/12/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SCHRIVENER, PAMELA T.<br>10932 S. EMERALD<br>OLATHE, KS 66061-2687 | 09497 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SCHROEDER, KARNA F., TRUSTEE<br>KARNA F. SCHROEDER REV TRUST<br>U/A DTD 10-02-02<br>4821 N. CHAPEL VIEW STREET<br>WICHITA, KS 67226 | 08298 | 7,500.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>7,500.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SCHROEDER, MARILYN E. & TOD M.H.<br>2050 NE 39TH ST APT 208 SOUTH<br>LIGHTHOUSE POINT, FL 33064 | 04297 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SCHULTZ, ERICH R. W.<br>1502-6 WILLOW ST<br>WATERLOO, ON M5J 4S3<br>CANADA | 08876 | 13,344.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SCHUMACHER FAMILY TRRUST<br>UA 4-19-94<br>CAROL & DONAVON SCHUMAHER TR<br>22582 LAKE FOREST LANE<br>LAKE FOREST, CA 92630 | 07160 | 7,532.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | SCHUMACHER, HELEN<br>573 GEN LEARNED ROAD<br>KING OF PRUSSIA, PA 19406 | 04250 | 2,430.03 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SCHWAN, WALTER J.<br>231 COY GLEN RD<br>ITHACA, NY 14850-5011 | 07660 | 17,718.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SCHWARTZ, CLAIRE DISHONGH, TRUSTEE<br>CLAIRE DISHONGH SCHWARTZ TRUST<br>143 LAKE ALUMA DRIVE<br>OKLAHOMA CITY, OK 73121 | 08885 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SCHWARTZ, CYNTHIA & LEONARD<br>103 TAYLOR COURT<br>LOCUST GROVE, VA 22508 | 07819 | 32,580.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | SCHWARTZ, STEVEN & KATHY<br>380 MESSINA<br>BALLWIN, MO 63021 | 08426 | 7,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SCHWARTZKOPF, DARRELL<br>11634 E EVANS AVE<br>AURORA, CO 80014 | 00545 | 1,288.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/11/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | SCHWARTZKOPF, DARRELL<br>11634 E EVANS AVE<br>AURORA, CO 80014 | 00546 | 1,288.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/11/07<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11Z99 | SCHWARTZKOPF, DARRELL<br>11634 E EVANS AVE<br>AURORA, CO 80014 | 03101 | 1,107.84 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/23/07<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11Z99 | SCHWARZ , JAMES W. & BARBARA J.<br>TEN ENT<br>4 SPRING CIRCLE<br>BROOMALL, PA 19008-1219 | 06738 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>09/24/10 | DOCKET NUMBER: 9257 |
| 07-11Z99 | SCHWARZ, ANNA LOUISE<br>731 NW SCHWARZ<br>GOWER, MO 64454 | 03863 | 20,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | SCHWARZ, ANNA LOUISE<br>731 NW SCHWARZ<br>GOWER, MO 64454 | 03864 | 8,125.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SCHWARZ, EARNEST K.<br>731 NW SCHWARZ RD<br>GOWER, MO 64454 | 03862 | 8,125.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | SCHWED, H. ANDREW<br>233 E 69TH ST<br>APT 11H<br>NEW YORK, NY 10021 | 06662 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SCHWILM, MARGUERITE G.<br>P.O. BOX 690186<br>CHARLOTTE, NC 28227-7003 | 06925 | 4,334.51 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SCHWILM, MARGUERITE G.<br>P.O. BOX 690186<br>CHARLOTTE, NC 28227-7003 | 06926 | 6,029.78 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SCOTT R LEGENDRE &<br>KATHELLEN M LEGENDRE JT TEN<br>2 EASTWAY ROAD APT M<br>GREENBELT, MD 20770-0770 | 07835 | 0.00 SCHEDULED<br>23.66 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SCOTT, BRIAN J. & LORI-ANN L.<br>6310 S PITTSBURG ST<br>SPOKANE, WA 99223 | 09305 | 400.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/08<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11Z99 | SCOTT, HARRY V. AND BERTHA J.<br>3 RIDGE DRIVE<br>CROSS LANES, WV 25313 | 05724 | 0.00 CLAIMED UNSECURED | 12/18/07 | CLAIMED UNDET<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | SCOTT, LAURA E<br>10517 LIBERTY RD<br>RANDALLSTOWN, MD 21133 | 09039 | 0.00 SCHEDULED<br>2,060.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>12/11/08 | DOCKET NUMBER: 6702 |
| 07-11Z99 | SCOTT, PAULA<br>95 LOCKE ROAD<br>CHELMSFORD, MA 01824 | 05941 | 11,842.72 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/20/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SCOTT, PAULA<br>95 LOCKE ROAD<br>CHELMSFORD, MA 01824 | 05943 | 5,880.20 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/20/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SCOTT, ROGER D. CUST. FBO LAURA E. SCOTT<br>UTMA-VA<br>4614 OVERVIEW DR.<br>FREDERICKSBURG, VA 22408-8774 | 07087 | 676.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SCOTT, ROGER D. CUST. FBO MONICA L.<br>SCOTT UTMA-VA<br>4614 OVERVIEW DR.<br>FREDERICKSBURG, VA 22408-8774 | 07088 | 3,880.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | SCOTT, SHELBY M. & LOIS G.<br>583 N. TULARE WAY<br>UPLAND, CA 91786-4635 | 07472 | 13,200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SCOTT, SHELBY MARTIN<br>583 N TULARE WAY<br>UPLAND, CA 91786-4635 | 07473 | 5,974.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SCOTTDALE BOROUGH<br>ATTN JOANNE MASCEANTONIO ADMIN ASSISTANT<br>26 HILL STREET<br>SCOTTDALE, PA 15683 | 03898 | 0.00 SCHEDULED<br>1,650.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/30/07<br>11/21/08 | CLAIM IS A COPY<br>DOCKET NUMBER: 6611 |
| 07-11Z99 | SCOTTDALE BOROUGH<br>ATTN JOANNE MASCEANTONIO ADMIN ASSISTANT<br>26 HILL STREET<br>SCOTTDALE, PA 15683 | 03899 | 2,505.72 CLAIMED SECURED<br>**** EXPUNGED **** | 11/30/07<br>11/21/08 | CLAIM IS A COPY<br>DOCKET NUMBER: 6611 |
| 07-11Z99 | SCOTTDALE BOROUGH<br>ATTN JOANNE MASCEANTONIO ADMIN ASSISTANT<br>26 HILL STREET<br>SCOTTDALE, PA 15683 | 03900 | 1,882.36 CLAIMED SECURED<br>**** EXPUNGED **** | 11/30/07<br>11/21/08 | CLAIM IS A COPY<br>DOCKET NUMBER: 6611 |
| 07-11Z99 | SCOTTDALE BOROUGH<br>ATTN JOANNE MASCEANTONIO ADMIN ASSISTANT<br>26 HILL STREET<br>SCOTTDALE, PA 15683 | 03901 | 2,188.08 CLAIMED SECURED<br>**** EXPUNGED **** | 11/30/07<br>11/21/08 | CLAIM IS A COPY<br>DOCKET NUMBER: 6611 |
| 07-11Z99 | SCOTTDALE BOROUGH<br>ATTN JOANNE MASCEANTONIO ADMIN ASSISTANT<br>26 HILL STREET<br>SCOTTDALE, PA 15683 | 03902 | 712.83 CLAIMED SECURED<br>**** EXPUNGED **** | 11/30/07<br>11/21/08 | CLAIM IS A COPY<br>DOCKET NUMBER: 6611 |
| 07-11Z99 | SCOTTRADE INC TR FBO RICHARD W PATTON<br>ROLLOVER IRA<br>3 STANFORD AVE<br>WESTVIEW, PA 15229 | 03209 | 5,307.00 CLAIMED UNSECURED | 11/26/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | SCRICCA, ANN SIMISTER<br>41 10 FAIRWAY DR<br>LITTLE RIVER, SC 29566-8036 | 04077 | 6,323.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | SCRICCA, DOMINIC J.<br>41 10 FAIRWAY DR<br>LITTLE RIVER, SC 29566-8036 | 04076 | 15,447.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | SCRICCA, DOMINIC J.<br>41 10 FAIRWAY DRIVE<br>LITTLE RIVER, SC 29566-8036 | 04181 | 6,310.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>04/07/09 | DOCKET NUMBER: 7233 |

CLAIMS REGISTER AS OF 02/19/15

PAGE: 1,069

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | SCULLIN, JAMES P.<br>381 VICTORIA AVE.<br>PISCATAWAY, NJ 08854 | 08631 | 3,297.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SEABOARD REALTY CORP<br>ATTN WILLIAM MARTOCCIA - PRES<br>4 SADDLE ROAD<br>STONY BROOK, NY 11790-2015 | 03564 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/27/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | SEAHORN, SAMUEL<br>5039 MADELYN LANE<br>HOUSTON, TX 77021 | 10298 | 118,636.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/28/08<br>02/17/09 | DOCKET NUMBER: 7023 |
| 07-11Z99 | SEALS, WAYNE<br>13286 WINDHAM DR<br>WASHINGTON TWP, MI 48094 | 10380 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/05/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | SEAMAN, DAVID C.<br>PMB 222<br>8499 S TAMIAMI TRL<br>SARASOTA, FL 34238-2960 | 05150 | 29,715.00 CLAIMED PRIORITY<br>29,715.00 CLAIMED UNSECURED<br>29,715.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/10/07<br>05/29/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4295 |
| 07-11Z99 | SEARS, SANDRA L.<br>45 MACINTOSH LANE<br>BRATTLEBORO, VT 05301 | 08109 | 1,999.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SECOR, WILBUR P & ESTELLA M<br>SECOR FAMILY TRUST<br>1009 HACIENDA DRIVE<br>EL CAJON, CA 92020 | 07339 | 2,210.35 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SEGELL, JANET A.<br>1088 YORKTOWN DR<br>CHARLESTON, SC 29412 | 09509 | 27,738.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | SEIWERT, HILBERT<br>3989 LOS ARABIS DR.<br>LAFAYETTE, CA 94549 | 09931 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/23/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | SEIWERT, HILBERT<br>3989 LOS ARABIS DR.<br>LAFAYETTE, CA 94549 | 09970 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/23/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | SELTZER, ADOLPH<br>501 FIFTH AVE<br>NEW YORK, NY 10017 | 05329 | 21,792.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/12/07<br>06/11/08 | DOCKET NUMBER: 4526 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | SENATOR, ERVIN & MARVIN<br>111 CAMDIKE STR.<br>VALLEY STREAM, NY 11580-5335 | 06107 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SENDACH, JERRI<br>11805 WATERCREST LN<br>BOCA RATON, FL 33498 | 04184 | 5,008.32 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | SENG, LAWRENCE E.<br>CGM IRA ROLLOVER CUST<br>4333 W CENTRAL AVE<br>TOLEDO, OH 43615 | 04180 | 2,521.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SENKBEIL, KRISTINA<br>PO BOX 320927<br>COCOA BEACH, FL 32932 | 09699 | 1,422.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/17/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SERBIN, LEW D.<br>POST OFFICE BOX 1058<br>SAN FRANCISCO, CA 94101 | 09651 | 57,740.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | SESKIND, WENDY<br>1531 LIVE OAK LANE<br>SANTA BARBARA, CA 93105 | 06601 | 313.44 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SEYBOLD, DONALD W.<br>3816 WATERVIEW BLVD.<br>OCEAN CITY, NJ 08226 | 03125 | 11,612.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SGAVICCHIO, JOE<br>8930 REDBRIDGE RD<br>RICHMOND, VA 23236 | 04935 | 5,222.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SGROI, JOHN<br>212 SANDFORD ST<br>NEW BRUNSWICK, NJ 08901 | 07337 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SHADEN, EDDIE A.<br>4583 20TH AVE N<br>ST. PETERSBURG, FL 33713 | 09927 | 0.00 SCHEDULED<br>2,996.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/23/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | SHAFER, MARY M. TTEE<br>FBO MARY M. SHAFER REV LIV TRUST<br>11536 CONWAY RD<br>ST LOUIS, MO 63131-2407 | 07193 | 8,967.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SHAH, HARSHAD & KALPANA<br>9648 SEVILLE WAY<br>CYPRESS, CA 90630-6804 | 03876 | 17,950.00 CLAIMED UNSECURED | 11/30/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                     PAGE: 1,071

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | SHAKIR, OMAR<br>807 UNION ST., BOX 1883<br>SCHENECTADY, NY 12308 | 09380 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SHANNON, DENNIS<br>1305-9TH STREET<br>NORTH BERGEN, NJ 07047 | 08872 | 3,354.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SHANNON, ERIN<br>10857 SUNSET RIDGE CIRCLE<br>BOYNTON BEACH, FL 33473 | 03019 | 3,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SHAPIRO, STANLEY K.<br>12 EDGEHILL ROAD<br>WEST ORANGE, NJ 07052 | 04835 | 7,700.00 CLAIMED UNSECURED | 12/07/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | SHARIFF, SHAJAHAN<br>33 BALTIC ST<br>EDISON, NJ 08820 | 09367 | 30,365.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | SHARKEY, PHILLIP T.<br>PO BOX 1438<br>GRAEAGLE, CA 96103-1438 | 03570 | 5,513.87 CLAIMED PRIORITY<br>5,513.87 CLAIMED UNSECURED<br>5,513.87 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/27/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | SHARP, WILLIAM E. AND DONNA H. JT/WROS<br>167 KINGSBROOK AVE<br>ANN ARBOR, MI 48103-6937 | 04259 | 4,423.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SHEAFFER, ROBERT B. JR.<br>3308 SODA CANYON DRIVE<br>CERES, CA 95307 | 05773 | 2,346.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SHEALEY, DORNETTA<br>114-83 228TH ST<br>CAMBRIA HEIGHTS, NY 11411 | 01231 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/26/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11Z99 | SHEARER, LYLE E.<br>4441 CLIPPEN DR<br>DISCOVERY BAY, CA 94505 | 00140 | 223,561.02 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/29/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11Z99 | SHEBL, MAHER A.<br>14814-80TH AVE S.E.<br>SNOHOMISH, WA 98296 | 03644 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SHEDDY, VAIDA G. TTEE<br>1142 HADTNER AVE<br>WILLIAMSPORT, PA 17701 | 05513 | 19,541.85 CLAIMED SECURED<br>**** EXPUNGED **** | 12/14/07<br>06/11/08 | DOCKET NUMBER: 4526 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | SHEEDY, JAMES J.<br>3 VEEDER DR.<br>ALBANY, NY 12205-3619 | 04759 | 12,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/07/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SHEEN, ALEXANDER W.<br>7892 SAILBOAT KEY BLVD.<br>APT 408<br>SO. PASADENA, FL 33707 | 03963 | 5,580.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | SHEETS, H. PAUL<br>408 LAUREL LAKE DRIVE #202<br>VENICE, FL 34292-7511 | 06671 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SHEFFIELD, GREGORY J.<br>138 HOLLENBECK RD<br>LOCKWOOD, NY 14859-9708 | 03031 | 181.76 CLAIMED UNSECURED | 11/23/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | SHEFFIELD, GREGORY J., & NANCY O.<br>138 HOLLENBECK RD<br>LOCKWOOD, NY 14859-9708 | 03032 | 994.16 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/23/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SHELDRAKE, MARGARET<br>935 MAPLE AVE APT 101<br>HOMEWOOD, IL 60430-2059 | 05381 | 5,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/13/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SHELTON, WALTER JAY<br>320 FIRST COURT<br>DANVILLE, VA 24541-5524 | 09791 | 3,454.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/25/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SHEN, PEI YUN<br>691 3RD AVE<br>SAN FRANCISCO, CA 94118 | 04254 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SHEPHERD, CHARLES MM<br>222 S CENTRAL AVE<br>STE 804<br>ST LOUIS, MO 63105 | 10088 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/12/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | SHEPHERD, CHARLES MM<br>222 S CENTRAL AVE<br>STE 804<br>ST LOUIS, MO 63105 | 10089 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/12/08<br>09/24/10 | DOCKET NUMBER: 9257 |
| 07-11Z99 | SHEPHERD, CLARENCE L<br>PO BOX 28731<br>BELLINGHAM, WA 98228 | 10200 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/11/08<br>04/07/09 | DOCKET NUMBER: 7233 |

CLAIMS REGISTER AS OF 02/19/15

PAGE: 1,073

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                               CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | SHERAR, MYRON D.<br>4100 INTERNATIONAL PLAZA<br>SUITE 150<br>FORT WORTH, TX 76109 | 07401 | 50,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | SHERMAN, AMBER<br>6528 BITTER SWEET DR<br>FORT WAYNE, IN 42825 | 10740 | 6,240.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/05/09<br>02/18/10 | DOCKET NUMBER: 8591 |
| 07-11Z99 | SHERR'S QUALITY 401(K)<br>W.G. SHERR<br>P.O. BOX 2899<br>GULF SHORES, AL 36547 | 04527 | 2,274.72 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/04/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SHERWOOD, GEORGE D.<br>6323 TRAILWOOD TER<br>SHREVEPORT, LA 71119-7234 | 03842 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SHETH, SATISH B.<br>6 REGINA CT.<br>CHATHAM, NJ 07928 | 09383 | 16,798.25 CLAIMED UNSECURED | 01/14/08 | ** LATE FILED **<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | SHI, FEI AND REN, PING<br>44 GLEN STREET<br>MALDEN, MA 02148 | 04551 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/05/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SHI, JUAN<br>2803 NIGHTHAWK CIRCLE<br>AUDUBON, PA 19403 | 08196 | 2,479.99 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SHIDELER, JANET R., TRUSTEE<br>27994 VIA VENTANA WAY<br>LOS ALTOS HILLS, CA 94022 | 07100 | 2,516.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SHIDELER, JANET R., TRUSTEE<br>27994 VIA VENTANA WAY<br>LOS ALTOS HILLS, CA 94022 | 07101 | 2,514.18 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SHIDELER, JAY A.<br>27994 VIA VENTANA<br>LOS ALTOS, CA 94022 | 07098 | 13,686.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SHIDELER, JAY A.<br>27994 VIA VENTANA<br>LOS ALTOS, CA 94022 | 07099 | 6,693.29 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SHINDELAIR, SHERI<br>2040 W. WARNER AVE. # 104<br>CHICAGO, IL 60618 | 10254 | 296,400.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/21/08<br>01/13/09 | DOCKET NUMBER: 6839 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | SHIRK, RYAN<br>3900 CEDAR AVE S STE 1<br>MINNEAPOLIS, MN 554074570 | 09312 | 221.80 CLAIMED UNSECURED | 01/14/08 | ** LATE FILED **<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | SHOCK, C NORA CO-TTEE<br>CLIFFORD AND NORA SHOCK FAM TRUST<br>5712 TAMARISK WAY<br>SAN LUIS OBISPO, CA 93401-8274 | 05027 | 58,475.78 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | SHOCK, CLIFFORD L.<br>5712 TAMARISK WAY<br>SAN LUIS OBISPO, CA 93401-8274 | 05025 | 42,629.59 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | SHOCK, NORA L.<br>5712 TAMARISK WAY<br>SAN LUIS OBISPO, CA 93401-8274 | 05026 | 2,704.13 CLAIMED PRIORITY<br>2,704.13 CLAIMED UNSECURED<br>2,704.13 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | SHOPE, J TRUMAN IRA RO<br>STIFEL NICOLAUS CUSTODIAN<br>2534 YELLOWSTONE CIRCLE<br>WICHITA, KS 67215 | 08303 | 12,500.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>12,500.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SHORTELL, PATRICK L.<br>30644 HIGHWAY BB<br>LEBANON, MO 65536 | 07443 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SHOWELL, HENRY J.<br>231 SEASIDE AVE<br>WESTBROOK, CT 06498 | 09601 | 4,629.85 CLAIMED PRIORITY<br>4,629.85 CLAIMED UNSECURED<br>4,629.85 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | SHULICK, IMOGENE IRA<br>STIFEL NICOLAUS CUSTODIAN<br>2201 AUGUSTA AVE<br>EDMOND, OK 73034-3016 | 08308 | 2,783.50 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>2,783.50 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SIDERIS, CHRISTOPHER<br>250 MAMARONECK AVENUE, NO 661<br>WHITE PLAINS, NY 10605 | 06531 | 620.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/28/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SIEGMUND, MICHELLE<br>1069 RIVERVIEW DR<br>SPARTANBURG, SC 29307 | 05238 | 7,985.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SIEKERKA, MICHAEL<br>34 FOX MEADOW LN<br>APT B<br>GLEN CARBON, IL 62034 | 04312 | 305.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | SIKON, LEE C., & STEPHANIE FISKE<br>C/O DAVID SIKON<br>POA FOR LEE C SIKON<br>7532 MONTEREY BAY DR #6<br>MENTOR ON THE LAKE, OH 44060 | 00716 | 3,139.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/13/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | SILGE, WALTER E.<br>1605 N MILWAUKEE AVE APT 2B<br>LIBERTYVILLE, IL 60048-1353 | 04298 | 4,411.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SILVERNAIL, HAL E. & JOYCE ELAINE<br>2916 LANSOLOWNE LANE<br>OKLAHOMA CITY, OK 73120 | 08884 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SILVERNAIL, JOYCE ELAINE<br>2916 LANSDOWNE LANE<br>OKLAHOMA CITY, OK 73120 | 08886 | 4,535.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SILVESTRI, EDNA M.<br>4 LONG BAY RD.<br>JACKSON, NJ 08527-2662 | 03260 | 12,779.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SIMMONDS, STEPHANIE D.<br>1715 S ST CHARLES RD<br>SPOKANE VALLEY, WA 99037 | 06603 | 3,064.00 CLAIMED UNSECURED | 12/31/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | SIMMONS, LOIS M<br>20311 PEMBERVILLE RD APT 729<br>PEMBERVILLE, OH 434509417 | 05557 | 1,831.73 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SIMMONS, ROBERT L<br>20311 PEMBERVILLE RD APT 729<br>PEMBERVILLE, OH 434509417 | 05556 | 1,906.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SIMMONS, ROBERT L<br>C/O CAROL MELCHER<br>745 CHAMPAGNE<br>BOWLING GREEN, OH 43402 | 05558 | 4,531.28 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SIMS, LYNDA TRUSTEE<br>FBO MARY E. GARRISON<br>REVOCABLE TRUST DATED 3/27/95<br>437 HIDEAWAY LANE<br>HIDEAWAY, TX 75771 | 05617 | 0.00 CLAIMED UNSECURED | 12/18/07 | CLAIMED UNLIQ UNDET<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | SIMON, BABETTE, TTEE UNDER REV TRUST<br>4872 N CITATION DR<br>APT 101<br>DELRAY BEACH, FL 334456550 | 07827 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>05/29/08 | DOCKET NUMBER: 4295 |

CLAIMS REGISTER AS OF 02/19/15

PAGE: 1,076

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | SIMON, CAROL A.<br>1508 STATE ST RD<br>BELLEVILLE, IL 62220 | 06882 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SIMS, BRENDY<br>1265 HARTREY AVE<br>EVANSTON, IL 60202 | 03918 | 3,071.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SINES, SUANNE<br>P.O. BOX 186<br>PERRY, OH 44081 | 03276 | 6,909.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SING, GURKAMAL<br>37 MUIRFIELD COURT<br>PITTSFORD, NY 14534 | 07817 | 17,133.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SINGH, HAKAM<br>42404 CHISOLM TRAIL<br>MURRIETA, CA 92562 | 04992 | 12,391.95 CLAIMED SECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SINGN, SANDEEP<br>4 ASHFORD DRIVE<br>PLAINSBORO, NJ 08536 | 09901 | 817.77 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/04/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | SISCO, LEONARD A. SR.<br>53-55 62ND ST.<br>MASPETH, NY 11378 | 03294 | 5,505.99 CLAIMED UNSECURED | 11/26/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | SITKO, NATHAN D.<br>103 TARNOV COURT<br>MANCHESTER, NJ 08759 | 06763 | 32,264.55 CLAIMED UNSECURED | 01/02/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | SITTER, HALLIE<br>2416 N. 37TH PL<br>PHOENIX, AZ 85008 | 06716 | 980.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SKINNER, WILLIAM<br>1684 SERVAIS COLLERAN RD<br>LA CROSSE, WI 54601 | 06554 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | SKOCZYLAS, KAZIK L.<br>2 STRAWBERRY HILL<br>WINDSOR, CT 06095 | 09306 | 6,176.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SKYPARK RPR ASSOCIATES II<br>2780 SKYPARK DRIVE<br>SUITE 202<br>TORRANCE, CA 90505 | 04991 | 0.00 SCHEDULED<br>1,345.17 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>09/16/08 | DOCKET NUMBER: 5919 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                       CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11Z99 | SLATER, RUTH<br>1270 NORTH AVE #4J<br>NEW ROCHELLE, NY 10804-2601 | 05877 | 32,047.06 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | SLOSSER, KENNETH<br>1001 NINETEENTH STREET NORTH<br>ARLINGTON, VA 22209 | 08689 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>09/08/11 | DOCKET NUMBER: 10158 |
| 07-11Z99 | SLOTA, MARIE<br>528 NEWTON ST.<br>SOUTH HADLEY, MA 01075 | 03132 | 6,116.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SLOWINSKI, MICHELLE L.<br>15014 N 150TH LN<br>SURPRISE, AZ 85379 | 04242 | 1,440.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/03/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11Z99 | SMITH, ALICE<br>789 COUNTY RD 665<br>DEVINE, TX 780164741 | 08118 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SMITH, ARLENE A.<br>5400 HARBOUR POINTE BLVD, C-104<br>MUKILTEO, WA 98275 | 08371 | 2,285.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SMITH, ARTHUR R.<br>PO BOX 51777<br>MESA, AZ 85208-0089 | 06587 | 1,154.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SMITH, CATHERINE<br>285 MELVILLE RD<br>FARMINGDALE, NY 11735-2312 | 00355 | 3,870.90 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/06/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | SMITH, CHRISTINA<br>5105 GRAND PINES DR<br>MEMPHIS, TN 381255732 | 04837 | 638.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SMITH, CINDY L.<br>6860 SAN MARINO DR. APT 404<br>NAPLES, FL 34108-7540 | 07136 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SMITH, DALE E.<br>724 COLUMBIA ST NW STE 350<br>OLYMPIA, WA 98501-1298 | 09198 | 2,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SMITH, DALE E.<br>C/O CITIGROUP GLOBAL MARKETS INC.<br>724 COLUMBIA ST NW, STE 30<br>PO BOX 1668<br>OLYMPIA, WA 98507-1668 | 09199 | 2,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | SMITH, DALE E.<br>C/O CITIGROUP GLOBAL MARKETS INC.<br>724 COLUMBIA ST NW, STE 30<br>PO BOX 1668<br>OLYMPIA, WA 98507-1668 | 09200 | 2,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SMITH, DALE E.<br>C/O CITIGROUP GLOBAL MARKETS INC.<br>724 COLUMBIA ST NW, STE 30<br>PO BOX 1668<br>OLYMPIA, WA 98507-1668 | 09201 | 2,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SMITH, DALE E.<br>C/O CITIGROUP GLOBAL MARKETS INC.<br>724 COLUMBIA ST NW, STE 30<br>PO BOX 1668<br>OLYMPIA, WA 98507-1668 | 09202 | 2,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SMITH, DOUG<br>4 AMWELL ROAD<br>RINGOES, NJ 08551 | 10186 | 0.00 SCHEDULED<br>117,111.06 CLAIMED SECURED<br>**** EXPUNGED **** | 04/04/08<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11Z99 | SMITH, GEORGE H. III<br>8808 W. LAPHAM ST<br>WEST ALLIS, WI 53214 | 09363 | 2,106.99 CLAIMED UNSECURED<br>2,092.80 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/14/08 | CLAIM OUT OF BALANCE |
| 07-11Z99 | SMITH, GERARD J.<br>38 SUNFLOWER DR.<br>HAUPPAUGE, NY 11788 | 07457 | 9,152.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SMITH, HELEN J. IRA<br>10205 N. 29TH COURT<br>OMAHA, NE 68112 | 08239 | 8,914.10 CLAIMED SECURED<br>8,914.10 CLAIMED UNSECURED<br>8,914.10 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | SMITH, HELEN J. REV TR<br>10205 N. 29 CT<br>OMAHA, NE 68112 | 08238 | 2,121.00 CLAIMED SECURED<br>2,121.00 CLAIMED UNSECURED<br>2,121.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | SMITH, MONICA L<br>200 EAST 66TH ST<br>APT B 1406<br>NEW YORK, NY 10065 | 09561 | 23,309.62 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | SMITH, PATRICIA A.<br>4312 ARIEL COURT<br>NAPERVILLE, IL 60564 | 08199 | 14,782.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

PAGE: 1,079

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | SMITH, PRESTON LEETE, IRA<br>PO BOX 030490<br>FORT LAUDERDALE, FL 33303 | 03617 | 21,005.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/27/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11Z99 | SMITH, RHODA G.<br>4090 FOOTHILLS CT.<br>ASHLAND, KY 41102 | 06734 | 9,934.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SMITH, ROBERT<br>2067 LUMA LINDA WAY N<br>CLEARWATER, FL 33763 | 06837 | 35.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/02/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SMITH, SCOTT W.<br>5252 WEST 125TH STREET<br>HAWTHORNE, CA 90250 | 10308 | 0.00 SCHEDULED<br>106,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/29/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | SMITH, SYDNEY S.<br>125 - 5TH AVE S. # 201<br>KIRKLAND, WA 98033 | 06736 | 7,946.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SMITH, TEDDY L.<br>1676 FORD PARKWAY<br>SAINT PAUL, MN 55116 | 06480 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/27/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SMOYER, IRENE A.<br>38 ACRES DRIVE<br>RIDLEY PARK, PA 19078 | 04374 | 20,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | SMULLEN, JOYCE M.<br>409 E PLENTY ST<br>LONG BEACH, CA 90805 | 08995 | 1,962.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SNIJDER, LEON D.<br>1409 ELEVADO STREET<br>LOS ANGELES, CA 90026 | 03325 | 25,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/26/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | SNYDER, CARL E. & PATRICIA E.<br>685 PARISH LAKES DR<br>FOLEY, AL 365352448 | 09520 | 1,475.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SNYDER, LINDA<br>1308 SOMMERHILL PL.<br>LOUISVILLE, KY 40223 | 05698 | 27,852.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | SOBCZYK, AURELLIA<br>36 HICKORY WAY<br>CLEMSON, SC 29631-2017 | 03296 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE: 1,080

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | SOLOMON, MICHAEL R.<br>PO BOX 21210<br>WICKENBURG, AZ 85390 | 10077 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/12/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | SOLOMON, MICHAEL R.<br>PO BOX 21210<br>WICKENBURG, AZ 85390 | 10078 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/12/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | SOLOMON, MICHAEL R.<br>PO BOX 21210<br>WICKENBURG, AZ 85390 | 10079 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/12/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | SOLOMON, MICHAEL R.<br>PO BOX 21210<br>WICKENBURG, AZ 85390 | 10080 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/12/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | SOMERMAN, STEVEN M.<br>17 TORTOISE SHELL<br>COTO DE CAZA, CA 92679 | 00419 | 27,083.33 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11Z99 | SOMERMAN, STEVEN M.<br>17 TORTOISE SHELL<br>COTO DE CAZA, CA 92679 | 00507 | 4,781.05 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | SOMERMAN, STEVEN M.<br>17 TORTOISE SHELL<br>COTO DE CAZA, CA 92679 | 00701 | 27,083.33 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/13/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11Z99 | SOMERMAN, STEVEN M.<br>17 TORTOISE SHELL<br>COTO DE CAZA, CA 92679 | 00702 | 4,781.05 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/13/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11Z99 | SOMERMAN, STEVEN M.<br>17 TORTOISE SHELL<br>COTO DE CAZA, CA 92679 | 00703 | 773,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/13/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | SONNEBORN, WILLIAM C.<br>244 POLHEMUS AVE<br>ATHERTON, CA 94027-5439 | 04577 | 200,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/05/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | SOPKIN, JACK<br>1155 WESTOVER RD<br>STAMFORD, CT 06902 | 08101 | 0.00 CLAIMED PRIORITY<br>32,516.00 CLAIMED UNSECURED<br>32,516.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | SORAGHAN, ANNE W.<br>P.O. BOX 413<br>DOVER, MA 02030-0413 | 09902 | 2,748.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/04/08<br>08/18/08 | DOCKET NUMBER: 5461 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:  1,081

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | SORENSEN, KIM<br>1221 CORAL WAY<br>SINGOR ISLAND, FL 33404 | 07529 | 8,777.31 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SOTERAS, CHARLES C.<br>1202 PARK AVE APT 2<br>HOBOKEN, NJ 07030-4402 | 08476 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SOUDER, WARREN G.<br>5833 MACKEY ST<br>SHAWNEE MISSION, KS 66202 | 03893 | 15,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SOUTHERN HORIZON FINANCIAL GROUP, LLC<br>4366 SEB R B RUSELL SQ #200<br>ACWORTH, GA 301015467 | 06566 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>3,222.50 CLAIMED UNSECURED<br>14,172.50 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/31/07<br>03/09/10 | DOCKET NUMBER: 8669 |
| 07-11Z99 | SOUTHWEST FUNDING LP<br>7105 GOLF CLUB DR.<br>STE 1102 #105<br>FORT WORTH, TX 76179 | 06039 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>09/24/10 | DOCKET NUMBER: 9257 |
| 07-11Z99 | SOUTHWEST MICHIGAN APPRAISAL<br>ATTN JOE FERRIELL, OWNER<br>2920 BUSINESS ONE DR, STE 119<br>KALAMAZOO, MI 49048 | 09588 | 0.00 SCHEDULED<br>275.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | SPECTOR INVESTMENTS, I.P.<br>ATTN M SPECTOR<br>PO BOX 15273<br>SAN ANTONIO, TX 78212 | 07809 | 34,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | SPECTOR, D & M, TRUSTEES<br>MORRIS SPECTOR M.D. PA RET PLAN<br>U/A DTD 01/01/92<br>PO BOX 15273<br>SAN ANTONIO, TX 78212 | 07808 | 34,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | SPEED, KAY<br>5275 FOREST HILL - IRENE RD<br>MEMPHIS, TN 38125 | 08570 | 13,125.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SPEED, KEVIN<br>9181 FOREST DOWNS<br>GERMANTOWN, TN 38138 | 08576 | 6,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |

CLAIMS REGISTER AS OF 02/19/15

PAGE: 1,082

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | SPENCER, ROBERT C.<br>17409 MCDUFFEE RD.<br>CHURUBUSCO, IN 46723-9262 | 04976 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SPERANDIO, JOSEPH L. & MARY ANN<br>87 HIBURY<br>HOUSTON, TX 77024 | 03674 | 3,312.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/28/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SPICER, DONALD W &<br>MONA L SPICER JT TEN<br>970 UNIVERSITY AVE<br>PALO ALTO, CA 94301-2234 | 02664 | 0.00 SCHEDULED<br>25,000.00 CLAIMED PRIORITY<br>25,000.00 CLAIMED UNSECURED<br>25,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/19/07<br>05/29/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4295 |
| 07-11Z99 | SPILDE, DORA<br>1002 4TH ST N<br>CASSELTON, ND 580123444 | 05111 | 12,949.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SPILDE, LEROY A.<br>1002 4TH ST N<br>CASSELTON, ND 580123444 | 05112 | 4,281.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SPILDE, LEROY A.<br>823 NADA DR.<br>ALAMO, TX 78516 | 05113 | 561.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SPIRA, JOSEPH (TRUSTEE)<br>SPECIAL NEEDS TRUST FBO S. SPIRA<br>1363 40 ST<br>BROOKLYN, NY 11218 | 02955 | 4,978.00 CLAIMED PRIORITY<br>4,978.00 CLAIMED UNSECURED<br>4,978.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/21/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | SPJUT, PEGGY J.<br>16004 NE 180TH ST<br>BRUSH PRAIRIE, WA 98606 | 03516 | 6,829.83 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SPJUT, ROGER G.<br>16004 NE 180TH ST<br>BRUSH PRAIRIE, WA 98606 | 03517 | 2,170.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SPJUT, ROGER G. & PEGGY J.<br>16004 NE 180TH ST<br>BRUSH PRAIRIE, WA 98606 | 03433 | 5,088.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SPJUT, WILLIAM T.<br>323 36TH ST., APT. A<br>MANHATTAN BEACH, CA 90266-3205 | 07671 | 924.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

PAGE: 1,083

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-11Z99 | SPOONER, MICHELLE L.<br>1743 CARMEL DRIVE #21<br>WALNUT CREEK, CA 94596 | 10147 | 0.00 SCHEDULED<br>321,388.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/27/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | SPRATT, MARC<br>12775 OAK FALLS DR<br>ALPHARETTA, GA 30004 | 06678 | 9,901.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SPRINGMAN, EDWARD J<br>PO BOX 5160<br>KALISPELL, MT 59903-5160 | 08111 | 43,640.00 CLAIMED UNSECURED | 01/10/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | SPROWL, CEDRIC HARDY<br>PO BOX 202683<br>ARLINGTON, TX 76006 | 04165 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | 2687 SHARES<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | SPURRIER, DAVE<br>PO BOX 9185<br>LONGVIEW, TX 75608-9185 | 07324 | 8,077.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SPURRIER, VANCE O.<br>7069 VALLEY TRAILS DRIVE<br>PLEASANTON, CA 94588 | 05417 | 64,102.36 CLAIMED PRIORITY<br>64,102.36 CLAIMED UNSECURED<br>64,102.36 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/13/07<br>10/01/08 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 6167 |
| 07-11Z99 | SPURRIER, VANCE O.<br>7069 VALLEY TRAILS DRIVE<br>PLEASANTON, CA 94588 | 06012 | 65,076.65 CLAIMED SECURED<br>**** EXPUNGED **** | 12/13/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | SQUICCIARINI, DARYL<br>1 HEATHERWOOD CT<br>MANORVILLE, NY 11949 | 03941 | 7,705.80 CLAIMED PRIORITY<br>7,705.80 CLAIMED UNSECURED<br>7,705.80 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | ST TAMMANY NEWS ACCT. DEPT.<br>ATTN GENIA BAUGHMAN<br>PO BOX 820<br>BOGALUSA, LA 70429-0820 | 02677 | 143.43 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | ST. HILAIRE, MICHAEL<br>2315 HARBOUR OAKS DR.<br>LONGBOAT KEY, FL 34228 | 07694 | 4,684.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ST. PIERRE, ROBERT G.<br>PO BOX 7399-167<br>BRECKENRIDGE, CO 80424 | 03318 | 22,285.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>08/18/08 | DOCKET NUMBER: 5461 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE: 1,084

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | STAATS, MICHAEL K.<br>6008 VIVIAN CT.<br>ARVADA, CO 80004 | 03783 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/29/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | STAHL, SHIRLEY M.<br>6388 MARCHINN DR<br>RAVENNA, OH 44266-1712 | 09859 | 0.00 SCHEDULED<br>1,348.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/30/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | STANFIELD & ASSOCIATES<br>ATTN FRANKLYN L STANFIELD, OWNER<br>PO BOX 2682<br>NORFOLK, VA 23501 | 09774 | 0.00 SCHEDULED<br>1,275.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/22/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | STANFORD & FEUERBORN, LLC.<br>4550 W. 109TH ST.<br>OVERLAND PARK, KS 66211 | 03584 | 0.00 SCHEDULED<br>1,025.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/27/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | STANGE, ARTHUR V.<br>5424 HOMELAND DR.<br>TOLEDO, OH 43611 | 04653 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | STANGE, ARTHUR V. (TRUSTEE)<br>ARTHUR V. STANGE LIVING TRUST,<br>J/A 6/8/00<br>5424 HOMELAND DR.<br>TOLEDO, OH 43611 | 04654 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | STANGE, ARTHUR V. (TRUSTEE)<br>DIANNE L. STANGE LIVING TRUST.<br>U/A 6/8/00<br>5424 HOMELAND DR.<br>TOLEDO, OH 43611 | 04655 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | STANGE, KARLE E. FBO<br>NFS/FMTC ROTH IRA<br>3239 134TH ST.<br>TOLEDO, OH 43611 | 04657 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | STANTON, JOHN<br>125 N VICTORIA PARK RD<br>FORT LAUDERDALE, FL 33301-3745 | 09402 | 11,643.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | STAPEN, LOIS R.<br>27010 GRAND CENTRAL PKWY<br>APT 14K<br>FLORAL PARK, NY 11005 | 05366 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/13/07<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                            CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-11Z99 | STAPEN, MILTON H.<br>27010 GRAND CENTRAL PKWY<br>APT 14K<br>FLORAL PARK, NY 11005 | 05367 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/13/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | STAPLEFORD, IRENE<br>58 PILLSBURY ST<br>SOUTH PORTLAND, ME 04106 | 08112 | 4,718.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | STAPP, BETTY C.<br>4465 MIRA VISTA DR<br>FRISCO, TX 750347519 | 08268 | 6,473.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | STAPP, BETTY C.<br>133 DOGWOOD LAKES CIRCLE<br>BULLARD, TX 75757 | 08269 | 14,936.16 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | STAYER, LOUIS L.<br>4340 SEQUOYAH RD<br>OAKLAND, CA 94605 | 08087 | 9,797.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>09/24/10 | DOCKET NUMBER: 9257 |
| 07-11Z99 | STEELE, JUNE H.<br>1436 S ESTATE LN<br>LAKE FOREST, IL 60045 | 08700 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | STEIN, MARVIN<br>MARVIN STEIN LIVING TRUST<br>7588 SW 102ND ST<br>MIAMI, FL 33156 | 03473 | 6,988.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | STEIN, ROSS A.<br>10 E 29TH ST APT 36C<br>NEW YORK, NY 100167441 | 05864 | 13,298.36 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | STEIN, ROSS A.<br>10 E 29TH ST APT 36C<br>NEW YORK, NY 100167441 | 05881 | 8,680.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | STEINER, KENNETH J.<br>218 WILLOW DR.<br>COULTERVILLE, IL 62237 | 04308 | 12,734.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | STEINER, RUSSELL W.<br>13 WILLARD WILLIAMSON ROAD<br>MILAN, TN 38358 | 04348 | 3,451.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | STELDT, PAUL M. & MARIANN M.<br>30331 SARATOGA LN<br>BOERNE, TX 78015-4250 | 07822 | 144,172.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>05/02/08 | DOCKET NUMBER: 3946 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | STENGLE, THOMAS G., JR.<br>8000 DESOTO ST<br>METAIRIE, LA 70003 | 06582 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | STEPENOVITCH, JOE<br>1800 S OCEAN DR<br>APT 409<br>FORT LAUDERDALE, FL 33316-3759 | 09403 | 11,643.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | STEPHEN D. PLUNK, IRA ROLLOVER<br>2139 E. 48TH PLACE<br>TULSA, OK 74105 | 04043 | 6,515.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | STEPHEN L SOWERS TRS FBO STEPHEN L<br>SOWERS TRUST, A REVOCABLE INTER<br>VIVOS TRUST UA JAN 01, 2005<br>3408 RED MAPLE DR<br>MODESTO, CA 95355-8419 | 04217 | 2,208.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | STEPHENS, RONALD L. IRS R/O<br>114 LAWTON AVE.<br>SAVANNAH, GA 31404-1229 | 09897 | 5,032.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/04/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | STEPHENSON, RYNA L.<br>9400 KENSALL COURT<br>SACRAMENTO, CA 95829-6065 | 09181 | 7.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | STEPHENSON, RYNA L.<br>9400 KENSALL COURT<br>SACRAMENTO, CA 95829-6065 | 09537 | 4.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | STERN, DOLORES A.<br>9749 POSSUM HOLLOW RD<br>SHIPPENSBURG, PA 17257-9262 | 03733 | 2,788.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | STERN, JOYCE<br>515 E 79TH ST APT 18F<br>NEW YORK, NY 10075-0784 | 07893 | 70,130.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | STERN, JOYCE & GOLDBERG, JANE<br>515 E 79TH ST APT 18F<br>NEW YORK, NY 10075-0784 | 07894 | 17,430.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | STEVENS, BARBARA<br>11657 N 41ST PLACE<br>PHOENIX, AZ 85028 | 08228 | 25,017.73 CLAIMED SECURED<br>**** EXPUNGED **** | 01/10/08<br>05/29/08 | DOCKET NUMBER: 4295 |

CLAIMS REGISTER AS OF 02/19/15

PAGE: 1,087

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                 CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | STEWART, ROGER & KAREN<br>JTWROS<br>227 ALLISON LN<br>WINFIELD, MO 63389 | 05597 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | STICKEL, TOM<br>2616 VERONA TRL<br>WINTER PARK, FL 32789 | 08096 | 4,710.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | STIEFEL, ANNE<br>4551 GULF SHORE BLVD NORTH # 305<br>NAPLES, FL 34103 | 05376 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | STIEGERT, MICHAEL & MARINA, JT TEN<br>WESTENDALLEE 65 14052<br>BERLIN<br>GERMANY | 07430 | 10,811.71 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | STIFEL, NICOLAUS C/F<br>JOHN LEONARD<br>1566 EAST RANGE LINE RD.<br>GREENCASTLE, IN 46135 | 09928 | 15,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/23/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | STIFEL, NICOLAUS, CUSTODIAN FOR<br>DAVID L. WADE SEP IRA<br>1401 RICHVIEW LANE<br>GREENVILLE, IL 62246 | 08142 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | STIRLING, BRUCE R.<br>3415 LINDEN AVE - APT 219<br>LONG BEACH, CA 90807 | 09822 | 1,150.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/28/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | STIRLING, BRUCE R.<br>3415 LINDEN AVE - APT 219<br>LONG BEACH, CA 90807 | 09823 | 268.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/28/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | STITES, PAUL B.<br>4512 WALLASEY WAY<br>SALIDA, CA 95368-9221 | 10255 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/21/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | STOKES COUNTY<br>ATTN CHERYL C. HILL, DELINQUENT TAX COL.<br>P.O. BOX 57<br>DANBURY, NC 27016 | 02799 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | STOKLOSA, LESLIE E. IRA<br>FCC AS CUSTODIAN<br>165 GREENTREE RD<br>TONAWANDA, NY 14150-6445 | 03805 | 8,922.34 CLAIMED SECURED<br>**** EXPUNGED **** | 11/29/07<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                  CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | STOLTZFUS, JAMES L.<br>5900 MORGANS WAY<br>SALISBURY, MD 21801 | 03315 | 14,038.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | STONE, CLIFFORD W.<br>PO BOX 528<br>EL DORADO, KS 67042-0528 | 08827 | 50,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | STONE, JOHN<br>307 W AVE I<br>NOLANVILLE, TX 76559 | 07134 | 12,905.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | STONE, JONATHAN FALCON<br>1320 POTOMAC COURT<br>WILMINGTON, NC 28411 | 10317 | 0.00 SCHEDULED<br>135,899.98 CLAIMED SECURED<br>**** EXPUNGED **** | 04/29/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | STONESTREET, BETTY R<br>STONESTREET LIVING TRUST<br>1207 MARLBOROUGH LANE<br>WINSTON SALEM, NC 27105 | 09532 | 0.00 CLAIMED SECURED<br>2,539.75 CLAIMED UNSECURED<br>2,539.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | STOOS, DON P. & DEBRA RISLEY<br>6 FAIRLAKE DR<br>CHESTERFIELD, MO 63005 | 04907 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | STOREY, FRANK H.<br>CHARLES SCHWAB & CO INC CUST.<br>IRA ROLLOVER<br>214 E 13TH AVE<br>SPOKANE, WA 99202 | 08990 | 24,136.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | STOWELL, RONALD<br>1263 HECKER RD.<br>WATERLOO, NY 13165 | 05100 | 12,178.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | STRATEGIC PLANNING PARTNERS LLC<br>7041 S 61ST ST<br>LINCOLN, NE 68516-5518 | 04323 | 488.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | STRATEGIC PLANNING PARTNERS LLC<br>ATTN MYRON A. OWENS,<br>MANAGING PARTNER<br>875 SOUTH 48TH STREET<br>LINCOLN, NE 68510-3726 | 04327 | 2,155.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | STRAUSS, CATHERINE<br>10 BOND LN.<br>HICKSVILLE, NY 11801 | 04488 | 7,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/04/07<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | STRIEGEL, MARTIN C. & ELIZABETH B. JTTEN<br>7401 WATCH HILL CT<br>LOUISVILLE, KY 40228 | 09586 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | STROM, ERIK<br>11680 SE 164TH ST<br>RENTON, WA 98058 | 04029 | 2,007.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | STROM, SUSAN M.<br>9309 CHINA GROVE CT.<br>MANASSAS, VA 20110 | 09672 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/16/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | STRUPHAR, GARY A. & VERNA M.<br>1760 LOUSER RD<br>ANNVILLE, PA 17003 | 05785 | 5,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | STUART, JUNE W. & JOHN L.<br>FBO JUNE W STUART REV LIV TST<br>DTD 6-17-1993<br>4021 NW 62ND TERRACE<br>OKLAHOMA CITY, OK 73112-1427 | 06250 | 0.00 CLAIMED UNSECURED | 12/24/07 | CLAIMED UNDET<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | STURM, DOROTHY ANN<br>13716 HERITAGE VALLEY WAY<br>GAINESVILLE, VA 20155 | 03466 | 6,559.00 CLAIMED PRIORITY<br>6,559.00 CLAIMED UNSECURED<br>6,559.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | STURMS, ALLAN<br>6005 TRENTCOURT<br>LEWIS CENTER, OH 43035 | 04891 | 335,029.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | STURMS, ALLAN<br>6005 TRENTCOURT<br>LEWIS CENTER, OH 43035 | 05054 | 38,371.36 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | STURMS, ALLAN<br>6005 TRENTCOURT<br>LEWIS CENTER, OH 43035 | 05089 | 55,425.29 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | STUTZMAN, RYAN<br>2211 E PARKWAY DR<br>MOUNT VERNON, WA 98273-5541 | 05792 | 3,454.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | STYS, PHILIP R.<br>4141 WAIPUA ST.<br>KILAUEA, HI 96754 | 05528 | 3,102.85 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/14/07<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | SUCKOW, LYDIA<br>21 CLOVER LEAF LN.<br>MANCHESTER, MO 63011 | 09604 | 10,650.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SUI, XINXIN<br>59 MILL ST.<br>QUINCY, MA 02169 | 05857 | 5,869.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SULENTIC, CHRISTOPHER<br>4514 CHAMBLEE DUNWOODY RD<br>#251<br>ATLANTA, GA 30338 | 09757 | 1,060.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/22/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SULLIVAN, KENNETH J. & LOIS M.<br>21 GOLF ST<br>NEWINGTON, CT 06111 | 09793 | 2,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/25/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SULLIVAN, ROBERT W<br>3066 125TH AVE NE<br>BELLEVUE, WA 98005 | 09979 | 0.00 SCHEDULED<br>23,643.25 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/19/08<br>08/11/09 | DOCKET NUMBER: 7945 |
| 07-11Z99 | SUMETSKY, OLGA<br>4165 EMPIRE LANE<br>PLYMOUTH, MN 55446 | 07130 | 0.00 CLAIMED PRIORITY<br>48,055.00 CLAIMED UNSECURED<br>48,055.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/07/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | SUMMERS, STEPHEN<br>C/O RANDALL A WOLFF, ATTORNEY AT LAW<br>3325 N ARLINGTON HTS. RD., #500<br>ARLINGTON HEIGHTS, IL 60004 | 10387 | 15,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/05/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | SUN, JUN<br>12637 EL CAMINO REAL UNIT 5308<br>SAN DIEGO, CA 92130-5008 | 08136 | 2.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | SURF HOUSECLEANING<br>HEATHER FOLLRATH, OWNER<br>1040 FAIR OAKS AVE<br>ALAMEDA, CA 94501 | 00003 | 270.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/16/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11Z99 | SUSAN KRUSE APPRAISAL SERVICE<br>ATTN SUSAN KRUSE<br>4060 NE 18 AVE<br>OAKLAND PARK, FL 33334 | 03194 | 525.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>04/14/08 | DOCKET NUMBER: 3696 |

.

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                           CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | SUTTON, MYRTLE L. & MCDANIEL, SANDRA S.<br>JT WROS<br>120 DAVIS DR<br>WILLIAMSBURG, VA 23185 | 06220 | 17,224.80 CLAIMED PRIORITY<br>17,224.80 CLAIMED UNSECURED<br>17,224.80 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | SUTTON, MYRTLE L. & MCDANIEL, SANDRA S.<br>JTWROS<br>120 DAVIS DR<br>WILLIAMSBURG, VA 23185 | 07900 | 17,224.80 CLAIMED PRIORITY<br>17,224.80 CLAIMED UNSECURED<br>17,224.80 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/24/07<br>08/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5461 |
| 07-11Z99 | SUVAGIYA, RAMESH K & KAILAS R<br>53 HOPATCONG DRIVE<br>LAWRENCEVILLE, NJ 08648 | 05421 | 10,262.99 CLAIMED PRIORITY<br>10,262.99 CLAIMED UNSECURED<br>10,262.99 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/13/07<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | SWAN, M. KATHLEEN<br>5111 MCNUTT RUN ROAD<br>CAMPBELL, NY 14821-9707 | 09689 | 5,305.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/17/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SWARTZ, RICHARD<br>SAUDI ARAMCO<br>P.O. BOX 11920<br>DHAHRAN  31311<br>SAUDI ARABIA | 07659 | 3,100.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SWEATT, JAMES L.<br>7402 STONEHAVEN DR<br>WAXHAW, NC 28173 | 07756 | 4,462.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SWIST, ED IRA<br>3623 SOMERSET<br>PRAIRIE VILLAGE, KS 66208 | 06116 | 500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SWIST, EDWARD & JAN<br>3623 SOMERSET<br>PRAIRIE VILLAGE, KS 66208 | 06400 | 500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SYKES, THADDEUS<br>2003 CRIMSON MEADOWS DR.<br>O'FALLON, MO 63366 | 07411 | 9,166.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>10/27/08 | DOCKET NUMBER: 6462 |
| 07-11Z99 | SYLVESTER LAW OFFICE PC PENSION<br>TRUST DTD 06/07/04<br>THOMAS P. SYLVESTER. TTEE<br>PO BOX 16026<br>TUCSON, AZ 85732-6+06 | 06855 | 5,190.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | SYMONS, CECILIA<br>46595 CHALMERS<br>MACOMB, MI 48044 | 01431 | 2,146.56 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/05/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11Z99 | SZOCHET, MORRIS<br>101 FALMOUTH ST.<br>BROOKLYN, NY 11235 | 04037 | 292.95 CLAIMED PRIORITY<br>3,316.00 CLAIMED SECURED<br>6,650.30 CLAIMED UNSECURED<br>10,259.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/30/07<br>08/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5461 |
| 07-11Z99 | SZOSTAK, ERIK J.<br>CHARLES SCHAB IRA<br>23 WHITE OAK RIDGE RD<br>LINCROFT, NJ 07738-1006 | 06766 | 5,794.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | SZOSTAK, JAN<br>CHARLES SCHAB & CO INC CUST<br>IRA ROLLOVER<br>23 WHITE OAK RIDGE RD<br>LINCROFT, NJ 07738-1006 | 06765 | 10,509.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | SZOSTAK-FALCONE, TIARA<br>IRA CONTRIBUTORY (SCHWAB)<br>23 WHITE OAK RIDGE RD<br>LINCROFT, NJ 07738 | 06764 | 5,679.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | TABER, RICHARD<br>82 MAIKAI STREET<br>HILO, HI 96720 | 04106 | 0.00 SCHEDULED<br>1,400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | TACOMA, RUTH<br>1522 FLOYD ST SW<br>GRAND RAPIDS, MI 49509-4346 | 03545 | 9,919.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | TACONIC HILLS SD/ANCRAM<br>73 ROUTE 11A<br>CRARYVILLE, NY 12521 | 02612 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11Z99 | TAKAHASHI, MAKOTO<br>1400 GEARY BLVD<br>APT 507<br>SAN FRANCISCO, CA 94109 | 03660 | 45,626.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/28/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | TAM, CHUNG<br>3741 PARADISE AVE<br>SOUTH LAKE TAHOE, CA 96150 | 06009 | 2,120.00 CLAIMED PRIORITY<br>2,222.99 CLAIMED UNSECURED<br>4,342.99 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE: 1,093

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | TAMBURRI, P. ANTONIO & JACQUELINE JTWROS<br>15501 GULF BLVD<br>REDINGTON BEACH, FL 33708 | 06849 | 18,320.00 CLAIMED UNSECURED | 01/02/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | TANCER, EDWARD F.<br>5135 ISABELLA DR<br>PALM BCH GDNS, FL 33418 | 09278 | 11,036.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | TANNER, ROBERT A.<br>3319 E CLARK<br>WICHITA, KS 67218 | 04156 | 10,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | TARAKJI, GHASSAN<br>1600 HOLLOWAY AVE.<br>SCHOOL OF ENGINEERING<br>SAN FRANCISCO, CA 94132-1722 | 06234 | 4,414.95 CLAIMED UNSECURED | 12/24/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | TARAKJI, GHASSAN<br>1600 HOLLOWAY AVE.<br>SCHOOL OF ENGINEERING<br>SAN FRANCISCO, CA 94132-1722 | 06235 | 3,036.99 CLAIMED UNSECURED | 12/24/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | TARYLE, DAVID<br>7683 SOUTH OLIVE CIRCLE<br>CENTENNIAL, CO 80112 | 06562 | 12,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | TATOR, WILLIAM E., III<br>7722 PARK RIDGE DR SW<br>JENISON, MI 494289158 | 06993 | 5,000.00 CLAIMED PRIORITY<br>5,000.00 CLAIMED UNSECURED<br>10,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/04/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | TAYLOR, CHRISTOPHER<br>6329 VALLEY VIEW RD.<br>GOODLETTSVILLE, TN 37073 | 03164 | 530.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | TAYLOR, J. STANLEY<br>4507 BRYN MAWR LN<br>HOUSTON, TX 77027 | 07212 | 11,154.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | TAYLOR, NEWELL F.<br>13202 W HYACINTH DR<br>SUN CITY WEST, AZ 85375-4968 | 05162 | 2,882.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | TAYLOR, SHIRLEY A.<br>13202 W HYACINTH DR<br>SUN CITY WEST, AZ 85375-4968 | 04385 | 3,273.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | TAYLOR-POWELL, CAROL J.<br>ROTH IRA<br>737 N BROADWAY<br>COOS BAY, OR 97420 | 03857 | 1,721.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | TEATER, ORAN<br>1837 NW DUNWAY CT.<br>BEND, OR 97701 | 03258 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | TEHRANI, HANRI Y.<br>125 S CLARK DR<br>BEVERLY HILLS, CA 90211-2603 | 07037 | 659.80 CLAIMED SECURED<br>**** EXPUNGED **** | 01/04/08<br>08/11/09 | DOCKET NUMBER: 7931 |
| 07-11Z99 | TEITELBAUM, KAREN TTEE<br>4436 FOUR WINDS LN<br>NORTHBROOK, IL 60062 | 04276 | 11,549.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | TEITELBAUM, MARTIN J.<br>20 CHESTER ST.<br>SMITHTOWN, NY 11787 | 05796 | 3,208.00 CLAIMED UNSECURED | 12/18/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | TEJEDA, DARBY<br>25949 ORBITA<br>MISSION VIEJO, CA 926915816 | 00709 | 1,846.08 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/13/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | TEJEDA, DARBY L<br>25949 ORBITA<br>MISSION VIEJO, CA 926915816 | 03381 | 0.00 SCHEDULED<br>1,846.08 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/26/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | TEPPER, DONNA<br>470 FOURWYND DR<br>ST. LOUIS, MO 63141 | 04905 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | TERNES, PATRICIA B.<br>8601 E JOSHUA TREE LANE<br>SCOTTSDALE, AZ 85250 | 05524 | 16,771.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | TERNES, ROBERT J.<br>8601 E. JOSHUA TREE LANE<br>SCOTTSDALE, AZ 85250 | 05523 | 15,913.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | TETRAULT, SUSAN L.<br>1070 TOBEY ST.<br>NEW BEDFORD, MA 02745 | 04366 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | TEW, ROY E.<br>720 EAST 400 SOUTH<br>OREM, UT 84097 | 03227 | 14,968.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15                                                                                           PAGE:  1,095

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                 CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | THANGAMUTHU, KANDASWAMY<br>707 CONTINENTAL CIRCLE<br>APT. 225<br>MOUNTAIN VIEW, CA 94040 | 05825 | 7,299.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | THARMAN, JUDITH<br>N34 W23193 CIRCLE RIDGE RD # 204<br>PEWAUKEE, WI 53072 | 05267 | 1,273.14 CLAIMED PRIORITY<br>1,273.14 CLAIMED UNSECURED<br>1,273.14 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/11/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | THATCHER, NICOLE<br>7639 LAS PALMAS WAY<br>JACKSONVILLE, FL 32256 | 00684 | 1,300.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/12/07<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11Z99 | THAU, IRVING J.<br>1139 AMALFI DRIVE<br>PACIFIC PALISADES, CA 90272-4031 | 06574 | 0.00 SCHEDULED<br>7,221.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | THE RUSKIN FAMILY REVOCABLE LIVING TRUST<br>COMPLETE REVISION DATED 9/11/2002<br>ALFRED M. & LORENA L. RUSKIN TTEES<br>9562 HALKULAN<br>GARDEN GROVE, CA 92841 | 08187 | 0.00 CLAIMED SECURED<br>4,595.00 CLAIMED UNSECURED<br>4,595.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | THERIOT, ROBERT<br>414 EAGLE DR<br>RACELAND, LA 70394 | 09533 | 800.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | THERMOLICE, JEAN<br>4510 THREE LAKES CIRCLE<br>ORLANDO, FL 32808 | 01061 | 250.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/20/07<br>08/11/09 | DOCKET NUMBER: 7931 |
| 07-11Z99 | THOMAS D JOLLY TRUST<br>THOMAS D JOLLY JR TTEE<br>400 WICKFORD DRIVE<br>PITTSBURGH, PA 15238-2532 | 04175 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | THOMAS, DUANE K.<br>14 CLARKSON FARM DR.<br>CHESTERFIELD, MO 63017 | 04185 | 3,234.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | THOMAS, JAMES E. II<br>P.O. BOX 1956<br>KILMARNOCK, VA 22482 | 06889 | 57,227.15 CLAIMED PRIORITY<br>57,277.15 CLAIMED UNSECURED<br>57,227.15 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/08<br>05/02/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 3946 |
| 07-11Z99 | THOMAS, MICHAEL<br>PSC 80 BOX 10288<br>APO, AP 96367 | 07687 | 3,137.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | THOMPSON, JERRY T. 15508 LONG COVE BLVD. CARMEL, IN 46033 | 03779 | 21,913.96 CLAIMED PRIORITY 21,913.96 CLAIMED UNSECURED 21,913.96 TOTAL CLAIMED **** EXPUNGED **** | 11/29/07 06/11/08 | CLAIM OUT OF BALANCE DOCKET NUMBER: 4526 |
| 07-11Z99 | THOMPSON, KIMBERLY M. 7700 DOVE AVE KANSAS CITY, MO 64139-1422 | 00401 | 2,088.00 CLAIMED PRIORITY **** EXPUNGED **** | 09/07/07 10/10/08 | DOCKET NUMBER: 6217 |
| 07-11Z99 | THOMPSON, LYNDELL P. 5817 LEBANON RD. CHARLOTTE, NC 28227 | 10568 | 52,071.00 CLAIMED SECURED **** EXPUNGED **** | 11/06/08 01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | THOMPSON, SONYA H. 3433 N 53RD ST MILWAUKEE, WI 53216-3257 | 09755 | 6,838.30 CLAIMED UNSECURED **** EXPUNGED **** | 01/22/08 07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | THOMSON, DOUGLAS MCDONALD SR. PO BOX 1033 FORESTHILL, CA 956311033 | 08102 | 425,000.00 CLAIMED UNSECURED **** EXPUNGED **** | 01/10/08 01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | THOMSON, LINDA M., TTE LINDA M THOMSON TRUST DTD 9-30-93 1912 HICKORY ST ST. LOUIS, MO 63104 | 07114 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 01/07/08 07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | THORNTON, SONYA L 2151 GUNSMITH TERRACE WOODBRIDGE, VA 22191 | 10214 | 17,000.00 CLAIMED SECURED **** EXPUNGED **** | 04/14/08 01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | THOUGHTDIGITAL LLC C/O JON D. COHEN, ESQ. STAHL COWEN CROWLEY 55 W. MONROE ST., SUITE 1200 CHICAGO, IL 60603 | 02354 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 11/16/07 09/24/10 | DOCKET NUMBER: 9254 |
| 07-11Z99 | TIBOR, CAROL A. AND ROBERT J. 65345 E. CANYON DR TUCSON, AZ 85739 | 03785 | 8,936.00 CLAIMED UNSECURED **** EXPUNGED **** | 11/29/07 07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | TILAHUN, MAHARI R. P.O. BOX 351045 LOS ANGELES, CA 90035 | 05894 | 1,048.83 CLAIMED UNSECURED **** EXPUNGED **** | 12/19/07 06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15                                                                                           PAGE:  1,097

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | TILLMAN FAMILY TRUST<br>UA 7 23 98 HERBERT L &<br>MARILYN A TILLMAN TR<br>43447 RIVERBEND BLVD<br>CLINTON TOWNSHIP, MI 48038-2478 | 03984 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | TINNELL, L. AMOS & FRANCES<br>121 ELIZABETH BROOK DRIVE<br>DAVIDSON, NC 28036 | 07917 | 16,139.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | TINNIN, YANWEN<br>9401 HARVEST CT<br>SAINT LOUIS, MO 63132 | 06221 | 55,571.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | TINSLEY, G. WARREN<br>8176 TAVERN KEEPERS WAY<br>MECHANICSVILLE, VA 23111 | 07914 | 12,544.66 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | TIPALDI, THERESA<br>923 11TH ST<br>WEST BABYLON, NY 11704 | 00293 | 1,630.50 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/04/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | TMENGTRIRAT, EKKAPNAP<br>PO BOX 4935<br>LEXINGTON, VA 24450 | 08042 | 1,010.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | TOBAK, MARK MD PC PSP<br>1600 HARRISON AVE STE 105A<br>MAMARONECK, NY 10543 | 03236 | 10,000.00 CLAIMED PRIORITY<br>10,000.00 CLAIMED SECURED<br>10,000.00 CLAIMED UNSECURED<br>30,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/26/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | TOBIN, BERNARD A &<br>AGNES E TOBIN JT TEN<br>11545 E RADISSON RD<br>MOUNT VERNON, IL 62864-6861 | 02712 | 0.00 SCHEDULED<br>18,293.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | TODARO, STEVE<br>485 DOE RUN LANE<br>SPRINGFIELD, PA 19064 | 07521 | 6,994.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | TODD, THOMAS & THERESA J.<br>703 RUMFORD COURT<br>CHESAPEAKE, VA 23322-7526 | 03840 | 7,102.31 CLAIMED PRIORITY<br>7,102.31 CLAIMED UNSECURED<br>7,102.31 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/29/07<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | TOOTLEMAN, EVA B.<br>6 CRANSTON CT<br>PRINCETON JUNCTION, NJ 08550 | 04311 | 18,878.72 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/11/08 | DOCKET NUMBER: 4526 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | TOPHAM, JAMES<br>21 EDEL WEISS PT. N.W.<br>CALGARY, AB T3A 4N4<br>CANADA | 05804 | 1,464.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | TORGOVE, JOYCE & LLOYD<br>40 CLIFTON HEIGHTS LA<br>MARBLEHEAD, MA 01945 | 06183 | 31,617.94 CLAIMED SECURED<br>**** EXPUNGED **** | 12/24/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | TORNETTA, LINDA S.<br>460 N. ARMANDO<br># I-46<br>ANAHEIM, CA 92806 | 07229 | 750.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | TORREY, KENNETH R<br>401 HAVANA RD<br>OWATONNA, MN 55060-3426 | 05220 | 19,943.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | TOWN OF DENTON TAX COLLECTOR<br>TAX COLLECTOR<br>DENTON, MD 21629 | 02580 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | TOWNSEND SCHNABEL PHOTOGRAPHY, LLC<br>TOWNSEND SCHNABEL - OWNER<br>6350 WOODWIND DR<br>INDIANAPOLIS, IN 46217 | 00497 | 132.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/10/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11Z99 | TOWNSEND, PAULA E.<br>271 SADDLEBROOK CT<br>DELAWARE, OH 43015 | 00378 | 1,080.52 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/07/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | TRAMIL, BILL<br>****NO ADDRESS PROVIDED**** | 00253 | 709.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/04/07<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11Z99 | TRAN, MINH H.<br>18514 NORTHEAST 102ND COURT<br>REDMOND, WA 98052 | 10294 | 0.00 SCHEDULED<br>532,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/28/08<br>05/15/09 | DOCKET NUMBER: 7399 |
| 07-11Z99 | TREBBIEN, SUSAN M., CUSTODIAN FOR<br>529 E SILVERTHORN LN<br>PONTE VEDRA, FL 320817012 | 06010 | 24,473.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/12/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | TREBBIEN, SUSAN M., CUSTODIAN FOR<br>529 E SILVERTHORN LN<br>PONTE VEDRA, FL 320817012 | 06011 | 15,477.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/12/07<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                   CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 07-11Z99 | TRICKEY, EDWARD & SHIRLEY (TRUSTEES) TRICKEY LIVING TRUST U/A DATED 4-29-97 5055 HWY. 236 EAST CARLISLE, AR 72024 | 05084 | 26,634.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/10/07 05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | TROY, THOMAS F. & ELIZABETH C. 6101 RUDYCARD DR BETHESDA, MD 20814-2237 | 05312 | 6,596.69 CLAIMED UNSECURED **** EXPUNGED **** | 12/12/07 07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | TRUEBLOOD, RICHARD K. 6139 MESA ROAD RENO, NV 89511 | 08443 | 44,388.00 CLAIMED UNSECURED **** EXPUNGED **** | 01/10/08 05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | TRUST OF LARRY L. & LJUBICA V. HARRISON 209 MATSQUI RD ANTIOCH, CA 94509 | 03890 | 8,050.00 CLAIMED UNSECURED **** EXPUNGED **** | 11/30/07 07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | TRUST OF LARRY L. HARRISON & LJUBICA V. HARRISON 209 MATSQUI RD ANTIOCH, CA 94509 | 03887 | 12,541.10 CLAIMED UNSECURED **** EXPUNGED **** | 11/30/07 07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | TRYON, STEPHEN P. PO BOX 712048 SALT LAKE CITY, UT 84121 | 08242 | 6,468.15 CLAIMED UNSECURED **** EXPUNGED **** | 01/10/08 07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | TSATSAKIS, ANASTASIS 17859 ALTA DRIVE LOCKPORT, IL 60441 | 01205 | 3,650.40 CLAIMED PRIORITY **** EXPUNGED **** | 09/25/07 05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | TSATSOS, PAUL CPA 401K PROFIT SHARING PLAN PAUL TSATSOS, TRUSTEE 394 COLLEGE HWY SOUTHWICK, MA 01077 | 03063 | 3,677.00 CLAIMED UNSECURED **** EXPUNGED **** | 11/23/07 06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | TSE, JULIA SU CHARLES SCHWAB & CO. INC. CUST IRA ROLLOVER 1015 MILLRIDGE LN MARIETTA, GA 30067 | 04083 | 105,644.40 CLAIMED UNSECURED **** EXPUNGED **** | 12/03/07 05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | TSE, KAM CHUEN & JULIA SU 1015 MILLRIDGE LANE MARIETTA, GA 30067 | 04235 | 205,689.55 CLAIMED UNSECURED **** EXPUNGED **** | 12/03/07 05/02/08 | DOCKET NUMBER: 3946 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | TSENG, CHEO-SEN<br>4494 BRADFORD RD<br>COLUMBUS, OH 43220-3846 | 07255 | 15,931.00 CLAIMED PRIORITY<br>15,931.00 CLAIMED UNSECURED<br>15,931.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | TUBB, CATHERINE D.<br>250 OLD CHESAPEAKE DR<br>WENTZVILLE, MO 63385 | 01229 | 2,923.08 CLAIMED PRIORITY<br>15,836.66 CLAIMED UNSECURED<br>18,759.74 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/26/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | TUCK, KEITH<br>2208 BELLGATE CT.<br>MONTGOMERY, AL 36116 | 09947 | 9.99 CLAIMED SECURED<br>1,020.00 CLAIMED UNSECURED<br>1,029.99 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/11/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | TUCKER, CELESTINE<br>737 RANTOUL LANE<br>LAKE MARY, FL 32746 | 10345 | 0.00 SCHEDULED<br>324,000.00 CLAIMED SECURED<br>324,000.00 CLAIMED UNSECURED<br>324,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/30/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | TUCKER, MYOUNG HE & LARRY<br>9238 CLASSIC DR NE<br>LACEY, WA 98516 | 04997 | 5,595.29 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | TULIAU, MALVINA<br>7636 BOTANY BAY DR<br>LAS VEGAS, NV 89128 | 02632 | 7,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/19/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11Z99 | TULLY, EUGENE & ELIZABETH A., TTEES<br>TULLY FAMILY TRUST U/A DATED 11/01/89<br>23 ROCKY RIDGE ROAD<br>DENNIS, MA 02638-2241 | 07320 | 100,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | TULLY, MATTHEW<br>2206 MCNAB AVE<br>LONG BEACH, CA 90815 | 00669 | 40,192.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/12/07<br>10/02/08 | DOCKET NUMBER: 6178 |
| 07-11Z99 | TUM-SUDEN, IRENE M<br>IRA R/O ETRADE CUSTODIAN<br>215 HART BLVD APT 2G<br>STATEN ISLAND, NY 10301-3467 | 07840 | 11,959.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | TURK, HERBERT M.<br>39165 JOHNNYCAKE RIDGE ROAD<br>WILLOUGHBY, OH 44094-7951 | 08366 | 6,514.95 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                     PAGE:  1,101

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | TURNER COUNTY<br>ATTN MARLYS ANDERSEN<br>P O BOX 250<br>PARKER, SD 57053 | 02085 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/13/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | TURNER, IRVING<br>515 E. LAS OLAS BLVD SUITE 1200<br>ATTN: SCOTT RAMO, ADVISOR<br>FT. LAUDERDALE, FL 33301-4203 | 07877 | 9,255.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | TWEEL, W. DAVID<br>272 CREEKSTONE RDG<br>S CHARLESTON, WV 253098952 | 06888 | 22,826.98 CLAIMED PRIORITY<br>22,826.98 CLAIMED UNSECURED<br>22,826.98 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/03/08<br>06/11/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4526 |
| 07-11Z99 | TYRONE TOWNSHIP TREASURER<br>ATTN DAVID KURTZ, TREASURER<br>10408 CENTER RD<br>FENTON, MI 48430 | 02592 | 0.00 SCHEDULED<br>1,175.04 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/19/07<br>06/30/09 | DOCKET NUMBER: 7585 |
| 07-11Z99 | TYSER, DENNIS<br>7215 S. 20TH STREET<br>LINCOLN, NE 68512 | 06105 | 1,085.99 CLAIMED UNSECURED | 12/21/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | UDELL, JOHN<br>PO BOX 460114<br>FT LAUDERDALE, FL 33346-0114 | 08926 | 10,123.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | UDELL, LARRY<br>WACHOVIA AS CUSTODIAN<br>1113 RIDGEWAY ST.<br>PHILA, PA 19116 | 09499 | 11,770.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | UDELL, LARRY & GLORIA JTWROS<br>11113 RIDGEWAY ST<br>PHILA, PA 19116 | 09395 | 4,320.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | UDELL, LARRY & GLORIA JTWROS<br>11113 RIDGEWAY ST<br>PHILA, PA 19116 | 09595 | 15,696.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | UHL, RAY E. &<br>THERESA M UHL JT TEN<br>300 CLAIRBORNE WAY<br>MONROE, GA 30655-8463 | 02787 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>29,170.00 CLAIMED UNSECURED<br>29,170.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/19/07<br>05/29/08 | DOCKET NUMBER: 4295 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | UHRLASS, GLENN<br>8511 BILLET PL<br>OAK RIDGE, NC 27310-9806 | 07580 | 0.00 SCHEDULED<br>4,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11Z99 | UNIFIED TREASURY (WYANDOTTE)<br>710 N. 7TH ST<br>KANSAS CITY, KS 66101 | 10555 | 0.00 SCHEDULED<br>187.32 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/29/08<br>02/17/09 | DOCKET NUMBER: 7022 |
| 07-11Z99 | UNION COUNTY<br>ATTN L. WADE, DEPUTY TAX COLLECTOR<br>P.O. BOX 38<br>MONROE, NC 28111 | 02546 | 0.00 SCHEDULED<br>1,512.37 CLAIMED SECURED<br>**** EXPUNGED **** | 11/19/07<br>04/07/09 | DOCKET NUMBER: 7234 |
| 07-11Z99 | UPDYKE, PAUL S. SR. & CAROL J.<br>5017 GREENTREE RD.<br>LEBANON, OH 45036 | 04018 | 18,087.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | UPTON, JAMES R.<br>15922 SKY LAND DR<br>HOUSTON, TX 77073 | 08996 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | URICH, MARGARET M. & BEITZ, PATRICIA A.<br>2187 PERRINE RD.<br>MARTINSVILLE, NJ 08836 | 08633 | 1,540.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | UTAH SYSTEM OF HIGHER EDUCATION<br>TROY CASERTA<br>BOARD OF REGENTS BUILDING, THE GATEWAY<br>60 SOUTH 400 WEST<br>SALT LAKE CITY, UT 84101-1284 | 05734 | 982.79 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | V E LYGRISSE TR<br>04/22/02<br>V E LYGRISSE TRUST<br>BOX 9214<br>WICHITA, KS 67277-0214 | 02388 | 0.00 SCHEDULED<br>12,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/16/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | VALINIA, AZITA & MACNEICE, PETER J.<br>9621 PINKNEY CT.<br>POTOMAC, MD 20854 | 07112 | 986.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | VAN BOESCHOTEN, EARL<br>4453 TAN GLEWOOD WAY<br>NAPA, CA 94558 | 03014 | 30,019.94 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | VAN CLEVE, JIMMY RAY & DONNA GAIL<br>PO BOX 96<br>REFUGIO, TX 78377-0096 | 09627 | 2,516.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/08<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:  1,103

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------|------|------|------|------|
| 07-11Z99 | VAN FLEET, BRUCE N.<br>7606 WEST BAYMEADOWS CIRCLE<br>JACKSONVILLE, FL 32256-1814 | 06821 | 21,940.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>06/11/08 | SEND NOTICES<br>DOCKET NUMBER: 4526 |
| 07-11Z99 | VAN FLEET, BRUCE, III<br>89 CLUB CREST DR<br>MAGGIE VALLEY, NC 28751 | 06820 | 33,426.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | VAN GELSER, WILLARD & ALICE JT TEN<br>BOX 84<br>MAIN ST<br>TIOGA CENTER, NY 13845-0084 | 04101 | 2,514.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | VAN METER, DOUGLAS G.<br>962 ENTERPRISE RD<br>COLQUITT, GA 39837 | 08369 | 10,731.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | VAN OEVEREN, BARBARA M.<br>PO BOX 308<br>FALL CITY, WA 98024 | 10365 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/30/08<br>02/17/09 | DOCKET NUMBER: 7023 |
| 07-11Z99 | VAN WERT CO TREASURER<br>ATTN BEVERLY A FUERST, TREASURER<br>121 E MAIN ST # 200<br>VAN WERT, OH 45891 | 05020 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | VAN WYK, JOHN & SUSAN<br>1053 BEDFORD AVENUE<br>PALM BEACH GARDENS, FL 33403 | 08467 | 15,856.31 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | VANDERBEC, ROBERT W.<br>204 GENUNG RD<br>ITHACA, NY 14850 | 07181 | 30,000.00 CLAIMED PRIORITY<br>30,000.00 CLAIMED UNSECURED<br>30,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/07/08<br>05/29/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4295 |
| 07-11Z99 | VANN, RICHARD K.<br>2535 HALCYON DOWNS LOOP<br>MONTGOMERY, AL 36117 | 04768 | 40,974.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | VANN, RICHARD K.<br>2535 HALCYON DOWNS LOOP<br>MONTGOMERY, AL 36117 | 04769 | 30,836.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | VASHI, DIPAK M.<br>413 GASTONBURY CT.<br>LEAGUE CITY, TX 77573 | 06112 | 6,644.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                         CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 07-11Z99 | VASQUEZ, FABIAN<br>782 GEORGE ST.<br>TEANECK, NJ 07666 | 04344 | 2,550.20 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | VEERKAMP, MARK A. & PATRICIA K.<br>JT TEN / WROS<br>3609 MAXIM DR<br>FORT WAYNE, IN 46815-6132 | 06767 | 17,641.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | VEERKAMP, MARK A. IRA<br>3609 MAXIM DR<br>FORT WAYNE, IN 46815-6132 | 06768 | 2,351.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | VELASQUEZ, MARILYN<br>5050 PRIMROSE CIR.<br>WICHITA, KS 67219 | 04287 | 9,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>9,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | VENADAS, ROSE B.<br>6851 DALE ST APT 15<br>BUENA PARK, CA 90621-3633 | 00828 | 769.20 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | VENNERS, MINDY<br>108 E ORCHARD HILLS DR<br>ROCHELLE, IL 61068 | 00236 | 1,038.24 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/04/07<br>09/16/08 | Amended by 1343<br>DOCKET NUMBER: 5919 |
| 07-11Z99 | VERDOLINO, JOHN<br>280 BELMORE AVE APT 97<br>EAST ISLIP, NY 11730 | 10023 | 15,384.62 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>10,950.00 TOTAL CLAIMED | 03/05/08<br>05/29/08 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 4295 |
| 07-11Z99 | VERMA, MAMTA<br>73605 HIGHWAY 111<br>PALM DESERT, CA 92260 | 10208 | 4,741.48 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/14/08<br>11/21/08 | DOCKET NUMBER: 6611 |
| 07-11Z99 | VERMA, SANJEEV<br>444 SARATOGA AVE., # 5L,<br>SANTA CLARA, CA 95050 | 03812 | 4,278.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | VETERINARY MEDICAL CLINIC PC<br>BILLY WEEKS PRESIDENT<br>123 PEPPER TREE CROSSING<br>BRUNSWICK, GA 31525 | 03518 | 6,444.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | VIFQUAIN, JOANNA<br>P.O. BOX 1748<br>GLENROCK, WY 82637-1748 | 05017 | 7,100.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE: 1,105

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | VITT, FRED & BETTY (TRUSTEES) FREDERICK D. VITT, TRUST U/A DTD 1/17/93 11045 HOLLAND CIRCLE EDEN PRAIRIE, MN 55347 | 05268 | 19,867.45 CLAIMED UNSECURED **** EXPUNGED **** | 12/11/07 06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | VIVENTI, GREGORY F. CUST VICTORIA VIVENTI UNDER THE SC UNIF GIFT MIN ACT 16 PALM VIEW HILTON HEAD ISLAND, SC 29926-5301 | 02930 | 0.00 SCHEDULED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 11/21/07 07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | VIVENTI, GREGORY F. CUST ADAM ROBERT VIVENTI UNDER THE SC UNIF TRAN MIN ACT 16 PALM VIEW HILTON HEAD ISLAND, SC 29926-5301 | 02931 | 0.00 SCHEDULED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 11/21/07 07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | VOGELSANG, KIMBERLY A 1936 GRANT ST HOLLYWOOD, FL 330203544 | 02899 | 0.00 SCHEDULED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 11/20/07 05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | VOGNILD, LARRY L & DOROTHY L. JTWROS 5028 WILMINGTON AVENUE EVERETT, WA 98203 | 02056 | 0.00 SCHEDULED 2,000.00 CLAIMED SECURED **** EXPUNGED **** | 11/13/07 06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | VOHSEN, RONALD & CONSTANCE 521 ROLLINGHILLS DR ST CHARLES, MO 63304 | 10069 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 03/12/08 04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | VOHSEN, RONALD & CONSTANCE 521 ROLLINGHILLS DR ST CHARLES, MO 63304 | 10070 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 03/12/08 04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | VOIER, SEAN 9229 BAYBERRY RD LA VISTA, NE 68128 | 06862 | 1,688.99 CLAIMED UNSECURED **** EXPUNGED **** | 01/03/08 06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | VONCK, THEODORE F. JR. 1659 VALOR RIDGE DRIVE KENNESAW, GA 30152 | 06472 | 20,006.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/27/07 06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | WA, IVAN CHAN PO BOX 23017 HONOLULU, HI 86923 | 08697 | 0.00 SCHEDULED 13,144.00 CLAIMED PRIORITY **** EXPUNGED **** | 01/11/08 09/16/08 | DOCKET NUMBER: 5919 |
| 07-11Z99 | WADDELL, WILLIAM J. SEP IRA 1025 SPAULDING AVE. S.E., # D GRAND RAPIDS, MI 49546 | 05132 | 29,736.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/10/07 05/29/08 | DOCKET NUMBER: 4295 |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE: 1,106

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 07-11Z99 | WADE, DAVID L. AND CAROL S. JT TEN<br>1401 RICHVIEW LANE<br>GREENVILLE, IL 62246 | 06680 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WADE, GERALD<br>2603 - 11TH ST.<br>KENOSHA, WI 53140 | 06407 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WADEL, GLENN<br>30 DEERPATH LANE<br>GLENMOORE, PA 19343 | 07233 | 437.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WAECHTER, JUDITH M.<br>10646 DEDEKE DR<br>NEW BRAUNFELS, TX 78132 | 08291 | 6,872.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WAER, GARY O. & HOLTON, F. WAYNE - TTEES<br>EVELYN D. WEAR CRT<br>UA DTD 12/23/1992<br>P.O. BOX 1068<br>SOLVANG, CA 93464 | 09377 | 24,923.28 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | WAGNER, BARBARA L.<br>6196 FOXVIEW AVE NW<br>CANTON, OH 44718 | 00191 | 244.44 CLAIMED PRIORITY<br>244.44 CLAIMED UNSECURED<br>244.44 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/30/07<br>06/30/09 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 7585 |
| 07-11Z99 | WAGNER, BARBARA L.<br>6196 FOXVIEW AVE NW<br>CANTON, OH 44718 | 00193 | 756.00 CLAIMED PRIORITY<br>756.00 CLAIMED UNSECURED<br>756.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/30/07<br>10/10/08 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 6217 |
| 07-11Z99 | WAGNER, BARBARA L.<br>6196 FOXVIEW AVE NW<br>CANTON, OH 44718 | 10888 | 972.00 CLAIMED PRIORITY<br>972.00 CLAIMED UNSECURED<br>972.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/04/11<br>04/06/11 | Claim out of balance<br>DOCKET NUMBER: 9919 |
| 07-11Z99 | WAGNER, BARBARA L.<br>6196 FOXVIEW AVE NW<br>CANTON, OH 44718 | 10889 | 756.00 CLAIMED PRIORITY<br>756.00 CLAIMED UNSECURED<br>756.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/04/11<br>04/06/11 | Claim out of balance<br>DOCKET NUMBER: 9919 |
| 07-11Z99 | WAGNER, ROBERT E.<br>IRA<br>TD AMERITRADE CLEARING HOUSE<br>730 FIFTH STREET<br>MARIETTA, OH 45750-1728 | 07131 | 13,379.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | WAHSUM, CARL R. JR., ESTATE OF<br>6130 FURNAS OGLESBY RD<br>WAYNESVILLE, OH 45068 | 07429 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WALBRIDGE, ROBERT F.<br>211 SILVER DR<br>DECATUR, IL 62521-4636 | 03300 | 0.00 SCHEDULED<br>12,980.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WALDRUM, WILLIAM L.<br>PO BOX 756<br>NEW BOSTON, TX 75570 | 05585 | 11,087.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WALKER, HARRY K.<br>162 COUNTY RD 4161<br>TROUP, TX 75789-9721 | 07322 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WALKER, JAMES E. & ANNA M.<br>801 BEAUREGARD<br>SUMMERVILLE, SC 29483-1912 | 07284 | 11,075.42 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WALLACE, PHYLLIS<br>4108 HIGHLANDER AVE<br>LAKE HAVASU CITY, AZ 86406 | 03588 | 5,636.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/27/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WALLACE, RONALD R.<br>4900 NW 32ND<br>OKLAHOMA CITY, OK 73122-1110 | 09129 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WALLACE, SHEILA<br>686 DEAN ST<br>BROOKLYN, NY 11238-3155 | 10366 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/30/08<br>03/08/12 | DOCKET NUMBER: 10355 |
| 07-11Z99 | WALLACH, ALETA C/F<br>JOHN WALLACH<br>355 25TH ST<br>SANTA MONICA, CA 90402 | 10250 | 6,233.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/21/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | WALLACH, JAY H.<br>7 NUTMEG COURT<br>EDISON, NJ 08820 | 07767 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WALLACH, JOHN<br>100 S BRENTWOOD BLVD<br>STE 300<br>ST LOUIS, MO 63105 | 10084 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/12/08<br>01/13/09 | DOCKET NUMBER: 6840 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-11Z99 | WALLACH, JOHN<br>100 S BRENTWOOD BLVD<br>STE 300<br>ST LOUIS, MO 63105 | 10085 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/12/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | WALLEY, EILEEN C<br>5745 WALTON AVE<br>PHILADELPHIA, PA 19143 | 09307 | 0.00 SCHEDULED<br>1,639.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | WALLING, DORIS L.<br>290 MIDDLESEX RD<br>MATAWAN, NJ 07747 | 00420 | 1,091.52 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/07<br>12/22/08 | DOCKET NUMBER: 6765 |
| 07-11Z99 | WALSH, PATRICK<br>801 BERBERRY DR.<br>LANSDALE, PA 19446 | 04566 | 550.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/05/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WALTER, GARY A.<br>UTA ETRADE FINANCIAL<br>IRA CONTRIBUTORY<br>506 240TH ST SE<br>BOTHELL, WA 98021 | 09353 | 6,198.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WANAQUE BOROUGH<br>ATTN ANTHONY FIORELLO, ATTORNEY<br>579 RINGWOOD AVE.<br>WANAQUE, NJ 07456 | 04883 | 0.00 SCHEDULED<br>76.32 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>76.32 TOTAL CLAIMED | 12/07/07<br>01/12/10 | DOCKET NUMBER: 8492 |
| 07-11Z99 | WANAQUE BOROUGH<br>ATTN ANTHONY FIORELLO, ATTORNEY<br>579 RINGWOOD AVE.<br>WANAQUE, NJ 07456 | 04898 | 76.32 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/10/07<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11Z99 | WANAQUE BOROUGH<br>ANTHONY FIORELLO, ATTORNEY<br>579 RINGWOOD AVE.<br>WANAQUE, NJ 07456 | 05339 | 76.32 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/10/07<br>11/13/08 | DOCKET NUMBER: 6574 |
| 07-11Z99 | WANER, VICTOR & SANDRA<br>10200 WISH AVE<br>NORTHRIDGE, CA 91325 | 03556 | 104,774.99 CLAIMED SECURED<br>104,774.99 CLAIMED UNSECURED<br>104,774.99 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/26/07<br>05/02/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 3946 |
| 07-11Z99 | WANG DAN ZHOU<br>250 UNIVERSITY AVE. 4TH FLOOR<br>VANCOUVER, BC V5R 4S6<br>CANADA | 09182 | 7,234.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | WANG, BETTY L.<br>211 BIG BEAR PEN RD.<br>PO BOX 1769<br>HIGHLANDS, NC 28741-1769 | 09450 | 10,086.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WANG, ELI JOSHUA<br>7702 ARDMORE DR<br>O'FALLEN, MO 63368 | 00742 | 10,950.00 CLAIMED PRIORITY<br>383.33 CLAIMED UNSECURED<br>11,333.33 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/13/07<br>10/27/08 | DOCKET NUMBER: 6462 |
| 07-11Z99 | WANG, HU<br>2 PEMBROOK DRIVE<br>STONY BROOK, NY 11790 | 07792 | 9,987.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WANG, JUAN<br>PO BOX 1610<br>BELFAIR, WA 98528 | 07075 | 62.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WANG, MING CHUNG<br>117 CAROLINE DR.<br>COLLEGEVILLE, PA 19426 | 03115 | 2,125.00 CLAIMED SECURED<br>1,133.00 CLAIMED UNSECURED<br>3,258.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/23/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WANG, TONG<br>6273 CANTERBURY DR<br>ZIONSVILLE, IN 46077 | 03753 | 2,500.00 CLAIMED PRIORITY<br>2,500.00 CLAIMED UNSECURED<br>2,500.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/29/07<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | WANG, YUELI<br>503 IVYSHAW RD.<br>CARY, NC 27519 | 10707 | 150.00 CLAIMED UNSECURED | 05/01/09 | ** LATE FILED **<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | WANNAMAKER, CHARLES T.<br>4720 NORWOOD DR.<br>COLUMBIA, SC 29206-1115 | 05499 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WANNAMAKER, ROWENA MALPHRUS TR<br>1505 SARAMOUNT DRIVE<br>COLUMBIA, SC 29205-1555 | 05263 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WANNAMAKER, WILLIAM F.<br>1505 SARAMOUNT DRIVE<br>COLUMBIA, SC 29205-1555 | 05264 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/11/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WANNAMAKER, WILLIAM F.<br>758 SPRINGWOOD DR.<br>LILBURN, GA 30047 | 06070 | 3,241.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | WANNAMAKER, WILLIAM FRANKLIN JR.<br>758 SPRINGWOOD DR.<br>LILBURN, GA 30047 | 06058 | 3,652.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WARD, SCOTT K.<br>46744 ABINGTON TER<br>POTOMAC FALLS, VA 20165 | 07376 | 557,101.29 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | WARDELL, THOMAS E.<br>SEP IRA ETRADE 6859-7046<br>1425 ELIZABETH CREST<br>REDLANDS, CA 92373 | 09120 | 73,416.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/11/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | WARE, WILLIAM O &<br>WILLIAM O WARE JR TR<br>UW 03/13/73<br>23390 TORRE CIRCLE<br>BOCA RATON, FL 33433-7026 | 02781 | 0.00 SCHEDULED<br>9,590.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WARNER, HAROLD L.<br>LORENZ APPRAISAL, INC.<br>8592 WOODBRIAR DR.<br>SARASOTA, FL 34238 | 06232 | 27,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/24/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | WARNER, ROBERT JOSEPH TTEE<br>UNIV BOOKSTORE INC RETIREMENT<br>UA DTD 4/1/92<br>3904 PINE GLADE - 2529 W MICHIGAN AVE.<br>KALAMAZOO, MI 49002 | 05176 | 40,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | WARREN ENGINEERING, INC<br>ATTN ROBERT D. WARREN, PRESIDENT<br>119 E MAIN ST<br>MURFREESBORO, TN 37130 | 02779 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | WARREN, WILLIAM H., JR.<br>6 EMS T30A LANE<br>LEESBURG, IN 46538 | 08317 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WARRICK, STEPHEN G. R/O IRA<br>5520 NARROWS RD<br>LONSDALE, AR 72087-9460 | 07132 | 3,465.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WASHINGTON, SHEILA<br>P.O.BOX 6363<br>GARDEN GROVE, CA 92648 | 10290 | 0.00 SCHEDULED<br>91,630.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/28/08<br>01/13/09 | DOCKET NUMBER: 6839 |

CLAIMS REGISTER AS OF 02/19/15

PAGE: 1,111

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11Z99 | WASMAN, GOLDIE<br>765 NORTH SHORE DR<br>MIAMI BEACH, FL 33141 | 08081 | 35,450.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | WASMAN, ROGER & GOLDIE<br>765 NORTH SHORE DR<br>MIAMI BEACH, FL 33141 | 08083 | 70,900.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | WASNIDGE, PHILLIP L<br>HILLIARD LYONS CUSTODIAN<br>IRA ROLLOVER<br>14910 SO ST ROAD 59<br>JASONVILLE, IN 47438-8737 | 09396 | 1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WATKINS, LONNIE<br>885 BOARDWALK CT<br>PALATINE, IL 60067 | 01902 | 8,600.67 CLAIMED PRIORITY<br>8,600.67 CLAIMED UNSECURED<br>8,600.67 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/05/07<br>05/02/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 3946 |
| 07-11Z99 | WATKINS, LONNIE R.<br>885 BROADWLK CT<br>PALATINE, IL 60067 | 03475 | 0.00 SCHEDULED<br>9,529.09 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/26/07<br>03/09/10 | DOCKET NUMBER: 8671 |
| 07-11Z99 | WATKINS, THOMAS R., JR. & REBECCA P.<br>2148 LORDS LANDING<br>VIRGINIA BEACH, VA 23454-1163 | 03021 | 63,750.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | WATSON, MARINA<br>9511 BEACH MILL RD<br>GREAT FALLS, VA 22066 | 06441 | 992.79 CLAIMED PRIORITY<br>992.79 CLAIMED UNSECURED<br>992.79 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/26/07<br>06/13/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4615 |
| 07-11Z99 | WATTS, DRENNEN<br>6301 N 7TH ST.<br>LINCOLN, NE 68521-8936 | 03246 | 650.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WEAVER, RONALD S.<br>726 PARADISE PARK<br>SANTA CRUZ, CA 95060 | 05037 | 16,900.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WEBB, MOSES A.<br>6713 SWINDON PLACE<br>MANASSAS, VA 20112 | 10241 | 193,800.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/18/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | WEBER, JOHN J.<br>2015 RT. 34<br>OSWEGO, IL 60543 | 06911 | 10,464.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11Z99 | WEBSTER, ROBERT A. & MARY C.<br>P.O. BOX 179<br>ETNA GREEN, IN 46524 | 07916 | 8,536.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WECHSLER, ELAINE<br>20310 FAIRWAY OAKS DRIVE #144<br>BOCA RATON, FL 33434-3228 | 06478 | 43,427.09 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/27/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | WEIDNER, MARJORIE A.<br>3406 OREGON ST.<br>EASTON, PA 18045 | 08630 | 2,930.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WEIDNER, MARLYN E.<br>3406 OREGON ST.<br>EASTON, PA 18045 | 08626 | 280.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WEIGEL, JUTTA<br>42 FOXBORO DRIVE<br>ROCHESTER HILLS, MI 48309 | 06784 | 134,196.00 CLAIMED UNSECURED | 01/02/08 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | WEIGOLD, PETER W<br>111 15TH AVENUE S.<br>JACKSONVILLE BEACH, FL 32250-6321 | 04770 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WEIHS, WILLIAM H.<br>2 RAYMOND ST<br>OLD GREENWICH, CT 06870-1920 | 03046 | 93,755.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | WEIHS, WILLIAM H.<br>2 RAYMOND ST<br>OLD GREENWICH, CT 06870-1920 | 03047 | 91,057.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | WEILER, GERALD S.<br>1119 W TIFFANY LANE<br>OAK CREEK, WI 53154 | 09512 | 17,437.99 CLAIMED PRIORITY<br>17,437.99 CLAIMED UNSECURED<br>17,437.99 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | WEINER, JOEL M.<br>51 HERON POINTE CT.<br>MARLTON, NJ 08053-1781 | 06298 | 3,268.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WEINER, JOEL M.<br>51 HERON POINTE CT.<br>MARLTON, NJ 08053-1781 | 06299 | 7,892.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WEINER, JOEL M.<br>51 HERON POINTE CT.<br>MARLTON, NJ 08053-1781 | 06300 | 3,060.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

PAGE: 1,113

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | WEINHEIMER, TRACEY K.<br>2291 AIRPORT RD<br>GREENFIELD, IA 50849 | 01073 | 230.80 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/20/07<br>10/10/07 | DOCKET NUMBER: 6217 |
| 07-11Z99 | WEINRACH, MELVIN J.<br>12950 SW 13 ST D313<br>PEMBROKE PINES, FL 33027 | 03478 | 4,101.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WEINSTEIN, MINDY<br>572 N HAWTHORNE ST<br>NORTH MASSAPEQUA, NY 11758 | 02214 | 1,269.23 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/15/07<br>05/02/08 | DOCKET NUMBER: 3945 |
| 07-11Z99 | WEINSTEIN, THEODORE & FAY TTEE<br>THEODORE WEINSTEIN & FAY WEINSTEIN<br>REV TR U/A 11/25/03<br>1803 CRANBERRY ISLES WAY<br>APOPKA, FL 32712 | 04049 | 9,965.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WEINSTOCK, ROBERT S.<br>SEDGWICK PARTNERS LP<br>9027 SEDGWICK PLACE DR<br>SAINT LOUIS, MO 63124 | 03532 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | WEISEL, LOUISE M. AND DAVID P.<br>17241 BEGONIA DR<br>RUTHER GLEN, VA 225464804 | 09347 | 3,092.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WEISER, DOUGLAS J.<br>112 SOUTH 48 ST<br>HARRISBURG, PA 17111-3425 | 07329 | 21,731.76 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | WEISER, TIMOTHY V.<br>112 SOUTH 48 ST<br>HARRISBURG, PA 17111-3425 | 07328 | 4,440.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WEISMAN, JANET K. & ALFRED L.<br>9330 LAGOON PLACE # 409<br>DAVIE, FL 33324 | 06216 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WEISMAN, JANET K. & ALFRED L.<br>9330 LAGOON PLACE # 409<br>DAVIE, FL 33324 | 08450 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | WEISS, GLORIA<br>15240 W. PANTANO DR<br>SURPRISE, AZ 85374 | 05189 | 7,102.05 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT                                                                                    PAGE: 1,114
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | WEISS, RICHARD<br>4911 W. MIDLAND DR<br>GREENFIELD, WI 53219 | 04282 | 2,981.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WEISS, SHIRLEY ANN<br>722 WAYFIELD DRIVE<br>ST LOUIS, MO 63132 | 10072 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/12/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | WEISS, SHIRLEY ANN<br>722 WAYFIELD DRIVE<br>ST LOUIS, MO 63132 | 10073 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/12/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | WELCHER, KENNETH<br>135 CAMINO DEL SOL<br>SANTA CRUZ, CA 95065 | 02292 | 0.00 SCHEDULED<br>381.00 CLAIMED PRIORITY<br>381.00 CLAIMED UNSECURED<br>381.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/15/07<br>05/12/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4027 |
| 07-11Z99 | WELDON, LEE ROY<br>1575 W ALLUVIAL<br>FRESNO, CA 93711 | 05325 | 8,970.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/12/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WELDON, TOMMY W.<br>13977 CRESTWICK DR. E.<br>JACKSONVILLE, FL 32218-8431 | 04390 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WELLNESS AT WORK<br>ATTN MARILYN KIER<br>540 FRONTAGE RD<br>NORTHFIELD, IL 60093 | 04334 | 0.00 SCHEDULED<br>110.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/13/08 | DOCKET NUMBER: 4615 |
| 07-11Z99 | WELLS FARGO BANK C/F IRA<br>JERRY I CUDDY<br>1566 SPRINGHURST DR<br>FLORISSANT, MO 63031 | 04263 | 3,516.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WELLS FARGO BANK IRA C/F<br>CHERYL A. NEWMARK<br>16874 BABLER VIEW DR<br>WILDWOOD, MO 63011 | 04265 | 3,258.44 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WELLS FARGO BANK IRA C/F<br>RONALD D. FUSSNER<br>6101 SIOUX TRAILS<br>OSAGE BEACH, MO 65065 | 04267 | 12,722.32 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WELLS FARGO BANK IRA C/F<br>12453 STATE ROAD CC<br>FESTUS, MO 630283678 | 04269 | 3,704.81 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:   AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                        CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | WELLS FARGO BANK IRA C/F<br>ROY H. HERMANN<br>7350 FLORA AVE<br>MAPLEWOOD, MO 63143 | 04271 | 14,014.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WELLS FARGO BANK IRA C/F<br>IRENE R. EADES<br>P.O. BOX 323<br>NEW BERLIN, IL 62670 | 04272 | 6,935.71 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WELLS FARGO BANK IRA C/F<br>TREVA IMES<br>6010 ABU DHABI PL<br>DULLES, VA 20189 | 04273 | 4,043.36 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WELLS FARGO BANK IRA C/F<br>WILLIAM F MELICK<br>9117 E DONNER RD<br>TRAVERSE CITY, MI 49684 | 04275 | 3,512.06 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WELLS, CHRIS<br>1507 BUTTONWOOD DR.<br>FORT COLLINS, CO 80525 | 04013 | 1,200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WELLS, EARL C<br>515 ORCHARD LANE<br>FINDLAY, OH 45840 | 10025 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED | 03/06/08<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | WENG, DACONG<br>28112 RIDGEFOREST CT.<br>RANCHO PALOS VERDES, CA 90275 | 05794 | 8,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WENINSKI, MICHELLE A.<br>41 WINSTON DR<br>BRENTWOOD, NY 11717 | 00673 | 9,367.16 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/12/07<br>10/27/08 | DOCKET NUMBER: 6462 |
| 07-11Z99 | WENTWORTH, DANIEL H.<br>47409 224 ST.<br>FLANDREAU, SD 57028 | 09364 | 2,260.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WENZINGER, ARLENE<br>A356 CR RD 16<br>NEW BAVARIA, OH 43548 | 06187 | 3,129.47 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WERDELMAN, EGON H.<br>8253 SAN CARLOS DR.<br>SAN DIEGO, CA 92119-2635 | 02502 | 0.00 SCHEDULED<br>7,072.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>07/18/08 | DOCKET NUMBER: 5175 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 07-11Z99 | WERT, J. & V F. (CO - TTEE)<br>1745 MASTERS DRIVE<br>BANNING, CA 92220-6670 | 04540 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/05/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WESSEL, PAUL S.<br>1203 OLD HARRODS CREEK RD<br>LOUISVILLE, KY 40223-2429 | 09593 | 63,390.01 CLAIMED PRIORITY<br>23,804.67 CLAIMED SECURED<br>75,122.76 CLAIMED UNSECURED<br>162,317.41 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/14/08<br>02/17/09 | CLAIM OUT OF BALANCE Claim out of balance<br>DOCKET NUMBER: 7022 |
| 07-11Z99 | WEST MICHIGAN APPRAISAL SERVICE, INC.<br>ATTN MELANIE J PERRY, PRESIDENT<br>821 W SOUTH ST<br>KALAMAZOO, MI 49007 | 00954 | 1,575.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11Z99 | WESTER, BILLY C.<br>822 DEVEREAUX STEWART RD.<br>CLARKESVILLE, GA 30523 | 04706 | 12,743.55 CLAIMED PRIORITY<br>12,743.55 CLAIMED UNSECURED<br>12,743.55 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/06/07<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | WESTPORT TOWN<br>ATTN CAROL A BORDEN, TAX COLLECTOR<br>PO BOX 3408<br>WESTPORT, MA 02790 | 07009 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | WETZEL, E. SCOTT III<br>519 N. 41ST ST.<br>SEATTLE, WA 98103-7717 | 08656 | 40,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | WEYER, MASON & DIANE MARIE JT WROS<br>14309 ARBOR BLVD<br>BECKER, MN 55308 | 07139 | 3,914.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WEYRAUCH, STEPHEN<br>10535 EAST BETONY DR<br>SCOTTDALE, AZ 85255 | 10150 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/27/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | WHEATLEY, JAMES L.<br>4341 LESLIE AVE<br>DECATUR, IL 62526 | 08214 | 26,375.75 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>26,375.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/10/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | WHEATLEY, MARLENE D.<br>522 ROBINWOOD LN APT I<br>COPLEY, OH 44321-3185 | 08202 | 15,331.27 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WHEATLEY, MARY ANN<br>4430 HEEGE RD<br>SAINT LOUIS, MO 63123 | 06560 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                PAGE: 1,117

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                   CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | WHEELER, BYFORD<br>212 PARK ROAD<br>IOWA CITY, IA 52246 | 10075 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/12/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | WHERRY, KEN A.<br>102 8TH LANE<br>KIRKLAND, WA 98033 | 07267 | 32,138.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | WHITE, CAROL<br>N10502 COUNTY RD A<br>FOX LAKE, WI 53933 | 04963 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WHITE, JACK R.<br>2624 SWISS LANE<br>BIRMINGHAM, AL 35226 | 08422 | 2,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WHITE, JACK R.<br>2624 SWISS LANE<br>BIRMINGHAM, AL 35226 | 08423 | 4,591.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WHITE, MARK G & IRENE WHITE<br>877E HEARTWOOD CIRCLE<br>FRUIT HEIGHTS, UT 84037 | 10300 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/28/08<br>04/22/13 | DOCKET NUMBER: 10807 |
| 07-11Z99 | WHITE, UTAH G.<br>713 MEANDERING WOODS DRIVE<br>KELLER, TX 76248 | 05149 | 29,182.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | WHITEHEAD, JAMES G.<br>IRA A/C<br>273 - FAIRVIEW AVE<br>REHOBOTH, MA 02769-1933 | 03983 | 6,440.00 CLAIMED UNSECURED | 11/30/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | WHITESELL, DAVID F. & DIANE Y.<br>JT TEN WROS<br>9680 JERDIK DR NW<br>MOORE HAVEN, FL 33471-8653 | 05761 | 8,230.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WHITMAN TOWN<br>ATTN MARY BETH CARTER, TOWN COLLECTOR<br>BOX 459<br>WHITMAN, MA 02382 | 03911 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>02/17/09 | ZERO DOLLAR CLAIM<br>DOCKET NUMBER: 7022 |
| 07-11Z99 | WICHMANN, KENNETH J.<br>PO BOX 209<br>ELY, MN 55731-0209 | 06471 | 2,138.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/27/07<br>06/25/08 | DOCKET NUMBER: 4865 |

CLAIMS REGISTER AS OF 02/19/15

PAGE: 1,118

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | WIDJAYA, TOMMY<br>1657 SAN DAMIAN RD<br>TALLAHASSEE, FL 32303 | 01863 | 700.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/01/07<br>10/07/11 | DOCKET NUMBER: 10207 |
| 07-11Z99 | WIDO, THOMAS M.<br>17244 HAMPTON CHASE<br>STRONGSVILLE, OH 44136 | 05626 | 106,439.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | WIECZERZA, GENEVIEVE<br>16170 MEADOWS DR<br>MACOMB, MI 48044-3955 | 06093 | 2,362.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WIGMORE, JOSEPH<br>466 PENN ST<br>PENNSBURG, PA 18073-1106 | 07628 | 15,510.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WIKMAN, CAROLINE<br>4067 OAK POINTE DR<br>GULF BREEZE, FL 32563 | 06563 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WILDAY, SANDRA F.<br>4581 SUMAC LANE<br>LITTLETON, CO 80123 | 07261 | 78,772.15 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | WILDAY, SANDRA F.<br>IRA ACCOUNT<br>4581 SUMAC LANE<br>LITTLETON, CO 80123 | 09478 | 12,388.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WILDAY, SANDRA F., CUST. FOR<br>KEVIN C. WILDAY UTMA-CO<br>4581 SUMAC LANE<br>LITTLETON, CO 80123 | 07265 | 28,019.41 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | WILDE, JAMES W.<br>32 MOONWSHELL DRIVE<br>OCEAN PINES, MD 21811 | 03362 | 12,392.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WILDE, JAMES W. TTEE<br>BY KENNETH E. WIPLE U/A<br>DTD 9/27/1984<br>32 MOONSHELL DRIVE<br>OCEAN PINES, MD 21811 | 03361 | 0.00 CLAIMED PRIORITY<br>15,912.19 CLAIMED UNSECURED<br>15,912.19 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WILDHORN, STUART JAY<br>470 GOLDEN EAGLE DRIVE<br>BROOMFIELD, CO 80020 | 10382 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/05/08<br>01/13/09 | DOCKET NUMBER: 6840 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | WILGERS, BRUCE W.<br>715 N. CRESTRIDGE CT.<br>WICHITA, KS 67230 | 08190 | 30,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | WILGERS, LORNA E.<br>1792 18TH RD.<br>WASHINGTON, KS 66968 | 08189 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | WILHITE, V. RUSSELL IRA<br>104 CREEK CLIFF DRIVE<br>GATESVILLE, TX 76258-1011 | 09801 | 21,988.99 CLAIMED UNSECURED | 01/28/08 | ** LATE FILED **<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | WILHITE, WES D.<br>3400 WHITE OAK DRIVE<br>COTTONWOOD, CA 96022 | 10052 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/14/08<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | WILKES TELECOMMUNICATIONS<br>1400 RIVER ST<br>WILKESBORO, NC 28697-2108 | 02548 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/19/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | WILKINS, MICHAEL W.<br>1907 LAKE VILLAGE DR<br>KINGWOOD, TX 77339-3350 | 05750 | 46,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>04/07/09 | DOCKET NUMBER: 7233 |
| 07-11Z99 | WILKINSON, FAITH CAMILLE<br>8775 CELESTE RD<br>SARALAND, AL 36571 | 00529 | 13,529.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | WILLETT, MARY CARLILE & CHARLES D.<br>CO-TTEES<br>120 HILLCREST DRIVE<br>BARDSTOWN, KY 40004 | 09745 | 200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/22/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WILLIAM C. CLARKE JR IRA FBO<br>UFTC AS CUSTODIAN<br>U/A DTD 11/30/87<br>25 BLOSSOM ST<br>KEENE, NH 03431-2839 | 04204 | 2,129.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WILLIAM KIEFER FAMILY TRUST<br>ATTN WILLIAM KIEFER<br>512 MADONNA<br>NORTH PORT, FL 34287 | 09301 | 10,205.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WILLIAM/JOAN D ADLER LIVING TRUST<br>UA 6/1/92<br>874 YORKCHESTER DDR APT 150<br>HOUSTON, TX 77079-3441 | 07869 | 18,895.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>06/11/08 | DOCKET NUMBER: 4526 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                   CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | WILLIAMS, CHERYL<br>9518 130TH AVE NE<br>KIRKLAND, WA 98033 | 03613 | 6,914.80 CLAIMED UNSECURED | 11/27/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | WILLIAMS, DAVID Z.<br>9809 LAKEMONT DR<br>DALLAS, TX 75220 | 07795 | 980.00 CLAIMED PRIORITY<br>980.00 CLAIMED UNSECURED<br>980.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/09/08<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | WILLIAMS, DEBORAH J.<br>315 CHESAPEAKE AVE<br>PRINCE FREDERICK, MD 20678 | 00057 | 2,075.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/24/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11Z99 | WILLIAMS, JAMES, L.<br>730 ROCK BEACH RD<br>ROCHESTER, NY 14617 | 03933 | 80,256.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | WILLIAMS, JUANICA D<br>1509 PLEASANT HOLLOW LN<br>OLD HICKORY, TN 37138 | 10310 | 0.00 SCHEDULED<br>25,000.10 CLAIMED SECURED<br>**** EXPUNGED **** | 04/29/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | WILLIAMS, JUANICA D<br>1509 PLEASANT HOLLOW LN<br>OLD HICKORY, TN 37138 | 10311 | 201,850.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/29/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | WILLIAMS, JUANICA D<br>1509 PLEASANT HOLLOW LN<br>OLD HICKORY, TN 37138 | 10312 | 230,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/29/08<br>08/21/12 | DOCKET NUMBER: 10549 |
| 07-11Z99 | WILLIAMS, LLOYD A.<br>10 WINDING WAY<br>MORRIS PLAINS, NJ 07950 | 06707 | 2,053.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WILLIAMS, RON A.<br>34807 HOOD CANAL DR NE<br>KINGSTON, WA 98346 | 05006 | 8,650.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WILLIAMSON, BRIAN<br>12840 SW ALTO PARK RD<br>LAKE OSWEGO, OR 97034-1581 | 07737 | 6,370.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WILLIAMSON, EDITH I.<br>JACK D. WILLIAMSON TIC<br>BRENDA K WILLIAMSON TIC/KAREN BROWN TIC<br>833 VINE RIDGE ROAD<br>CRAWFORD, TN 38554 | 06193 | 2,250.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 07-11Z99 | WILLITTS, KEVIN<br>1749 HEKPA DR<br>SOUTH LAKE TAHOE, CA 96150 | 03482 | 4,262.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WILSON, ELIZABETH<br>1100 BRANCH CHAPEL CHURCH ROAD<br>SELMA, NC 27576 | 04841 | 26,909.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | WILSON, JEFFREY<br>3100 N. LAKE CT.<br>NEWBURGH, IN 47630 | 06869 | 4,166.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WILSON, JIM L.<br>11322 MULLER ST.<br>DOWNEY, CA 90241 | 04853 | 12,415.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WILSON, MATTHEW & JANICE<br>515 E. LAS OLAS BLVD. SUITE 1200<br>ATTN: SCOTT RAMO, ADVISOR<br>FT. LAUDERDALE, FL 33301-4203 | 07878 | 12,156.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WILSON, WARD C., IRA FBO<br>189 LOGAN DR<br>ASHLAND, OR 975206603 | 03439 | 10,785.00 CLAIMED UNSECURED | 11/26/07 | RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | WINANS, SHIRLEY<br>2209 ALABAMA<br>JOPLIN, MO 64804-1221 | 09215 | 0.00 CLAIMED UNSECURED | 01/11/08 | CLAIMED UNDET<br>RECLASSIFIED AS EQUITY INTEREST<br>Claim is subordinated by Court Order |
| 07-11Z99 | WINGFIELD, HARVEY N., III<br>112 GOLDVIEW DRIVE<br>FREDERICKSBURG, VA 22407 | 07356 | 2,540.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WINIKOFF, BENJAMIN IRREV TR.<br>21 ANNETT AVE<br>EDGEWATER, NJ 07020-1530 | 06224 | 0.00 CLAIMED SECURED<br>17,824.00 CLAIMED UNSECURED<br>17,824.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WINSTEAD, RICHARD S.<br>420 PEAKS VIEW DR<br>MONETA, VA 24121-2565 | 05326 | 3,200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/12/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WINTERS, JAYSHREE<br>71 ANDREA COURT<br>PARAMUS, NJ 07652 | 07551 | 6,773.50 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WINTNER, BARBARA E.<br>181 COSMAN ST.<br>TOWNSHIP OF WSHINGTON, NJ 07676 | 05108 | 3,422.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | WIRICK, LORI<br>6309 MAYWOOD CIR<br>FORT WAYNE, IN 46819 | 04682 | 0.00 SCHEDULED<br>1,216.80 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/06/07<br>04/14/08 | DOCKET NUMBER: 3696 |
| 07-11Z99 | WISE, BARBARA<br>8732 MARY LN<br>JESSUP, MD 20794 | 01020 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/19/07<br>09/16/08 | DOCKET NUMBER: 5919 |
| 07-11Z99 | WISE, YVONNE<br>PO BOX 72<br>MALAKOFF, TX 75148 | 06611 | 12,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/31/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WISE, YVONNE<br>PO BOX 72<br>MALAKOFF, TX 75148 | 10176 | 22,232.26 CLAIMED PRIORITY<br>7,232.62 CLAIMED SECURED<br>15,000.00 CLAIMED UNSECURED<br>22,232.26 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/03/08<br>08/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5461 |
| 07-11Z99 | WISSINGER, NANCY M.<br>215 DARDEN DR<br>POQUOSON, VA 23662-1215 | 05653 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WITSIL, DONALD R.<br>109 WILLOW SPRING RD<br>WILMINGTON, DE 19807 | 03214 | 9,091.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WITT, BLAIR M. AND SHARON LEE<br>AS TENANTS IN COMMON<br>UNIT 501<br>24330 SANDPIPER ISLE<br>BONITA SPRINGS, FL 34134 | 03167 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/23/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WITT, WILLIAM J.<br>10570 NE REINKING RD<br>KANSAS CITY, MO 64156 | 05823 | 7,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WITTNER, LILLIAN M. TRUSTEE<br>JOHN J. AND LILLIAN M. WITTNER REVOCABLE<br>TRUST DATED 6/13/07<br>101 ELY BLVD. S. - APT. 255<br>PETALUMA, CA 94954-4808 | 05567 | 66,100.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | WOJAHN, ROBERT<br>8001 COUNTY RD 3430<br>STRATFORD, OK 74872-5223 | 04062 | 7,363.01 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WOLF, MICHAEL<br>936 NW BENT TREE DR.<br>LEES SUMMIT, MO 64081-1836 | 09925 | 69,367.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>08/18/08 | DOCKET NUMBER: 5461 |

CLAIMS REGISTER AS OF 02/19/15

PAGE: 1,123

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 07-11Z99 | WOLFFIS, WILLIAM C.<br>17951 WILDWOOD SPRINGS PKWY<br>SPRING LAKE, MI 49456 | 03566 | 4,841.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/27/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WOLFSON, STEVEN MORSE<br>11 AGAWAM DR<br>SCITUATE, MA 02066 | 08890 | 9,664.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WOLTERS, DALE G.<br>1870 MAPLEVIEW SE<br>KENTWOOD, MI 49508 | 06178 | 6,044.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WONG, ESTHER M.<br>1625 LACEY LANE<br>NIPOMO, CA 93444 | 04857 | 6,170.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WONG, FEE KOON<br>928 41ST STREET<br>BROOKLYN, NY 11219 | 03600 | 24,180.95 CLAIMED SECURED<br>**** EXPUNGED **** | 11/27/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | WONG, NAN<br>26333 ELENA RD.<br>LOS ALTOS, CA 94022 | 06951 | 1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WONG, TOM Y.T.<br>928 41ST STREET<br>BROOKLYN, NY 11219 | 03601 | 21,979.95 CLAIMED SECURED<br>**** EXPUNGED **** | 11/27/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | WOOD, ROBERT A.<br>175 BOUNDARY BLVD #1<br>ROTONDA WEST, FL 33947-2212 | 06802 | 14,680.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WOOD, THOMAS L. SR.<br>PO BOX 442<br>SNELLVILLE, GA 30078-0442 | 04246 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WOODYARD, DEBORAH E.<br>11730 GLADE RIVER LANE<br>TOMBALL, TX 77377 | 06275 | 12,905.00 CLAIMED PRIORITY<br>12,905.00 CLAIMED UNSECURED<br>12,905.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/24/07<br>07/18/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 5175 |
| 07-11Z99 | WOOTAN, SHANNON<br>11815 SOPHOCLES DRIVE<br>RANCHO CORDOVA, CA 95742 | 02993 | 0.00 SCHEDULED<br>3,200.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/23/07<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | WORBY, MARILYN<br>878 LITTLE E NECK ROAD<br>WEST BABYLON, NY 11704 | 01364 | 2,692.31 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/01/07<br>05/02/08 | DOCKET NUMBER: 3946 |

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                     CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 07-11Z99 | WORKMAN, KIM E.<br>9894 EASTDELL<br>SANDY, UT 84092 | 06485 | 10,971.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/27/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WORRALL, DEBORAH A.<br>214 SETTLERS VALLEY DR<br>PFLUGERVILLE, TX 78660 | 05677 | 3,501.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WORRALL, TRACY SEAN<br>16 VICTORIA CT<br>REISTERSTOWN, MD 21136 | 00126 | 1,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/28/07<br>10/10/08 | DOCKET NUMBER: 6217 |
| 07-11Z99 | WORTHINGTON, ELIZABETH<br>***NO ADDRESS PROVIDED*** | 03552 | 20,882.85 CLAIMED SECURED<br>17,500.00 CLAIMED UNSECURED<br>38,382.85 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/26/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | WORTHINGTON, ELIZABETH<br>***NO ADDRESS PROVIDED*** | 03553 | 20,882.00 CLAIMED SECURED<br>17,500.00 CLAIMED UNSECURED<br>38,382.85 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/26/07<br>05/12/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4027 |
| 07-11Z99 | WRIGHT, ALAN J.<br>6 WINSTON DRIVE<br>LIVINGSTON, NJ 07039 | 06240 | 0.00 CLAIMED SECURED<br>26,000.00 CLAIMED UNSECURED<br>26,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/24/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | WRIGHT, ANNIE FRED & PATRICIA S.<br>JT TEN TOD<br>1313 CRESTVIEW DRIVE<br>BLACKSBURG, VA 24060 | 07237 | 6,169.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WRIGHT, DONALD C.<br>P.O. BOX 20372<br>KEIZER, OR 97307-0372 | 06685 | 3,951.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WRIGHT, HOWARD E<br>543 NORWAY AVE<br>CINCINNATI, OH 45229 | 10381 | 10,000.00 CLAIMED SECURED<br>10,000.00 CLAIMED UNSECURED<br>10,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/05/08<br>01/13/09 | DOCKET NUMBER: 6839 |
| 07-11Z99 | WU, JIN-FENG<br>768A 18TH AVE<br>SAN FRANCISCO, CA 94121 | 09324 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>05/29/08 | DOCKET NUMBER: 4295 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE: 1,125

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                          CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 07-11Z99 | WU, LINYU<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>3103 MILL OAK WAY<br>SACRAMENTO, CA 95833 | 09517 | 12,941.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WU, LINYU<br>3103 MILL OAK WAY<br>SACRAMENTO, CA 95833 | 09518 | 1,180.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WU, SHEAN-DONG<br>20150 BONNIE BRAE LANE<br>SARATOGA, CA 95070 | 06506 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/28/07<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | WU, YUE<br>5817 BLUE BEECH CT<br>ANTELOPE, CA 95843-3700 | 06816 | 450.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/02/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WUNSCH, KEITH & PATRICE<br>1576 PENZANCE WAY<br>HANOVER, MD 21076-1480 | 04380 | 1,819.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | WUNSCH, KEITH A.<br>1576 PENZANCE WAY<br>HANOVER, MD 21076-1480 | 04376 | 17,967.51 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | WUNSCH, PATRICE B.<br>1576 PENZANCE WAY<br>HANOVER, MD 21076-1480 | 04379 | 11,801.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | WUST, KARL K.<br>8729 22ND AVE N.W.<br>SEATTLE, WA 98117 | 03868 | 3,510.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/30/07<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | WYLIE, WILLIAM T. & JANE L.<br>103 TURNER FOREST LANE<br>SIMPSONVILLE, SC 29681 | 05034 | 8,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | YANG, JINBO AND GE, QING<br>224 NAYOGAMI TERRACE<br>ROLLA, MO 65401 | 09217 | 5,667.06 CLAIMED PRIORITY<br>5,667.06 CLAIMED UNSECURED<br>5,667.06 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/11/08<br>06/25/08 | CLAIM OUT OF BALANCE<br>DOCKET NUMBER: 4865 |
| 07-11Z99 | YANG, KUN<br>1166 SPRIG WAY<br>GILROY, CA 950208113 | 07143 | 519.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE: 1,126

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                      CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | YANG, SHENG-FU<br>1723 CAMP CRAFT RD.<br>AUSTIN, TX 78746-7319 | 06127 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | YANG, YUDONG<br>5120 FAIRMONT ST.<br>VANCOUVER, BC V5R 3V3<br>CANADA | 09932 | 2,464.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/23/08<br>08/18/08 | DOCKET NUMBER: 5461 |
| 07-11Z99 | YANKURA, JOSEPH W.<br>7445 HARROW DR<br>NASHVILLE, TN 37221-1816 | 03407 | 65,649.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/26/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | YAO, CLARA<br>42 ASH LANE<br>RANDOLPH, NJ 07869 | 09513 | 509.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/14/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | YATES, RANDY & SHIRLEY<br>6 NATURAL SPRINGS LANE<br>SOPCHOPPY, FL 32358 | 09339 | 10,643.33 CLAIMED SECURED<br>**** EXPUNGED **** | 01/14/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | YATMAN, ATILLA<br>20237 KEARNEY HILL RD.<br>PFLUGERVILLE, TX 78660 | 08721 | 0.00 CLAIMED SECURED<br>22,300.00 CLAIMED UNSECURED<br>22,300.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/11/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | YEKEL, ANITA<br>9135 N STONEHAM PL<br>GARDEN CITY, ID 83714 | 00887 | 892.50 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/17/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | YENTIS, JONATHAN & TAMARAH<br>1444 NW 103RD ST<br>CLIVE, IA 50325-6502 | 08330 | 15,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/10/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | YOCOM, EVELYN<br>PO BOX 14704<br>SPRINGFIELD, MO 65814-0704 | 04048 | 367.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | YODER PERENNIAL GARDENS<br>C/O ROBERT M SULLIVAN, OWNER<br>1055 EDISON RD<br>BOX 21<br>YODER, CO 80864 | 04064 | 48,875.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | YORK, PHILLIP G.<br>6931 WOODRIDGE DRIVE<br>AVON, IN 46123 | 01352 | 75.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/01/07<br>09/16/08 | DOCKET NUMBER: 5919 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE: 1,127

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR: AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                              CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | YOUNG, HERBERT<br>7621 VELVET MIST ST<br>LAS VEGAS, NV 89131-3651 | 05183 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/07<br>01/13/09 | DOCKET NUMBER: 6840 |
| 07-11Z99 | YOUNG, MARIE V<br>3802 S VERSAILLES<br>DALLAS, TX 75209-5928 | 08077 | 0.00 SCHEDULED<br>20,503.87 CLAIMED SECURED<br>**** EXPUNGED **** | 01/10/08<br>06/11/08 | DOCKET NUMBER: 4526 |
| 07-11Z99 | YOUNG, MICHAEL E.<br>861 A OLD TAXVILLE RD<br>YORK, PA 17404 | 05800 | 10,694.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | YOUNG, RALPH T.<br>1214 SAN JOSE FOREST DRIVE<br>ST AUGUSTINE, FL 32080-5424 | 04016 | 0.00 CLAIMED SECURED<br>5,531.70 CLAIMED UNSECURED<br>5,531.70 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/30/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | YOUNG, WELLMAN M.<br>206 CARLISLE WAY<br>BENICIA, CA 94510-1506 | 07404 | 773.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | YOUNGMAN, JAMES L.<br>395 COUNTY RD. 414<br>KILLEN, AL 35645 | 06967 | 32,869.02 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/03/08<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | YOUR PRIVATE LIMOUSINE<br>ATTN TRACY HODGE, PRESIDENT<br>3255 N. ARLINGTON HEIGHTS ROAD<br>ARLINGTON HIEGHTS, IL 60004 | 03768 | 0.00 SCHEDULED<br>3,620.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/29/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | YU, XINYI CINDY<br>4 RENEE CT<br>EDISON, NJ 08820 | 07785 | 9,880.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | YUKNIS, WARD C.<br>541 PLYMOUTH ST<br>MIDDLEBORO, MA 02346-2530 | 05076 | 0.00 CLAIMED SECURED<br>1,232.00 CLAIMED UNSECURED<br>1,232.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/10/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | YUNKER, ROBERT D.<br>P.O. BOX 278<br>HAYS, KS 67601-0278 | 07858 | 6,944.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/08<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | YVONNE MUKASE<br>3509 LUPINE COURT<br>HYATTSVILLE, MD 20784 | 10292 | 0.00 SCHEDULED<br>413,750.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/28/08<br>02/17/09 | DOCKET NUMBER: 7022 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                              PAGE: 1,128

U.S. BANKRUPTCY COURT - U.S. BANKRUPTCY COURT
CHAPTER 11 CASE NOS. 07-11047 (CSS) THROUGH 07-11054 (CSS)
DEBTOR:  AMERICAN HOME MORTGAGE HOLDINGS, INC, 538 BROADHOLLOW ROAD , MELVILLE, NY 11747                                    CASE FILE DATE: 08/06/07
ATTORNEY: YOUNG CONAWAY STARGATT & TAYLOR, THE BRANDYWINE BUILDING, 17TH FLOOR 1000 WEST ST PO BOX 391 WILMINGTON, DE 19899 (302) 571-6600 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 07-11Z99 | ZAFARANLOO, CYRUS<br>1734 W10TH ST<br>BROOKLYN, NY 11223 | 08927 | 30,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/11/08<br>05/29/08 | DOCKET NUMBER: 4295 |
| 07-11Z99 | ZAGAR, CAROL E.<br>37 SNOWFLAKE LN<br>ELIZABETH, KY 42701-8363 | 07290 | 4,978.62 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ZAGAR, CAROL E. C/F ALICE D.<br>37 SNOWFLAKE LN<br>ELIZABETH, KY 42701-8363 | 07288 | 4,974.14 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ZAGAR, CAROL E., C/F WILLIAM R.<br>37 SNOWFLAKE LN<br>ELIZABETH, KY 42701-8363 | 07289 | 4,977.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/07/08<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ZAK, JEFFREY<br>32 CYPRESS DRIVE<br>PARLIN, NJ 08859 | 01181 | 1,950.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/24/07<br>05/12/08 | DOCKET NUMBER: 4027 |
| 07-11Z99 | ZANABONI, LARRY<br>5831 LUDLOW AVE<br>GARDEN GROVE, CA 92845 | 05550 | 14,700.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ZANABONI, LARRY<br>5831 LUDLOW AVE<br>GARDEN GROVE, CA 92845 | 05551 | 5,300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>06/25/08 | DOCKET NUMBER: 4865 |
| 07-11Z99 | ZARI, TIFFANY J<br>5014 OSGOOD WAY<br>FAIR OAKS, CA 95628 | 02655 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/19/07<br>08/18/08 | DOCKET NUMBER: 5463 |
| 07-11Z99 | ZARING, STANLEY P., TTEE<br>STANLEY P. ZARING CHARITABLE REMAINDER<br>TRUST U/A DTD 11-12-98<br>10960 NW 86TH CT<br>CHIEFLAND, FL 32626 | 06393 | 277,822.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | ZARING, STANLEY PAUL<br>10960 NW 86TH CT<br>CHIEFLAND, FL 32626 | 06394 | 97,218.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/26/07<br>05/02/08 | DOCKET NUMBER: 3946 |
| 07-11Z99 | ZAVITSON, CHRIS<br>780 N.W. RED PINE WAY<br>JENSEN BEACH, FL 34957 | 05484 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/14/07<br>07/18/08 | DOCKET NUMBER: 5175 |
| 07-11Z99 | ZEALEAR, DAVID S.<br>2123 WEST BROWNING AVE<br>FRESNO, CA 93711 | 06294 | 16,428.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/07<br>06/25/08 | DOCKET NUMBER: 4865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC