# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------x

In re:                     :      Chapter 11

                          :

AMERICAN HOME MORTGAGE    :      Case No. 07-11047 (CSS)
HOLDINGS, INC., a Delaware corporation, et al.[1], :

                          :      Jointly Administered

      Debtors.               :

------------------------------------------------------------------x    Ref. Docket No. 11091

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK      )
                        ) ss.:
COUNTY OF NEW YORK    )

CHRISTINA SIGUENZA, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC (f/k/a Bankruptcy Services, LLC), located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On February 20, 2015, I caused to be served the "Order Granting the Motion for an Order Pursuant to 11 U.S.C. §§ 105, 363 and 554 Authorizing the Abandonment and Destruction of Documents and Records," dated February 20, 2015 [Docket No. 11091], by causing true and correct copies to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

                                 _____
                                 Christina Siguenza

Sworn to before me this
23rd day of February, 2015.

_____
Notary Public

SAMUEL DEJESUS GARCIA
NOTARY PUBLIC STATE OF NEW YORK
NEW YORK COUNTY
LIC. #01GA6237514
COMM. EXP. MARCH 21, 2015

---

[1]      The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. (6303); American Home Mortgage Investment Corp., a Maryland corporation (3914); American Home Mortgage Acceptance, Inc., a Maryland corporation (1979); AHM SV, Inc. (f/k/a American Home Mortgage Servicing, Inc.), a Maryland corporation (7267); American Home Mortgage Corp., a New York corporation (1558); American Home Mortgage Ventures LLC, a Delaware limited liability company (1407); Homegate Settlement Services, Inc., a New York corporation (7491); and Great Oak Abstract Corp. , a New York corporation (8580). The mailing address for all of the Debtors is: AHM Liquidating Trust, P.O. Box 10550, Melville, New York 11747.
T:\Clients\AHM\Affidavits\Abandonment & Destruction of Docs Order_DI 11091_AFF_2-20-15_SS.doc

# EXHIBIT A

| Claim Name | Address Information |
|------------|---------------------|
| 3RD FINANCIAL SERVICE CORP. | LAW OFFICES OF EDWARD GARFINKEL 110 WILLIAM STREET NEW YORK NY 10038 |
| 84 LUMBER COMPANY  2006CV0468 | MASON, SCHILLING & MASON, CO, LPA 11340 MONTGOMERY ROAD, SUITE 210 CINCINATTI OH 45249 |
| AAA MORTGAGE TEAM | 27464 COMMERCE CENTER DRIVE, SUITE B TEMECULA CA 92590 |
| ABDUR-RAHIM ABDULLAH | 27098 RED MAPLE STREET MURRIETA CA 92562 |
| ACCREDITED HOME LEND | 9915 MIRA MESA BLVD STE 120 SAN DIEGO CA 92131-7002 |
| ADDIE GARZA | C/O JOHN W. VILLINES, ESQ. JV LAW 726 14TH STREET,SUITE E MODESTO CA 95354 |
| ADNAAN BUKHARI | 9416 CANALINO DRIVE LAS VEGAS NV 89134 |
| AETNA | PO BOX 14088 LEXINGTON KY 40512-4088 |
| AHM SECURITIZATION | GM03320 1761 EASY ST ANDREWS PLACE SANTA ANA CA 92705 |
| AHMAR M. YOUSIF | 1151 W. UNIVERSITY DRIVE SUITE 104 MESA AZ 85201 |
| AHMAT | 433 PLAZA REAL, SUITE 275 BOCA RATON FL 33432 |
| ALABAMA HFA | 2000 INTERSTATE PARK DR, SUITE 408 MONTGOMERY AL 36109 |
| ALASKA HOUSING | 4300 BONIFACE PKWY 99504 ANCHHORAGE AK 99510-1020 |
| ALBERT GORDON | C/O JOSHUA BLEIL, ESQ. THE TICKTIN LAW GROUP, PA 600 WEST HILLSBORO BLVD,SUITE 220 DEERFIELD BEACH FL 33441-1610 |
| ALICIA ATIENZA, CLOUDALDO ATIENZA | C/O MARC A. FISHER, ESQ. LAW OFFICES OF FISHER & RUEHMANN 9580 OAK AVENUE PARKWAY, SUITE 15 SACRAMENTO CA 95814 |
| ALLEN KUEHNLE STOVALL & NEUMAN LLP | ATTN: JAMES A COUTINHO & J MATTHEW FISHER 17 S. HIGH ST., SUITE 1220 COLUMBUS OH 43215 |
| ALLIED HOME MORTGAGE CAPITAL CORP. | 6110 PINEMONT DRIVE HOUSTON TX 77092 |
| ALLSTATE HOME LOANS | 2470 SAINT ROSE PKWY STE 314 HENDERSON NV 89074-7775 |
| ALMA GRUBERT,ROSEMARY ARACE | C/O J. CHRISTOPHER GIBSON, ESQ. BARRY, CORRADO, GRASSI & GIBSON, PC 2700 PACIFIC AVENUE WILDWOOD NJ 08260 |
| ALMINA GISELLE ABELLERA | C/O GEORGE HOLLAND, JR., ESQ. HOLLAND LAW FIRM 1970 BROADWAY, SUITE 1030 OAKLAND CA 94612 |
| AME FINANCIAL CORP. | 4319 ALLENHURST DR NORCROSS GA 30092-2056 |
| AMELIA CORONADO | 2279 YORKTOWN SQUARE MERCED CA 95341 |
| AMERICAN HOME ACCEPT | 520 BROADHOLLOW ROAD MELVILLE NY 11747 |
| AMERICAN HOME BANK | 805 ESTELLE DR SUITE 101 LANCASTER PA 17601 |
| AMERICAN HOME MORTGAGE SERVICING, INC. | C/O DAVID C. CONSUEGRA, ESQ. 9204 KING PALM DRIVE TAMPA FL 33619-1328 |
| AMERICAN PACIFIC MORTGAGE CORP | 3000 LAVA RIDGE COURT, 200 ROSEVILLE CA 95661 |
| AMERICAN SECURITY INSURANCE COMPANY V. | FLORIDA INSURANCE DEPOT, INC., ET A BROWARD COUNTY, FLORIDA 8181 WEST BROWARD BLVD, SUITE 300 PLANTATION FL 33324 |
| ANDERSEN HILBERT & PARKER, LLP | ATTN: JEREMY G. TOLCHIN 1230 COLUMBIA STREET, SUITE 1050 SAN DIEGO CA 92101 |
| ANDREAS AND TESS NOTTEBOHM | C/O CATHERINE KING, ESQ. KING LAW OFFICES 2051 HILLTOP DRIVE, SUITE A28 REDDING CA 96002 |
| ANDREW J. HOMAR | C/O JOSEPH E. RUYACK III, ESQ. LAW OFFICE OF JOSEPH E. RUYACK, III THREE TWIN BROOKS DRIVE CHESTER NY 10918 |
| ANGELA M. LONGO | C/O PAUL J. SULIA, ESQ. P.O. BOX 5258 2061 KALANIANAOLE AVENUE HILO HI 96720 |
| ANN AND DANIEL LABELLE | C/O MICHAEL J. KEOGH, ESQ. P.O. BOX 11297 ST. PAUL MN 55111 |
| ARBOGAST & BERNS LLP | WOODLAND HILLS CA 91364-6295 |
| ARGENT MORTGAGE | GM075640 1701 WEST GOLF ROAD ROLLING MEADOWS IL 60008 |
| ARKANSAS DEVELOP FIN | 900 W CAPITOL AVE # 310 LITTLE ROCK AR 72201-3108 |
| ARNOLD DOMINGO SIMON | C/O GARY VICTOR DUBIN, ESQ. DUBIN LAW OFFICES STE 1300,HARBOR CT,55 MERCHANT ST HONOLULU HI 96813 |
| ASKOUNIS & DARCY, PC | ATTN: C. RANDALL WOOLLEY 444 NORTH MICHIGAN AVENUE, SUITE 3270 CHICAGO IL 60611 |
| ASTORIA | 211 STATION RD STE 602 MINEOLA NY 11501-4205 |
| AUBURN BAINBRIDGE EXCAVATING | ATTN:PEREZ 11313 EAST WASHINGTON STREET CHAGRIN FALLS OH 44023 |
| AURORA LOAN SERVICES | GM068470 2530 S. PARKER ROAD STE 601 AURORA CO 80014 |

| Claim Name | Address Information |
|---|---|
| AURORA MORTGAGE, LLC | 1802 OAK TREE RD # 201 EDISON NJ 08820-2704 |
| AUSTIN AND MARIA MAGANA | C/O DAVID A. ST. JOHN, ESQ. ST. JOHN & FOBI 309 SOUTH A STREET OXNARD CA 93030 |
| AVAYA INC. | C/O RMS BANKRUPTCY SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| AVILA V. DUTRA, AMERICAN HOME MORTGAGE CORP, | ET AL 9960 BIRD RD MIAMI FL 33165 |
| BANC OF AMERICA LEASING | PO BOX 371992 PITTSBURGH PA 15250 |
| BANK OF AMERICA | 4527 METROPOLITAN CT STE C FREDERICK MD 21704 |
| BANK OF AMERICA 2NDS | GM063900 324 W. EVANS ST FLORENCE SC 29501 |
| BANK OF AMERICA O P | GM063900 324 W. EVANS ST FLORENCE SC 29501 |
| BAOTHO NGUYEN | C/O DOUGLAS J. BROWN CHAPIN WHEELER LLP 550 WEST 'C' STREET, SUITE 2000 SAN DIEGO CA 92101 |
| BARBOSA V. DANA CAPITAL GROUP, INC., | 7-1724 WILLIAM P. COFFIN, ESQ 100 NORTH 4TH STREET EASTON PA 18042 |
| BARCLAYS/AHM | GM002940 24 EXECUTIVE PARK, SUITE 100 IRVINE CA 92614 |
| BATTAILLE VS. AHMSI | BAUER AND BOOKWALTER, CO. LPA 202 EAST CENTRAL AVENUE MIAMISBURG, OH 45342 |
| BEACON FINANCIAL MORTGAGE BANKERS | PO BOX 560163 MIAMI FL 33256-0163 |
| BEAR STERNS/GMAC | GM600520 235 FISHER DRIVE WATERLOO IA 50701 |
| BEAR STERNS/WELLS FA | GM600520 751 KASOTA AVE SUITE MDC MINNEAPOLIS MN 55414 |
| BEARD ET AL. V. AMERICAN HOME | MORTGAGE CORP. ET AL. 14406 OLD MILL ROAD UPPER MARLBORO NJ 20772 |
| BELARMINO MIRA | C/O JAMES CURTIS, ESQ. JAMES CURTIS ASSOCIATES 7121 MAGNOLIA AVENUE RIVERSIDE CA 92504 |
| BELCO COMMUNITY CU | P.O. BOX 82 HARRISBURG PA 17108-0082 |
| BELLETTIERI, FONTE, & LAUDONIO, ET AL | 25 WEST RED OAK LANE WHITE PLAINS NY 10604 |
| BERGERON, RONALD J. | C/O COREY W. HAUGLAND JAMES & HAUGLAND, P.C. 609 MONTANA AVENUE EL PASO TX 79902 |
| BERGIN FINANCIAL, INC. DBA PERFECT MORTGAGE, INC | PLAINTIFF V. DELSEAN LITTLEJOHN, ANDREA WOLF & AMERICAN HOME MORTGAGE CORPORATION 32000 NORTHWESTERN HWY, SUITE 240 FARMINGTON HILLS MI 48334 |
| BERGIN FINANCIAL, INC. DBA PERFECT MORTGAGE, INC | 32000 NORTHWESTERN HWY, SUITE 240 FARMINGTON HILLS MI 48334 |
| BERNHARDT CHRISTENSON, III | 302 E. COURT STREET FLINT MI 48502 |
| BERNSTEIN LITOWITZ BERGER | & GROSSMANN LLP ATTN: MATT WOLFMAN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BERNSTEIN LITOWITZ BERGER & GROSSMAN LLP | ATTN: KATHERINE A. STEFANOU 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BESSIE JACKSON ROSS | C/O PATRICIA MICHELS ANDERSON, ESQ. 1801 LIBBIE AVENUE SUITE 202 RICHMOND VA 23226 |
| BESSON APPRAISALS INC | 25 MARY ANN DR EXETER RI 02822 |
| BHARAT TOLIA AND GEETA TOLIA | C/O SCOTT J. NAJOR, ESQ. NAJOR & ASSOCIATES, PC 29555 NORTHWESTERN HWY,SUITE 214 SOUTHFIELD MI 48034 |
| BISHOP V. AMERICAN HOME MORTGAGE CORP. | 07 SC 4444 NICHOLAS R. STEVENS LAW OFFICES OF CHRISTOPHER L. COOK 41040 N. RTE 85 ANTIOCH IL 60002 |
| BISHOP V. AMERICAN HOME MORTGAGE CORP. | LAW OFFICES OF CHRISTOPHER L. COOK 41040 N. RTE 85 ANTIOCH IL 60002 |
| BNC MORTGAGE | 1602 E 27TH ST SCOTTSBLUFF NE 69361-1895 |
| BOA 2NDS/WELLS | GM063900 324 W. EVANS ST FLORENCE SC 29501 |
| BOA BULK/AHM | 324 W. EVANS STREET FLORENCE SC 29501 |
| BOA BULK/WELLS | GM063900 324 W. EVANS ST FLORENCE SC 29501 |
| BOB WHITFIELD | 1423 EAST 218TH STREET CARSON CA 90745 |
| BOFA/WELLS FARGO | GM063900 4527 METROPOLITAN COURT, SUITE C FREDERICK MD 21704 |
| BOGMAN, INC | 12301 OLD COLUMBIA PIKE STE 200 SILVER SPRING MD 20904-1656 |
| BOLING 2007CA-1992B | 5120 FULTON STREET NW WASHINGTON DC 20016 |
| BOMBA VS. AMERICAN HOME MORTGAGE CORP. | BROOKLYN LEGAL SERVICES CORP B 105 COURT STREET BROOKLYN NY 11201 |
| BONDIJRANT, MIXSON & ELMORE, LLP | ATTN: RONAN P. DOHERTY ONE ATLANTIC CENTER 1201 WEST PEACHTREE STREET NW |

| Claim Name | Address Information |
|---|---|
| BONDIJRANT, MIXSON & ELMORE, LLP | ATLANTA GA 30309 |
| BOOTH 06-AC-0014828 | 2253 LARBROOK DRIVE FLORISSANT MO 63031 |
| BOSTIC V. AMERICAN HOME MORTGAGE SERVICING | 403 SECOND LOOP ROAD, PO BOX 13057 FLORENCE SC 29504 |
| BRAD ALDRICH | ATTN:SANDRA VANCE 276 S. UNION ST., SUITE 1 PLYMOUTH MI 48170 |
| BRAD ROSSMANN | P.O. BOX 758 CATSKILL NY 12414 |
| BROOKLYN LEGAL SERVICES | 975 HEGEMAN AVE. BROOKLYN NY 11208 |
| BRUNNER QUINN | ATTN: RICK L BRUNNER AND PATRICK M QUINN 35 NORTH 4TH STREET COLUMBUS OH 43215 |
| BUCK FINLEY | 3415 S. SUNDOWN DRIVE SPOKANNE VALLEY WA 99206 |
| BULLARD, HELEN | 3127 W ROBINWOOD FRESNO CA 93711 |
| BURGE 07-AC-014705 | 303 JAMBOREE DRIVE BALLWIN MO 63021 |
| BUSER V. AMERICAN HOME MORTGAGE CORP. 29617-06W | KANSAS HUMAN RIGHTS COMMISSION LANDEN SATE OFFICE BUILDING, 5TH FLOOR, 900 SW JACKSON, SUITE 5685 TOPEKA KS 66612 |
| BYRNS VS. AMERICAN HOME MORTGAGE CORP. | DISTRICT COURT, CO, DENVER COUNTY, 07CV1974 8362 GREENWOOD DRIVE NIWOT CO 80503 |
| CANTELI, LISBET | 4637 HENDRIX DR FOREST PARK GA 302973729 |
| CARLOS HILDAGO AND | MIGDALA VILLAFANE-HILDAGO 19 WILLARD AVENUE MT. VERNON NY 10553 |
| CARLOS MOLINA | C/O TIMOTHY J. O'CONNER, ESQ. LAW OFFICES OF TIMOTHY J. O'CONNER 2412 BABSON DRIVE ELK GROVE CA 95060 |
| CARLOS ONATE | C/O WALTER T. KEANE, ESQ. WALTER T. KEANE, P.C. 2825 COTTONWOOD PARKWAY, SUITE 500 SALT LAKE CITY UT 84121 |
| CAROLYN POLK-BOSTER,C/O TIFFANY GRAY,ESQ | STEPHEN P. COLLETTE & ASSOCIATES 811 WILSHIRE BOULEVARD SUITE 1200 LOS ANGELES CA 90017 |
| CATHERINE D. TANGUNAN | 11182 SAN JUAN STREET LOMA LINDA CA 92354 |
| CENTRAL FL HEALTHCAR | PO BOX 593806 ORLANDO FL 32859-3806 |
| CHAFA (CA) | PO BOX 4034 SACRAMENTO CA 95812-4034 |
| CHAFA (CT) CONV BOND | 999 WEST STREET ROCKY HILL CT 06067 |
| CHAFA (CT) DPA BOND | 999 WEST STREET ROCKY HILL CT 06067 |
| CHAFA (CT) GOVT BOND | 999 WEST STREET ROCKY HILL CT 06067 |
| CHAPEL FUNDING CORP | 26521 RANCHO PARKWAY S, SUITE 200 LAKE FOREST CA 92630 |
| CHARLES CORTEZ | MARGARET SCHWEIGHAUSER C/O DAVID TOUPS, ESQ. 1004 SOUTH COULTER DRIVE BRYAN TX 77803 |
| CHARLES E. AND ANNIE P. WEBB | C/O H.J.A. ALEXANDER, ESQ. ALEXANDER LAW FIRM, P.C. 1160 HIGH POINT TRAIL ATLANTA GA 30331 |
| CHARLES VALENTINE ENTERPRISES, INC. | C/O HENRY W. HICKS, ESQ. 3003 WEST AZEELE STREET SUITE 200 TAMPA FL 33609 |
| CHARLES ZIEGLER | ATTN:BARBARA ADAMS 1030 LAFAYETTE ST. PO BOX 53513 LAFAYETTE LA 70505 |
| CHARLIE AZCUETA | 32182 CAMINITO OSUNA TEMECULA CA 92592-1208 |
| CHARLOTTE FIRE DEPAR | 2100 COMMONWEALTH AVE CHARLOTTE NC 28205 |
| CHASE 2ND | GM31960 201 E. MAIN ST KY2-1612 LEXINGTON KY 40507 |
| CHASE 2ND | GM031960 8934 BRECKSVILLE ROAD BRECKSVILLE OH 44141 |
| CHASE DEERFIELD | GM031960 1400 E. NEWPORT CTR. DEERFIELD BEACH FL 33442 |
| CHASE MANHATTAN MTGE | GM031960 10151 DEERWOOD PARK BLVD., BLDG 300, 4TH FL JACKSONVILLE FL 32256 |
| CHASE RURAL HOUSING | 1400 EAST NEWPORT CENTER DRIVE DEERFIELD BEACH FL 33442 |
| CHERYL CRANSHAW | 3207 MILKVIEW AVENUE OAKLAND CA 94619 |
| CHFA COLORADO | 1981 BLAKE STREET DENVER CO 80202 |
| CHFA TEACHERS | PO BOX 4034 SACRAMENTO CA 95812-4034 |
| CHFA-GUILD | PO BOX 4034 SACRAMENTO CA 95812-4034 |
| CHOI PENDING | 1492 BISHOP PLACE RIVERSIDE CA 92506 |
| CHOPP VS. AMERICAN HOME MORTGAGE CORP | 10 TINDALL RD MIDDLETOWN NJ 07748 |
| CHRISTENSON & FIEDERLEIN, PC | ATTN:CRAIG FIEDERLIEN ATTN:WYKES - SUGG OF BANKRUPTCY 302 E. COURT STREET FLINT MI 48502 |

| Claim Name | Address Information |
| --- | --- |
| CITICORP | NEH06430 13736 RIVERPORT DRIVE STE 800 MARYLAND HEIGHTS MO 63043 |
| CITIMORTGAGE (BULK) | NEH06430 1000 TECHNOLOGY DRIVE, MS 488 O'FALLON MO 63304 |
| CITIMORTGAGE COMUNTY | 27555 FARMINGTON ROAD FARMINGTON HILLS MI 48334 |
| CITIMORTGAGE IN BOND | 14651 DALLAS PARKWAY, SUITE #230 DALLAS TX 75254 |
| CITIMORTGAGE IN BOND | (BOND PROGRAM) 14651 DALLAS PKWAY,SUITE230 DALLAS TX 75254 |
| CITIMORTGAGE, INC | NEH06430 13736 RIVERPORT DRIVE FL 8, R MARYLAND HEIGHTS MO 63043-4820 |
| CITIMORTGAGE, INC | NEH06430 14651 DALLAS PARKWAY SRE 230 DALLAS TX 75254 |
| CITIMORTGAGE, INC. | NEH06430 13736 RIVERPORT DRIVE  FL8,RM800 MARYLAND HEIGHTS MO 63043-4820 |
| CITIMORTGAGE, INC. | NEH06430 1000 TECHNOLOGY DRIVE, MS 904 O'FALLON MO 63304 |
| CITY/KANSAS CITY MO | 414 E. 12TH STREET, 14TH FLOOR KANSAS CITY MO 64106-2705 |
| CNTRYWIDE ESHIP/BULK | 8501 FALLBROOK AVE WEST HILLS CA 91304 |
| COHEN & GRESSER | ATTN: PAUL JOHNSON 800 THIRD AVENUE NEW YORK NY 10022 |
| COHEN & GRESSER | ATTN: JOANNA CHAN, N. READ 800 THIRD AVENUE NEW YORK NY 10022 |
| COHEN MILSTEIN | ATTN: TORY NUGENT 1100 NEW YORK AVE NW, SUITE 500 WASHINGTON DC 20005 |
| COHEN MILSTEIN SELLERS & TOLL PLLC | ATTN: DOUG BUNCH 1100 NEW YORK AVE NW, SUITE 500 WASHINGTON DC 20005 |
| COMMERCIAL FEDERAL | GM062040 450 REGENCY PKWY, 2ND FL OMAHA NE 68114 |
| CONSTRUCTIVE CONCEPTS | 1929 LINCOLN HIGHWAY EAST LANCASTER PA 17602 |
| CONSUMER MORTGAGE SERVICES, INC. | 437 MADISON AVENUE NEW YORK NY 10022 |
| COUNTRYWIDE | G2J00870 8501 FALLBROOK AVE WEST HILLS CA 91304 |
| COUNTRYWIDE (FAST/EA | G2J00870 8501 FALLBROOK AVE WEST HILLS CA 91304 |
| COUNTRYWIDE 2ND | G2J00870 8501 FALLBROOK AVE WEST HILLS CA 91304 |
| COUNTRYWIDE BANK/AHM | G2J00870 4100 LOS ANGELES AVE, SUITE SIMI VALLEY CA 93062 |
| COUNTRYWIDE CAPITAL | G2J00870 4100 LOS ANGELES AVE, SUITE 4625 SIMI VALLEY CA 93062 |
| COUNTRYWIDE ESHIP | G2J00870 8501 FALLBROOK AVE WEST HILLS CA 91304 |
| COUNTRYWIDE HOME | G2J00870 8501 FALLBROOK AVENUE WEST HILLS CA 91304 |
| COUNTRYWIDE/BULK | 8501 FALLBROOK AVE WEST HILLS CA 91304 |
| COURTYARD FINANCIAL, INC. | 11 WEST 42ND STREET, SUITE 900 NEW YORK NY |
| COWLEY 07CVD1921 | 8 HOUSTON RIDGE ROAD DURHAM NC 27713 |
| CRAIG OHLENDORG | C/O TIMOTHY SMITHWICK, ESQ. LAW OFFICES OF GEORGE SMITHWICK 18 CROW CANYON COURT,SUITE 280P SAN RAMON CA 94583 |
| CREDIT SUISSE | GM016570 3050 HIGHLAND PARKWAY DOWNERS GROVE IL 60515 |
| CREDIT SUISSE -ALTA | GM016570 LASALLE BANK, 2571 BUSSE ROAD, SUITE 700 ELK GROVE VILLAGE IL 60007 |
| CREDIT SUISSE 2NDS | GM016570 LASALLE BANK, 2571 BUSSE ROAD, SUITE 700 ELK GROVE VILLAGE IL 60007 |
| CREDIT SUISSE BULK2N | GM016570 11 MADISON AVENUE, 4 FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE-SELECT | GM016570 11 MADISON AVE.  4TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE-WELLS | GM016570 2980 COMMERS DRIVE #600 EAGAN MN 55121 |
| CREDIT SUISSE/FIRST | GM016570 DLJ MTG CAP, INC. 4850 T-REX AVE, SUITE 100 BOCA RATON FL 33431 |
| CRYSTAL A NURSE V. AMERICAN HOME MORTGAGE 10113959 | REGIONAL DIRECTOR, STATE OF NY EXECUTIVE DIVISION OF HUMAN RIGHTS 55 HANSON PLACE, ROOM 900, BROOKLYN NY 11217 |
| CU FUNDING | 2300 CLAYON ROAD, SUITE 41295 CONCORD CA 94520 |
| CUNNINGHAM 06-CI-05448 | 3004 CADDIS LANE LEXINGTON KY 40511 |
| CYNTHIA GARIBAY | C/O KENT C. WILSON, ESQ. 943 IMPERIAL AVENUE, SUITE G CALEXICO CA 92231 |
| DAILEY, DAVID J. | 1707 EAST 122ND STREET LOS ANGELES CA 90059 |
| DANIEL AND CHRISTINE JUNK | C/O A. PARKER BARNES, JR., ESQ. PO DRAWER 1729 BEAUFORT SC 29901 |
| DANIEL HARVILL | 2740 CHAIN BRIDGE ROAD VIENNA VA 22181 |
| DANIEL TERRY | C/O PAUL FAISON S. WINBOURNE, ESQ. WINBOURNE LAW OFFICE P.O. BOX 26026 RALEIGH NC 27611 |
| DAVID AND JUNE KRIPAL | 10306 DAMASK ROSE ST APPLE VALLEY CA 92308-3657 |
| DAVID COLLINS | 326 I STREET P.M.B. 188 EUREKA CA 95501 |
| DAVID P. ANDERSON,KELLI FOY-ANDERSON | C/O DOUGLAS DUSENBURY, ESQ. BOHNEN, ROSENTHAL & DUSENBURY 787 MUNRAS AVE,STE |

| Claim Name | Address Information |
|---|---|
| DAVID P. ANDERSON,KELLI FOY-ANDERSON | 200,POBOX 1111 MONTERAY CA 93940 |
| DAVID SHEPHARD | C/O PHILLIP E. CAREY, ESQ. 655 UNIVERSITY AVENUE SUITE 250 SACRAMENTO CA 95825 |
| DEBBIE ACQUISITO | 9319 65TH AVENUE E BRADENTON FL 34202 |
| DEBORAH SCHERER | C/O JEFFREY D. TOCHTERMAN, ESQ. LAW OFFICE OF JEFFREY D. TOCHTERMAN 575 UNIVERSITY AVENUE,SUITE 100 SACRAMENTO CA 95865 |
| DEIDRA BOWEN | C/O ANGELYN D. JOHNSON, ESQ. 26 COURT STREET SUITE 1812 BROOKLYN NY 11242 |
| DELAWARE ST HUS/AUTH | 820 N. FRENCH STREET, 10TH FLOOR WILMINGTON DE 19801 |
| DELBELLO DONNELLAN WEINGARTEN WISE | & WIEDERKEHR LLP ATTN: LEE S. WIEDERKEHR 1 NORTH LEXINGTON AVENUE WHITE PLAINS NY 10601 |
| DERRICK AND MIKKI MCDONALD | C/O SUSAN L. RHIEL, ESQ. RHIEL & ASSOCIATES CO., LPA 394 EAST TOWN STREET COLUMBUS OH 43215 |
| DEUTCHE BK/OCWEN | 950 W. 13TH ST. BAY 3 RIVIERA FL 33404 |
| DEUTSCHE BANK | GM003320 433 PLAZA REAL, SUITE 275 BOCA RATON FL 33432 |
| DEUTSCHE BANK/GMAC | GM003320 100 WITMAR ROAD SUITE 91 HOSHAM PA 19044 |
| DEUTSCHE BANK/WELLS | GM003320 24 EXECUTIVE PARK, SUITE 100 IRVINE CA 92614 |
| DEUTSCHE BK/AHM | GM003320 24 EXECUTIVE PARK, SUITE 100 IRVINE CA 92614 |
| DICKINSON V. A.E. ELECTRIC, ET AL./84 LUMBER | V. AMERICAN HOME MORTGAGE CORP. MASON, SCHILLING & MASON, CO, LPA 11340 MONTGOMERY ROAD, SUITE 210, CINCINATTI OH 45249 |
| DIOCESAN PUBLICATIONS, INC | ATTN: CARL A. ARSULOWICZ PO BOX 608105 ORLANDO FL 32860-8105 |
| DIXON, JAMES AND FERRELL, ANNETTE | C/O THOMAS P. KELLY LAW OFFICES OF PETER G. ANGELOS 100 N. CHARLES STREET, 22ND FLOOR BALTIMORE MD 21201 |
| DONALD AND SHARON ROSENE | 16109 WINCHESTER CLUB MEADOW VISTA CA 95722 |
| DONALD N. NISH | 55 FLORENTINE LANE CENTERVILLE UT 84014 |
| DONALD SUMPTER V. AMERICAN HOME MORTGAGE | EEOC, CHARLOTTE DISTRICT OFFICE-430 129 W. TRADE STREET, SUITE 400 CHARLOTTE NC 28202 |
| DOROTHEA E. HENDRICKS | 1007 7TH ST STE 617 SACRAMENTO CA 95814-3407 |
| DOUGLAS & ELIZABETH THOMPSON | 8548 HIGHWAY 20/26 NANPA ID 83687 |
| DOUGLAS AND ROCHELLE HESKETT | C/O DANIEL NEUFELD, ESQ. LAW OFFICE OF DANIEL NEUFELD 4115 BLACKHAWK CIRCLE,SUITE 100 DANVILLE CA 94506 |
| DOVENMUEHLE MORTGAGE | 1501 WOODFIELD RD, SUITE 400E SCHAUMBURG IL 60173 |
| DPM, LTD. DEFINED BENEFIT PENSION PLAN | C/O DENNIS E. MURRAY, SR., ESQ. MURRAY & MURRAY 111 EAST SHORELINE DRIVE SANDUSKY OH 44870-2517 |
| DREIER LLP | ATTN:LEE WEISS ATTN:VALENZUELA - SUGG OF BANKRUPTC 499 PARK AVENUE NEW YORK NY 10022 |
| DRUMMOND THREAT | 180 GRAND AVENUE OAKLAND CA 94612 |
| DUFFY 64406 | 81 STEVENS OAK LANE BREWSTER NY 10509 |
| DUKE FEDERAL  C U | 1400 MOREENE ROAD DURHAM NC 27705 |
| DUNES & DESTIN, LLC | C/O PARKER B. SMITH, ESQ. PARKER B. SMITH, PA 1219 AIRPORT ROAD, SUITE 311 DESTIN FL 32541 |
| EDITH MARIA REINER | C/O RICARDO A. REYES, ESQ. TOBIN & REYES, PA THE PLAZA, STE 204,5355 TOWN CENTER RD BOCA RATON FL 33486 |
| EDMOND AND PHYLLIS BROWN | C/O ERNEST K. NIELSEN, ESQ. 1155 EAST NINTH STREET RENO NV 89512 |
| EDNA BARR V. AMERICAN HOME MORTGAGE | 2600 EL CAMINO REAL, SUITE 506 PALO ALTO CA 94306 |
| EDWARD ABRAM JR,NAJLA WAHEED,RICHARD ZEMEL, | AND ROSALYN CEASAR, INDIVIDUALLY, ON BEHALF OF ALL OTHERS SIMILARLY SITUATED,ON BEHALF OF THE GENERAL PUBLIC V AMERICAN HOME MORTGAGE INVESTMENT;NICHOLS ,KASTER & ANDERSON, LLP ONE EMBARCADERO CENTER, SUITE 720 SAN FRANCISCO CA 94111 |
| EGAN | 410 MERION DRIVE NEWTOWN PA 18940 |
| ELIAS AND FRANCESCA HAWAJHEM | 1118 SW 11TH STREET LINCOLN CITY OR 97367 |
| ELIAS AND FRANCESCA HAWAJHEM | 5055 NE "K" AVENUE NEOTSU OR 97364 |
| ELIE MAMIEH V. AMERICAN HOME MORTGAGE | NY STATE DIVISION OF HUMAN RIGHTS, NY DISTRICT OFFICE-520 33 WHITEHALL STREET, 5TH FLOOR NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| EMC MORTGAG CORPORA | 2780 LAKE VISTA DRIVE LEWISVILLE TX 75067-3884 |
| EMILIO D. ACETO | 574 CENTRAL AVE PAWTUCKET RI 02861-1956 |
| EMMIT MCCRAY | C/O PAULINA MROCZEK, ESQ. WILLIAM J. YOCHIM, JR., PLLC 30600 TELEGRAPH ROAD, SUITE 2175 BINGHAM FARMS MI 48025 |
| EQUIFIRST CORP | 500 FOREST POINT CIRCLE CHARLOTTE NC 28273 |
| EQUITY MORTGAGE CORP | 33 W. ROOSEVELT ROAD LOMBARD IL 60148 |
| EQUITY ONE, INC. | GM600870 400 LIPPINCOTT DRIVE MARLTON NJ 08053 |
| ERNESTO GO | C/O CARLO O. REYES, ESQ. THE LAW OFFICES OF CARLO O. REYES 22122 SHERMAN WAY, SUITE 203 CANOGA PARK CA 91303 |
| ESTELLA M. MARTINEZ | PO BOX 1182 GRIDLEY CA 95948-1182 |
| EVELIA BARRAGAN | C/O CATHERINE KING, ESQ. KING LAW OFFICES 2051 HILLTOP DRIVE, SUITE A28 REDDING CA |
| FAIRLESS CREDIT UNIO | 1900 S. PENNSYLVANIA MORRISVILLE PA 19067 |
| FARM CREDIT SERVICES | 716 CALLAHAN DR KNOXVILLE TN 37912-0460 |
| FARMERS INS. AGENCY | C/O JOHN ANDA 950 N. ELMHURST RD. STE 101 MT. PROSPECT IL 60056 |
| FAWCETT 06CV05456 | 500 COURTHOUSE PLAZA SW, 10 NORTH LUDLOW STREET DAYTON OH 45402 |
| FEIN, SUCH, KAHN & SHEPARD, PC | VINCENT DIMAIOLO, JR., ESQ. 7 CENTURY DR STE 201 PARSIPPANY NJ 07054 |
| FIFTH THIRD BANK | 13350 METRO PKWY FORT MYERS FL 33912 |
| FINANCE AMERICA | GM600580 2655 WARRENVILLE RD, 5TH FLOOR DOWNERSGROVE IL 60515 |
| FINANCIAL FREEDOM SR | 7595 IRVINE CENTER DRIVE IRVINE CA 92618 |
| FIRST CAPITAL MORTGAGE CORP VS UNION FEDERAL BANK | 208 S. LASALLE, SUITE 1200 CHICAGO IL 60604 |
| FIRST NAT DALLAS | GM028930 CORR LENDING DIVISION, 14651 DALLAS PKWY DALLAS TX 75240 |
| FITZPATRICK | 3192 AMELIA DRIVE MOHEGAN LAKE NY 10547 |
| FLOR BARRIOS | 6787 W TROPICANA AVE STE 240 LAS VEGAS NV 89103-4759 |
| FLORENCE DANDRIDGE | 198 PARK AVENUE STATEN ISLAND NY 10302 |
| FNMA SECURITY | GM018740 13150 WORLDGATE DRIVE HERNDON VA 20170 |
| FORMER EMPLOYEES | JAMES E. HUGGETT / MARGOLIS EDELSTEIN 750 SOUTH MADISON STREET SUITE 102 WILMINGTON DE 19801 |
| FORT BRAGG FCU | 1638 SKIBO ROAD FAYETTEVILLE NC 28303 |
| FRANCISCO, ANTONIO AND MARIA PENA | C/O CATHERINE KING, ESQ. KING LAW OFFICES 2501 HILLTOP DRIVE, SUITE A28 REDDING CA 96002 |
| FRANK & NORA ESTES | 3738 E. EUGIE AVENUE PHOENIX AZ 85032 |
| FRANK W. GOTTFRIED | C/O JAMES S. TELEPMAN, ESQ.COHEN; NORRIS SCHERER WEINBERGER&WOLMER,PA 712 US HWY ONE,SUITE 400.PO BOX 13146 NORTH PALM BEACH FL 33408-7146 |
| FRANKENMUTH CREDIT U | 580 NORTH MAIN STREET FRANKENMUTH MI 48734 |
| FRANKLIN CREDIT | GM600570 6 HARRISON ST 6TH FL NEW YORK NY 10013 |
| FREDDIE GOLD SECURIT | 8250 JONES BRANCH DR MC LEAN VA 22102-3112 |
| FRIEDMAN & FEIGER, L.L.P., | ATTORNEYS AT LAW 5301 SPRING VALLEY ROAD, SUITE 200 DALLAS TX 75254 |
| GABRIELLA WESTFALL | C/O LYNN A. KEELING, ESQ. KEELING LAW, LLC 3411 NORTH FIFTH AVENUE PHOENIX AZ 85013-1000 |
| GASPARD VS. STATE FARM | 718 DUNBAR AVE BAY ST. LOUIS MS 39520 |
| GE MI CORP | 8325 SIX FORKS RD RALEIGH NC 27615-3272 |
| GEMELLI SCC-49405 | 839 MAIN STREET, #19 TORRINGTON CT 06790 |
| GENERAL START NATIONAL INSURANCE VS | . AMERICAN HOME MORTGAGE ACCEPTANCE, INC. 1000 HART ROAD BARRINGTON IL 60010 |
| GEORGE HALL,TRSTE OF THE MARY HALL TRST | C/O PAUL HASTY, JR., ESQ. SCHMITT MANZ SWANSON & MULHER, PC 7101 COLLEGE BOULEVARD,SUITE 350 OVERLAND PARK KS 66210 |
| GERARDO PEREZ AND IRMA LOPEZ | C/O BRION ST. JAMES, ESQ. LAW OFFICES OF BRION ST. JAMES 1007 7TH STREET, SUITE 202 SACRAMENTO CA 95814 |
| GILES V. AMERICAN HOME MORTGAGE CORP. 05-004118 | US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION, CHICAGO DISTRICT OFFICE 500 W. MADISON STREET, SUITE 2800 CHICAGO IL 60661 |

| Claim Name | Address Information |
| --- | --- |
| GINNONA | WALFISH & NOONAN, LLC 528 DEKALB STREET NORRISTOWN PA 19401 |
| GLENN AND SHARON ROBERSON | C/O JAMES A. MCDONALD, JR. MCDONALD LAW OFFICES, PLLC 1907 E. BROADWAY, SUITE 1 TEMPE AZ 85282-1768 |
| GMAC | GM037570 100 WITMAR ROAD, SUITE 91 HOSHAM PA 19044 |
| GMAC/GMAC MTG | GM037570 100 WITMER ROAD SUITE 400 HORSHAM PA 19044 |
| GOLDMAN SACH/AHM | GM600730 1761 E. ST. ANDREW PLACE SANTA ANA CA 92705 |
| GOLDMAN SACHS-CW | GM600730 85 BROAD STREET NEW YORK NY 10004 |
| GOLDMAN/OCWEN | 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705-4934 |
| GONZALEZ | 54 PUTNAM PARK ROAD BETHEL CT 06801 |
| GRACE LA BRASCA | C/O RONALD V. UY, ESQ. LAW OFFICE OF UY AND HENRIOULLE 1212 BROADWAY, SUITE 820 OAKLAND CA 94612 |
| GRACIE GRAVES | 4800 E CAPITOL ST NE APT 117 WASHINGTON DC 20019-5209 |
| GRAIS & ELLSWORTH LLP | ATTN: NOAH POPP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GRAIS & ELLSWORTH LLP | ATTN: BEN THORN 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GREENPOINT (BC) | GM064840 5032 PARKWAY PLAZA CHARLOTTE NC 28217 |
| GREENPOINT MORTGAGE | PO BOX 50162 MC LEAN VA 22102-8962 |
| GREENPOINT MORTGAGE | GM064840 BLVD CHARLOTTE NC 28217 |
| GREENWICH/AHM | GM066350 1761 E. ST. ANDREWS PLACE SANTA ANA CA 92705-4934 |
| GREENWICH/GMAC | GM066350 1761 EAST ST. ANDREWS PLACE SANTA ANA CA 92705 |
| GRIFFIN & MCCANDLISH | PMB 721 1631 NE BROADWAY ST PORTLAND OR 97232-1425 |
| GRN CAP MKT/DEUTCHE | GM066350 1761 EAST ANDREWS PLACE SANTA ANA CA 92705 |
| GUARANTE RESIDENTIAL | GM064760 1300 SOUTH MOPAC EXPRESSWAY AUSTIN TX 78746 |
| GUERTIN VS. GARDNER, AMERICAN HOME MORTGAGE CORP. | 304 HAMPTON PARK, PO BOX 1317 CAMDEN SC 29020 |
| GULF SMITH TITLE SERVICES, LLC | C/O WILLIAM M. WYON, JR., ESQ. MCFADDEN LYON & ROUSE, LLC 718 DOWNTOWNER BOULEVARD MOBILE, ALABA MA 36609 |
| GUTIERREZ V. VELAZQUEZ, AMERICAN HOME MORTGAGE | SERVICING, INC. NO. 9500 S DADELAND BLVD MIAMI FL 33156 |
| GWEN DEUTSCH, PLAINTIFF V. AMERICAN HOME MORTGAGE | INVESTMENT CORP., DEFENDANT. 2:06-CV-2234 500 BI-COUNTY BLVD., SUITE 112N FARMINGDALE NY 11735 |
| HAAG V. AMERICAN HOME MORTGAGE CORP. | 103 BLUEGRASS COMMONS BLVD HENDERSONVILLE TN 37075 |
| HARRIS 07CV00358 | 21801 LAKESHORE BLVD EUCLID OH 44123 |
| HARRIS AND AGUNLOYE V AMERICAN HOME MORTGAGE CORP | SUPREME COURT APPELLATE DIVISION, 2ND DEPT. |
| HARRIS BANK | 333 N. NORTHWEST HIGHWAY BARRINGTON IL 60010 |
| HARRY MORTGAGE CO | 3048 GRAND AVENUE OKLAHOMA CITY OK 73107 |
| HASLER FINANCIAL SERVICES, LLC | ATTN STEVEN KLOAK 478 WHEELERS FARMS RD MILFORD CT 06461-9105 |
| HATCHETT VS AMERICAN HOME MORTGAGE CORP, ET AL | LEGAL ASSISTANCE FOUNDATION OF METROPOLITAN CHICAGO 111 W. JACKSON STREET, SUITE 300 CHICAGO IL 60604 |
| HATTIE ROBINSON AND RICKEY COLEMAN | C/O ANDREW S. RADEKER, ESQ. HARRISON & RADEKER, PA P.O. BOX 50143 COLUMBIA SC 29250 |
| HAZEL GOWER | 9246 HOOD ROAD MANASSAS VA 20110 |
| HELEN HATCHETT, C/O MICHELLE WEINBERG, ESQ | LEGAL ASSISTANCE FOUNDATION OF METROPOLITAN CHICAGO 111 WEST JACKSON BLVD, SUITE 300 CHICAGO IL 60604 |
| HELEN L. FORD | C/O DENNIS A. BENZAN, ESQ. ALTMAN & ALTMAN, LLP 689 MASSACHUSETTS AVENUE CAMBRIDGE MA 02139 |
| HEMAR, ROUSSO & HEALD, LLP | ATTN:SANDRA TIBERI ATTN:LOWERMYBILLS - SUGG OF BANKRUP 15910 VENTURA BOULEVARD, 12TH FLOOR ENCINO CA 91436 |
| HEMMENDINGER | 9806 SINGLETON DRIVE BETHESDA MD 20817 |
| HENSLEY VS. AMERICAN HOME MORTGAGE ACCEPTANCE, INC | LA SUPERIOR COURT, CA BC364574 1925 CENTURY PARK EAST, SUITE 2120 LOS ANGELES CA 90067 |

| Claim Name | Address Information |
|---|---|
| HERITAGE PLAZA MTG | 5405 PERSHING AVENUE STOCKTON CA 95207 |
| HFA OF PINELLAS CNTY | 600 CLEVELAND STREET, SUITE 800 CLEARWATER FL 33755 |
| HOLLIDAY 07-SC-979 | 2315 DAKOTA RIDGE JOHNSBURG IL 60050 |
| HOOD, JE TAIME | 4 SQUIRES PL NEWPORT NEWS VA 23606-1250 |
| HOPE DEL CAROL | OREGON LAW CENTER 921 SW WASHINGTON, SUITE 516 PORTLAND OR 97205 |
| HOPEWELL CREDIT UNIO | 501 HOPEWELL DRIVE HEATH OH 43056 |
| HOUSEHOLDFINANCECORP | GM062080 636 GRAND REGENCY BLVD BRANDON FL 33510 |
| HSBC | GM600090 2929 WALDEN AVENUE DEPEW NY 14043 |
| HSBC/AHM | 2030 MAIN STREET, SUITE100 IRVINE CA 92614 |
| HSBC/WELLS | GM600090 24 EXECUTIVE PARK, SUITE 100 IRVINE CA 92614 |
| HUGHES V. AMERICAN HOME MORTGAGE CORP. | HALL, SICKLES, FREI, KATTENBURG & MIMS 12120 SUNSET HILLS ROAD, SUITE 150 RESTON VA 20190 |
| HULME | 125 FLANDERS ROAD WOODBURY CT 06798 |
| HUNT 07-627 | 6624 FISHER AVENUE FALLS CHURCH VA 22046 |
| HUNTINGTON NATIONAL | PO BOX 1558 (EA4W50) COLUMBUS OH 43216-1558 |
| HUSSAIN KAREEM | 2197 CARLYSLE CREEK DRIVE LAWRENCEVILLE GA 30044 |
| ICI | GM048610 1401 DOVE STREET NEWPORT BEACH CA 92660 |
| IDAHO HOUSING | 565  W. MYRTLE BOISE ID 83702 |
| ILLINIOS HOUSING FIN | 401 B MICHIGAN AVE STE 900 CHICAGO IL 60611 |
| IMPAC BULK | GM048610 1401 DOVE STREET NEWPORT BEACH CA 92660 |
| INDUSTRIAL CENTRE FC | 4600 REGENT BLVD STE200 IRVING TX 75063 |
| INDY ALT-A | GMGM051360 190 TECHNOLOGY PKWY, STE 100 NORCROSS GA 30092 |
| INDYMAC-BULK | 190 TECHNOLOGY PARKWAY STE 100 NORCROSS GA 30092 |
| INMC | GM051360 303 LIPPINCOTT DRIVE MARLTON NJ 08053 |
| INTERFIRST CORR. | GM065950 840 AIRPORT BLVD ANN ARBOR MI 48108 |
| ISABEL VICEN | C/O GARY LANE, ESQ. CONSUMER PROTECTION LEGAL SERVICES, INC. 2911 SOUTH BRISTOL STREET SANTA ANA CA 92704-6205 |
| ISHOO | 15 PAULDING AVENUE TARRYTOWN NY 10591 |
| JACKSON LEWIS | ATTN:DAVID GREENHAUS ATTN:GWEN DEUTSCH 58 SOUTH SERVICE ROAD, SUITE 410 MELVILLE NY 11747 |
| JACKSON LEWIS | ATTN:SCOTT OBOURN ATTN:EDWARD ABRAN 121 SW SALMON ST., 11TH FL. PORTLAND OR 97204 |
| JACKSON, DAISY LEE | C/O THOMAS P. KELLY LAW OFFICES OF PETER G. ANGELOS 100 N. CHARLES STREET, 22ND FLOOR BALTIMORE MD 21201 |
| JADE XION YANG AND LY YANG | 3228 NORTH UNIVERSITY STREET VISALIA CA 93291 |
| JAMES AND NANCY JONES | C/O JEFFERY YAZEL, ESQ. LAW OFFICE OF JEFFERY YAZEL 8359 ELK GROVE-FLORIN ROAD SACRAMENTO CA 95829 |
| JAMES BEELER | 27651 MORNINGSIDE ATTN:JAMES BEELER LATHRUP VILLAGE MI 48076 |
| JAMES DIPINTO | C/O MITCHELL ABDALLAH ABDALLAH LAW GROUP 980 9TH STREET, 16TH FLOOR SACRAMENTO CA 95814 |
| JAMES OCHS | ATTN:WILLIAM BECK 149 NORTH MERAMEC, 2ND FL. ST. LOUIS MO 63105 |
| JAMES W. CARPENTER | C/O OMAR ZAMBRANO LAW OFFICES OF OMAR ZAMBRANO 517 NORTH ALVARADO STREET LOS ANGELES CA 90026 |
| JANICE LAGESSE | ATTN:LAGESSE 4804 GRANITE DRIVE, SUITE F-3 #359 ROCKLIN CA 95677 |
| JANINE THEISS | C/O DOUGLAS N. NELSON, ESQ. EVANS,DOVE&NELSON, PLC,THE TURLEY HOUSE 2650 EAST SOUTHERN AVENUE MESA AZ 95204 |
| JARROD BOOKMAN,SHERYL FISHMAN-BOOKMAN | C/O LORETTA S. BANGOR, ESQ. LAW OFFICE OF LORETTA S. BANGOR 433 PLAZA REAL, SUITE 275 BOCA RATON FL 33432 |
| JASON ROSS AND RUTH DAMERSON | 637 BANFF DRIVE NEWMAN CA 95360 |
| JEAN M. PERCHALUK | C/O TYLER E. HAPPE, ESQ. KOELLER, NEBECKER, CARLSON & HALUCK, LLP 1478 STONE POINT DRIVE,SUITE 400 ROSEVILLE CA 95661 |

| Claim Name | Address Information |
|---|---|
| JEFFREY JOHNSON | C/O RYAN WEST PARSON & WEST PC 15 WEST SOUTH TEMPLE,SUITE 1000 SALT LAKE CITY UT 84101 |
| JENNIFER AN LIEU | C/O DOUGLAS J. BROWN, ESQ. CHAPIN WHEELER, LLP 550 WEST 'C' STREET, SUITE 2000 SAN DIEGO CA 92101 |
| JOAN S. HAMPTON | 1017 C DEBACA LANE BERNALILLO NM 87004 |
| JOEL SCHLOFSKY | 6605 LINVILLE DRIVE WEED CA 96094 |
| JOHN C. HERNANDEZ | C/O LAW OFFICES OF JONATHAN G. STEIN 5050 LAGUNA BOULEVARD SUITE 112-325 ELK GROVE CA 95758 |
| JOHN DAVIS | C/O GARY LANE, ESQ. CONSUMER PROTECTION LEGAL SERVICES, INC. 2911 SOUTH BRISTOL STREET SANTA ANA CA 92704-6205 |
| JOHN DRAKOS V. AMERICAN HOME MORTGAGE HOLDINGS | ONE HUNTINGTON QUADRANGLE, SUITE 2512 MELVILLE NY 11747 |
| JOHN PETER GREALISH | C/O JOSEPH R. GOODMAN, JR., ESQ. 57 WEST 200 SOUTH SUITE 200 SALT LAKE CITY UT 84101 |
| JOHN WICHMANN | C/O JAMES C. OCHS, ESQ. 149 N. MERAMEC 2ND FLOOR CLAYTON MO 63105 |
| JORGE AND ALMA YADIRA DELGADO | C/O ERIC-DOUGLAS JOHNSON, ESQ. LAW OFFICES OF ERIC-DOUGLAS JOHNSON 8137 3RD STREET, 3RD FLOOR DOWNY CA 90241 |
| JP MORGAN CHASE CUST | GM031960 1040 OLIVER ROAD MONROE LA 71201 |
| JP MORGAN CHASE/AHM | 2220 CHEMSEARCH BLVD, SUITE 150 IRVING TX 75062 |
| JUAN AND ZAIDA LIMON | C/O MITCHELL W. ROTH, ESQ. M.W. ROTH, PLC 13245 RIVERSIDE DRIVE, SUITE 510 SHERMAN OAKS CA 91423 |
| JULIE SEFTON | PO BOX 35351 LAS VEGAS NV 89133-5351 |
| K. HOVNANIAN COMMUNITIES, INC. | C/O ANDREW ULICH, ESQ. ULICH & TERRY LLP 404 MACARTHUR BOULEVARD, SUITE 500 NEWPORT BEACH CA 92660 |
| KAREN GARDNER | C/O JONATHAN G. STEIN, ESQ. 5050 LAGUNA BOULEVARD SUITE 112-325 ELK GROVE CA 95758 |
| KASHAN VS. AMERICAN HOME MORTGAGE CORP | 1711 STOCKTON HILL ROAD, #180 KINGMAN AZ 86401 |
| KATWAROO 23307-2007 | 95-18 133RD STREET RICHMOND HILL NY 11419 |
| KEITH AND ERIN ZOLNER | C/O JOANN HENNESSEY, ESQ. LAW OFFICES OF JOANN HENNESSEY, PA 620 NE 76TH STREET MIAMI FL 33138 |
| KELLER ROHRBACK | ATTN: IAN MENSHER 1201 THIRD AVENUE, SUITE 3200 SEATTLE WA 98101-3052 |
| KELLOG HUBER | ATTN: BENJAMIN M. BURNINGHAM 1615 M STREET NORTHWEST #400 WASHINGTON DC 20036 |
| KELLY AND MARK WATSON | C/O STEPHANIE BLOOMFIELD, ESQ. GORDON THOMAS HONEYWELL LLP 1201 PACIFIC AVENUE, SUITE 2100 TACOMA WA 98402 |
| KELLY L. MILLER | 2296 FOREBAY RD POLLOCK PINES CA 95826-9720 |
| KENDRA THOMAS | 545 WEST DIVISION #604 CHICAGO IL 60610 |
| KENTUCKY HOUSING COR | 1231 LOUISVILLE ROAD LOUISVILLE KY 40601 |
| KEVIN PRUITT | C/O RICHARD J. DEAGUERO, ESQ. THE LAW OFFICES OF RICHARD J. DEAGUERO 5001 SPRING VALLEY RD,SUITE 400 EAST DALLAS TX 75244 |
| KIESEL BOUCHER LARSON LLP | ATTN:PAUL KIESEL ATTN:VALENZUELA – SUGG OF BANKRUPTC 8648 WILSHIRE BLVD. BEVERLY HILLS CA 90211 |
| KIMBERLY AND LAWRENCE PEACE | P. O. BOX 7042 SHERWOOD AR 72124 |
| KIRA B. CHRISTENSEN | C/O JOHN S. SARGETIS UNITED LAW CENTER 3013 DOUGLAS BOULEVARD, SUITE 200 ROSEVILLE CA 95661 |
| KIRK V. AMERICAN HOME MORTGAGE CORP. 2:06-CV02603 | MORGAN KEEGAN TOWER, 50 N. FRONT STREET, SUITE 1075 MEMPHIS TN 38103 |
| KIRKLAND & ELLIS | ATTN: JAY BHIMANI 333 SOUTH HOPE STREET LOS ANGELES CA 90071 |
| KOBRE & KIM LLP | ATTN: SCOTT K. MCCULLOCH 800 THIRD AVENUE NEW YORK NY 10022 |
| KOLIC | 9435 REAVIS BARRACKS ST. LOUIS MO 63123 |
| KONSTANTIN PAKULOV | ATTN:KONSTANTIN PAKULOV 6634 LANKERSHIM  BLVD., #B NORTH HOLLYWOOD CA 91606 |
| KORIEN TILLERY, LLC | ATTN: AIDEN MCNAMARA 505 NORTH 7TH STREET, SUITE 3600 ST. LOUIS MO 63101 |
| LABATON SUCHAROW LLP | ATTN: MICHAEL WOOLEY 140 BROADWAY NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| LABATON SUCHAROW LLP | ATTN: FELICIA Y. MANN 140 BROADWAY NEW YORK NY 10005 |
| LABATON SUCHAROW LLP | ATTN: KATHERINE RYAN 140 BROADWAY NEW YORK NY 10005 |
| LAKELAND REGIONAL MORTGAGE CORP | 4310 SOUTH FLORIDA AVENUE LAKELAND FL 33813 |
| LAMPCO FCU | 5411 DR. MLK ANDERSON IN 46013 |
| LANDMARK V. AMERICAN HOME MORTGAGE CORP., | KATHY MCCRACKEN AND JANICE CHESNUT 3:06-CV-116-JTC CHILIVIS, COCHRAN, LARKINS & BEVER, LLP 3127 MAPLE DRIVE, NE ATLANTA GA 30305 |
| LATHAM & WATKINS LLP | ATTN: ELIZABETH C. ROWLAND 885 THIRD AVENUE NEW YORK NY 10022-4834 |
| LAURA DIOGO-CARREAU | C/O JOHN P. FRANCOEUR, ESQ. LEVIN & LEVIN 138 ROCK STREET,P.O. BOX 2566 FALL RIVER MA 02722 |
| LAUREN AND WILLIAM 'BRYAN' MAY | C/O MICHAEL P. GOLDSTEIN, ESQ. KRUMBEIN CONSUMER LEGAL SERVICES, INC. 1650 WILLOW LAWN DRIVE, SUITE 300 RICHMOND VA 23230 |
| LAURIE PARRISH | C/O MELISSA A. DAVIDSON, ESQ. CHARLES D. HANKEY LAW OFFICE, PC 434 E. NEW YORK STREET INDIANAPOLIS IN 46202 |
| LAW DEBENTURE TRUST CO OF NEW YORK, AS | SUCCESSOR TRUSTEE ATTN JAMES HEANEY, VICE PRESIDENT 400 MADISON AVENUE, 4TH FLOOR NEW YORK NY 10017 |
| LAW DEBENTURE TRUST CO OF NEW YORK, AS | ATTN TINA MOSS, ESQ. 7 TIMES SQ NEW YORK NY 10036-6569 |
| LAW DEBENTURE TRUST CO OF NEW YORK, AS | ATTN TINA N. MOSS, ESQ. 7 TIMES SQ NEW YORK NY 10036-6569 |
| LAW OFFICES OF ROBIN E. PALEY, A PLC | ATTN: ROBIN PALEY ATTN: LISA STONE 16200 VENTURA BLVD STE 216 ENCINO CA 91436-4652 |
| LAWTON & ASSOCIATES | 5850 SAN FELIPE ST FL 5TH HOUSTON TX 77057-8017 |
| LEADER FINANCIAL SER | 1601 BRYAN ST DALLAS TX 75201-3430 |
| LEADER MORTGAGE | 1015 EUCLID AVE CLEVELAND OH 44115 |
| LEHMAN (MDMC) | 180 EAST 5TH STREET, MEZZANINE LEVEL ST PAUL MN 55101 |
| LEHMAN BROTHER/AHM | GM009190 745 SEVENTH AVE, 8TH FL NEW YORK NY 10019-6801 |
| LEHMAN BROTHERS BANK | GM009190 745 SEVENTH AVENUE, 8TH FL NEW YORK NY 10019-6801 |
| LEONARD 8432-2007 | 460 WATER MILL TOWD ROAD SOUTHAMPTON NY 11968 |
| LESTER AND DORIS ERICKSON | C/O NIA L. WOOLLISCROFT-HILDRETH, ESQ. LAW OFFICE OF NIA WOOLLISCROFT-HILDRETH 350 CAMEO COURT CAMPBELL CA 95814 |
| LINDSAY 06-6089-CO | 10153 E. AVONDALE CIRCLE SUPERIOR TOWNSHIP MI 48198 |
| LISA MOLL | C/O LAW OFFICES OF ROY R. LEVIN 901 H STREET, SUITE 100 SACRAMENTO CA 95814 |
| LITTLE, CECIL | 2227 WHEATLEY DR # 204 BALTIMORE MD 21207 |
| LOANOLOGY | 5343 SYDETTE CIR SALT LAKE CITY UT 84118-3141 |
| LONG BEACH MORTGAGE | GM066240 183 PLAZA, WEST TOWER, 12TH FL UNIONDALE NY 11556 |
| LOPEZ ET AL VX. AMERICAN HOME MORTGAGE CORP. | BERGKVIST, BERGKVIST AND CARTER 400 OCEANGATE, SUITE 800 LONG BEACH CA 90802 |
| LOUISE ADAMS, JR.,COTREASE ADAMS LAWSON | C/O DWIGHT C. MOORE, ESQ. MOORE LAW FIRM, LLC 26 NORTH MAIN ST,P.O. BOX 1229 SUMTER SC 29151-1229 |
| LOY, ROGER D. | C/O AARON C. AMORE, ESQUIRE KRATOVIL & AMORE, PLLC 211 W. WASHINGTON STREET CHARLES TOWN WV 25414 |
| LOY, ROGER D. | AMORE LAW PLLC C/O AARON C. AMORE, ESQUIRE PO BOX 386 CHARLES TOWN WV 25414 |
| LUIS GONZALES | C/O JOSEPH VOZZA, ESQ. 500 MAMARONECK AVENUE SUITE 320 HARRISON NY 10528 |
| LUTZ, DANIEL S. | 1611 E STREET LAKEBAY WA 98349 |
| MADISON COUNTY FCU | 621 E. 8TH AVENUE ANDERSON IN 46012 |
| MAINE STATE HOUSING | 353 WATER STREET AUGUSTA ME 04330-4633 |
| MANAGEMENT ADVISORS INTERNAL | PO BOX 3708 HICKORY NC 28603-3708 |
| MARCELINO PEREA | 7321 DEL MAR LANE LA PALMA CA 90623 |
| MARCHESE | 43 STRATFORD ROAD EAST BRUNSWICK NJ 08816 |
| MARCIA AND DAVID POSS | C/O ROBERT T. MCALLISTER, ESQ. 6486 SOUTH QUEBEC STREET BUILDING #3 CENTENNIAL CO 80111 |
| MARCO AND MELINY DESANGLES | C/O JEFFERY YAZEL, ESQ. LAW OFFICES OF JEFFERY YAZEL 8359 ELK GROVE-FLORIN RD,SUITE 103-152 SACRAMENTO CA 95829 |

| Claim Name | Address Information |
| --- | --- |
| MAREK AND KAREN KARASINSKI | C/O JEFFREY D. TECHTERMAN, ESQ. LAW OFFICE OF JEFFREY TOCHTERMAN 575 UNIVERSITY AVENUE, SUITE 106 SACRAMENTO CA 95816 |
| MARGARET BECKER | STATEN ISLAND LEGAL SERVICES 36 RICHMOND TERRACE, SUITE 205 STATEN ISLAND NY 10301 |
| MARGARET M. CULLOM | C/O JONATHAN G. STEIN, ESQ. 5050 LAGUNA BOULEVARD SUITE 112-325 ELK GROVE CA 95758 |
| MARIA DEJESUS MIRANDA AND ONFRE MURILLO | C/O JEFFREY D. TOUCHTERMAN, ESQ. LAW OFFICE OF JEFF TOUCHTERMAN 2707 K STREET, SUITE 3 SACRAMENTO CA 95816 |
| MARIA DELA CRUZ | C/O GARY LANE, ESQ. CONSUMER PROTECTION LEGAL SERVICES, INC. 2911 SOUTH BRISTOL STREET SANTA ANA CA 92704-6205 |
| MARK HESTRIN | C/O RICHARD JACOBS LAW OFFICES OF GENE W. CHOE, PC 3699 WILSHIRE BOULEVARD,SUITE 720 LOS ANGELES CA 90010 |
| MARK HOWARD | C/O ABRAHAM BATES, ESQ. WASATCH ADVOCATES LLC 2825 E. COTTONWOOD PARKWAY,SUITE 500 SALT LAKE CITY UT 84121 |
| MARLA RUSSELL | C/O ROBERT W. COTTLE, ESQ. MAINOR EGLET COTTLE 400 SOUTH FOURTH STREET, #600 LAS VEGAS NV 89101 |
| MARTINEZ | SCHIADATO & CABALLERO 12070 TELEGRAPH ROAD, SUITE 103 SANTA FE SPRINGS CA 90670 |
| MARY HATCHER | C/O JONATHAN WILKERSON, ESQ. WILKERSON LAW OFFICES, PC 600 STATE STREET, SUITE 6 PORTSMOUTH NH 03801 |
| MARYLAND CDA #503 | 100 COMMUNITY PLACE CROWNSVILLE MD 21032 |
| MASS HOUSING | ONE BEACON STREET BOSTON MA 02108 |
| MATRIX FINANCIAL SVS | GM068820 2133 W. PEORIA AVE PHOENIX AZ 85029 |
| MATTHEW AND GENNI OLIVE | C/O JOHN SARGETIS, ESQ. UNITED LAW CENTER 3013 DOUGLAS BOULEVARD, SUITE 200 ROSEVILLE CA 95661 |
| MATTHEWS | 2931 W 99TH STREET EVERGREEN PARK IL 60805 |
| MCCARTHY & HOLTHUS | ATTN:DANIEL GOULDING 1770 FOURTH AVENUE SAN DIEGO CA 92101 |
| MCISSAC 101217-06 | 604 B TYSENS LANE STATEN ISLAND NY 10306 |
| MCKOOL SMITH | ATTN: MATTHEW RAND ONE BRYANT PARK, 47TH FLOOR NEW YORK NY 10036 |
| MCKOOL SMITH | ATTN: COURTNEY STATFIELD ONE BRYANT PARK, 47TH FLOOR NEW YORK NY 10036 |
| MCPHILLIPS | 4909 WHISPER RDG MIDLAND MI 48640-7261 |
| MEGHAN FAUX | SOUTH BROOKLYN LEGAL SERVICES 105 COURT STREET, 3RD FLOOR BROOKLYN NY 11210 |
| MELVILLE REINSURANCE | 520 BROADHOLLOW ROAD MELVILLE NY 11747 |
| MELVIN HAYES, SR. | C/O STEVEN H. BERNIKER, ESQ. LAW OFFICES OF STEVEN H. BERNIKER 2500 MARCONI AVENUE #212 SACRAMENTO CA 95821 |
| MEMBERS FIRST CU | 1445 W GOODALE BLVD COLUMBUS OH 43212 |
| MERRILL LYNCH | GM068810 4001 LEADENHALL ROAD MOUNT LAUREL NJ 80504 |
| MERRILL LYNCH BULK | GM068810 4 WORLD FINANCIAL CENTER, 9TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH/AHMC | GM068810 4 WORLD FINANCIAL CENTER, 9TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH/PHH | 751 KASOTA AVE, SUITE MDC MINNEAPOLIS MN 55414 |
| MERRILL LYNCH/WILSHI | GM068810 4 WORLD FINANCIAL CENTER, 9TH FLOOR NEW YORK NY 10080 |
| MET AMERICA MORTGAGE BANKERS, INC. | 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| MICHAEL BAUER & NOREEN BAUER V. AMERICAN HOME | MORTGAGE CORP. FEERICK, LYNCH, MACCARTHY, PLLC 96 SOUTH BROADWAY, PO BOX 612 SOUTH NYACK NY 10960 |
| MICHAEL R. KUSSEROW | C/O SHAWN M. WOLLAM NEIN LAW OFFICES 2291 SCIOTO HARPER DRIVE COLUMBUS OH 43204 |
| MICHAEL, JILL AND LINDA NUTI | CASEY DECARLO C/O KATHERINE REYNOLDS, ESQ. THE REYNOLDS LAW FIRM, INC,P.O. BOX 3456 TRUCKEE CA 96160 |
| MICHIGAN FED CR UN | 1314 E COLDWATER RD FLINT MI 48505 |
| MICHIGAN STATE HOUSI | 735 E. MICHIGAN AVE LANSING MI 48909 |
| MIKE BABA,TOSHIHARU BABA | C/O STEVAN J. HENRIOULLE, ESQ. LAW OFFICE OF UY AND HENRIOULLE 1212 BROADWAY,SUITE 820 OAKLAND CA 94612 |

| Claim Name | Address Information |
|---|---|
| MINNESOTA HOUSING | 400 SIBLEY STREET STE 300 ST. PAUL MN 55101-1998 |
| MIZER CORP. | 23016 LAKE FOREST DR STE A LAGUNA HILLS CA 92653-1324 |
| MJR EQUITY CORP | 94 LITTLE PLAINS RD HUNTINGTON NY 11743-4661 |
| MONAGHAN V. AMERICAN HOME MORTGAGE 511-2007-02477 | PO BOX 320901 TAMPA FL 33679 |
| MONTANA BOARD HOUSIN | 301 SOUTH PARK AVE HELENA MT 59601 |
| MOODY'S INVESTORS SERVICE, INC. | C/O SATTERLEE STEPHENS BURKE & BURKE LLP CHRISTOPHER BELMONTE/ PAMELA BOSSWICK 230 PARK AVENUE NEW YORK NY 10169 |
| MOODY'S WALL STREET ANALYTICS, INC. | C/O SATTERLEE STEPHENS BURKE & BURKE LLP CHRISTOPHER BELMONTE / PAMELA BOSSWICK 230 PARK AVENUE NEW YORK NY 10169 |
| MORACE V. AMERICAN HOME MORTGAGE | INVESTMENT CORP 5 SPLIT ROCK DRIVE CHERRY HILL NJ 08003 |
| MORELLA, GENEVA | 1718 FRIEDA LANE BRYAN TX 77808 |
| MORELLA, STACEY | P.O. BOX 691463 HOUSTON TX 77269 |
| MORGAN STANLEY/AHMC | 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY/GMAC | GM014790 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY/SAXON | GM014790 1585 BROADWAY NEW YORK NY 10036 |
| MORTGAGE CLEARING | GM600050 5612 SOUTH LEWIS TULSA OK 74105 |
| MORTGAGE PROCESS CENTER | 193 BLUE RAVINE RD STE 240 FOLSOM CA 95630-4759 |
| MOSES ROBERT NAE&BRENDA SILBERGLEIT NAE | C/O SHELDON GOLDING, ESQ. LAW OFFICES OF SHELDON GOLDING, PA 800 SE 3RD AVENUE, SUITE 300 FORT LAUDERDALE FL 33316 |
| MOSLEY VS. AMERICAN HOME MORTGAGE ACCEPTANCE, INC. | 15008 WOODLAWN AVENUE, 1ST FLOOR DOLTON IL 60419 |
| MTEAM FINANCIAL PARTNERS AS REP OF THE | FOUNDING MEMBERS OF MTEAM FINANCIAL C/O MR. BRETT LOTSOFF 249 DENNIS LANE GLENCOE IL 60022 |
| MULLIGAN 07-0102 | 80 GRANDEVILLE CT APT 1222 WAKEFIELD RI 02879-9215 |
| MURPHY, JEROMY D. | 6585 E. LINCOLN WAY COLUMBIA CITY IN 46725 |
| MUSUMECI | 15 WOODHULL ROAD EAST SETAUKET NY 11733 |
| NACCI, JAMES C. | 3002 COUNTY ROAD 7 DILLONVALE OH 43917 |
| NADEEM AHMAD | 9352 OREO RANCH CIRCLE ELK GROVE CA 95624 |
| NANCY CARMADELLE | C/O MONICA GILROY, ESQ. DICKENSON GILROY, LLC 3780 MAUSELL ROAD, SUITE 140 ALPHARETTA CA 30022 |
| NATCO CREDIT UNION | 582 S ROUND BARN ROAD RICHMOND IN 47375 |
| NATIONAL CITY / BOND | GM600230 3232 NEWMARK DR. BLDG #4 MIAMISBURG OH 45342 |
| NATIONAL CITY MORTG | GM600230 116 ALLEGHENY CENTER PITTSBURGH PA 15121 |
| NATIONWIDE ADVANTAGE | 4546 CORPORATE DRIVE WEST DESMOINES IA 50266 |
| NEALAND 07-SC-313 | 254 TOLEND ROAD DOVER NH 03820 |
| NELSON | 29901 MANHATTEN STREET ST. CLAIR SHORES MI 48081 |
| NELSON RODRIGUEZ | 3622 WEST MCLEAN AVENUE APT. 1 CHICAGO IL 60647 |
| NEW CENTURY | GM068560 200 COMMERCE, SUITE 100 IRVINE CA 92602 |
| NEW HAMPSHIRE HOUSIN | 32 CONSTITUTION DRIVE BEDFORD NH 03110 |
| NEW YORK ATTORNEY GENERAL INVESTIGATION | (HOMEGATE; AMERICAN HOME MORTGAGE CORP.) 120 BROADWAY NEW YORK NY 10721 |
| NEWBY VS. AMERICAN HOME MORTGAGE CORP. | 80 WALL STREET, SUITE 912-914 NEW YORK NY 10005 |
| NEWCOM 07-01-CC0012 | 1977 MARE AVE INDIANAPOLIS IN 46203-4982 |
| NFM, INC | 505 PROGRESS DRIVE LINTHICUM MD 21090 |
| NICHOLAS AND LORI BROWN | C/O STEVEN T. MENDELSOHN, ESQ. LAW OFFICE OF STEVEN MENDELSOHN 1219 39TH AVENUE SAN FRANCISCO CA 94122 |
| NIQAUE AND VERONICA HARRIS | 8736 FIELD CROFT DRIVE CHARLOTTE NC 28277 |
| NJ HOUSING | 637 SOUTH CLINTON AVE TRENTON NJ 08650 |
| NOMURA /GMAC | GM600740 2 WORLD FINANCIAL CENTER BLDG B FL 21 NEW YORK NY 10281 |
| NOMURA SEC/OCWEN | GM600740 2 WORLD FINANCIAL CENTER, BLDG B NEW YORK NY 10281 |

| Claim Name | Address Information |
|---|---|
| NOMURA SECURITIES | GM600740 2 WORLD FINANCIAL CENTER, BLDG B NEW YORK NY 10281 |
| NOONE | 17820 BUEHLER ROAD OLNEY MD 20832 |
| NORTEY, SAMSON Y. & ELIZABETH S. | C/O THOMAS P. KELLY LAW OFFICES OF PETER G. ANGELOS 100 N. CHARLES STREET, 22ND FLOOR BALTIMORE MD 21201 |
| NORTH CAROLINA HOUSI | 3508 BUSH STREET RALEIGH NC 27609 |
| OHIO BUREAU OF WORKERS' COMPENSATION | LEGAL OPERATIONS BANKRUPTCY UNIT ATTN JILL WHITWORTH, BWC ATTORNEY PO BOX 15567 COLUMBUS OH 43215-0567 |
| OHIO SAVINGS | GM062800 1111 CHESTER AVE. TEAM 1, SUITE 200 CLEVELAND OH 44114 |
| OLIVER W. OLSON | 29726 144TH STREET SOUTH EAST GOLD BAR WA 98251 |
| OMEGA FINANCIAL SERVICES, INC | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP 88 PINE STREET, 24TH FLOOR NEW YORK NY 10005 |
| OMETRIUS DEON LONG | 400 PARK AVENUE SOUTH, SUITE 150 WINTER PARK FL 32789 |
| OPETALA AND PEGGY SAMOATA | C/O GARY BARSEGIAN, ESQ. LAW OFFICES OF GARY BARSEGIAN 2001 W. MAGNOLIA BOULEVARD, SUITE A BURBANK CA 91506 |
| OPTEUM FINANCIAL 1ST | 27422 PORTOLA PARKWAY, SUITE200 FOOTHILL RANCH CA 92610 |
| OPTION ONE | PO BOX 57051 IRVINE CA 92619-7051 |
| OREGON HOUSING | 725 SUMMER STREET NORTH EAST, SUITE B SALEM OR 97301-1271 |
| OREGON HOUSING -BOND | 725 SUMMER STREET NE STE B SALEM OR 97301 |
| OREGON LAW CENTER | ATTN:HOPE DEL CARLO ATTN:PENNY MONTAGUE – SUGG OF BANKR 921 SW WASHINGTON STREET, SUITE 516 PORTLAND OR 97205 |
| ORRIS 0711-CV050807 | 509 CHATHAM DRIVE O'FALLON MI 63366 |
| ORTIZ VS. WATERFIELD FINANCIAL CORP. | 14607 SAN PEDRO SUITE 125 SAN ANTONIO TX 78232 |
| OSWOLDO AND FLORENDA CRUZ | C/O GEORGE HOLLAND, ESQ. HOLLAND LAW FIRM 1970 BROADWAY, SUITE 1030 OAKLAND CA 94612-2222 |
| OVADY | 8 CEDAR LANE BOW NH 03304 |
| PABLO SERRANO | 29417 ROCKY CANYON ROAD LAKE ELSINORE CA 92530 |
| PACIFIC MUTUAL FUNDING, INC | 3020 SATURN STREET, 100 BREA CA 92821 |
| PAMELA MORGAN | PO BOX 134 MT PLEASANT SC 29465-0134 |
| PANTOJA VS. AMERICAN HOME MORTGAGE CORP. | LAW OFFICES OF SANDRA H. CASTRO, INC. 611 NORTH EUCLID AVENUE ONTARIO CA 91762 |
| PARKER, DAVID | C/O THOMAS P. KELLY LAW OFFICES OF PETER G. ANGELOS 100 N. CHARLES STREET, 22ND FLOOR BALTIMORE MD 21201 |
| PASADENA INDEPENDENT SCHOOL DISTRICT | C/O DEXTER D. JOYNER, ESQ. 4701 PRESTON AVENUE          PASADENA TX 77505 |
| PATEL, JYOTHI | 2576 WARM SPRINGS LANE NAPERVILLE IL 60564 |
| PATRICK AND DONNA LOURIM | C/O JONATHAN G. STEIN, ESQ. LAW OFFICES OF JONATHAN G. STEIN 5050 LAGUNA BOULEVARD,SUITE 112-325 ELK GROVE CA 95758 |
| PATRICK MANLEY, FREYA DENITTO, SHAWN O'NEIL, | CHRISTIAN KOHL, & THOMAS MARINOVICH, 9 PARADIES LANE NEW PATLZ NY 12561 |
| PATTERSON BELKNAP WEBB & TYLER LLP | ATTN: LIA BROOKS 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PATTERSON BELKNAP WEBB & TYLER, LLP | ATTN: ROBERT FAIR 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PAUL AND CATIA VULTAGGIO | C/O PATRICK J. POLITANO, ESQ. 361 SOUTH WATER STREET P.O. BOX 117 MARINE CITY MI 48039 |
| PAUL AND MICHELE JOHNSON | C/O NIA L. WOOLLISCROFT-HILDRETH, ESQ. 350 CAMEO COURT CAMPBELL CA 95008 |
| PAUL N. DONNELLY,C/O F. CARLTON KING,JR. | KING & CROFT LLP 707 THE CANDLER BUILDING 127 PEACHTREE STREET NE ATLANTA GA 30303-1800 |
| PENNSYLVANIA HOUSING | 2101 NORTH FRONT  ST HARRISBURG PA 17105 |
| PEOPLES | 850 MAIN STREET BRIDGEPORT CT 06604 |
| PETER BIBLER | LEGAL ASST. FOUNDATION OF METRO CHICAGO 111 WEST JACKSON BLVD, 3RD FLOOR CHICAGO IL 60604 |
| PHILLIPS BROTHERS LIMITED PARTNERSHIP- | COLLEGE 7908 NE LOOP 820 NORTH RICHLAND TX 76180 |
| PHIPPS, PATRICIA A. | 10608 CHAMPION LAKE TRL TOMBALL TX 77375 |

| Claim Name | Address Information |
|---|---|
| PICHANDA POK AND VANN PHOU | C/O SHARON L. LAPIN, ESQ. LAW OFFICE OF SHARON L. LAPIN 110 LOCH LOMOND DRIVE SAN RAPHAEL CA 94901 |
| POPULAR FINANCIAL SE | 9600 BRYN MAWR AVE  STE 100 DES PLAINES IL 60018-5209 |
| PREMIER FED CR UN | 1400 YANCEYVILLE ST GREENSBORO NC 27405 |
| PRINCIPAL BANK | 711 HIGH STREET DES MOINES IA 50392 |
| PRINCIPAL BANK | 711 HIGH STREET DES MOINES IA 50392-5410 |
| PRINCIPALRESIDENTIAL | GM063180 5457 TWIN KNOLLS ROAD, SUITE 400 COLUMBIA MD 21045 |
| PURDY & BREHM | ATTN:T. HALL BREHME IV ATTN:HOLMES 9820 WILLOW CREEK ROAD, SUITE 490 SAN DIEGO CA 92131 |
| Q LENDING | 2600 DOUGLAS ROAD, SUITE 700 CORAL GABLES FL 33134 |
| QUINN EMANUEL | ATTN: ERICA P. TAGGART 51 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10010 |
| QUINN EMANUEL | ATTN: PAUL RILEY 865 S. FIGUEROA STREET, 10TH FLOOR LOS ANGELES CA 90017 |
| QUINN EMANUEL | ATTN: COLLEEN KEATING 865 S. FIGUEROA STREET, 10TH FLOOR LOS ANGELES CA 90017 |
| QUINN EMANUEL | ATTN: FARBOD MORIDANI 865 S. FIGUEROA STREET, 10TH FLOOR LOS ANGELES CA 90017 |
| QUINN EMANUEL | ATTN: DIANE HUTNYAN 865 S. FIGUEROA STREET, 10TH FLOOR LOS ANGELES CA 90017 |
| QUINN EMANUEL | ATTN: HEATHER CHRISTENSON 865 S. FIGUEROA STREET, 10TH FLOOR LOS ANGELES CA 90017 |
| QUINN EMMANUEL | ATTN: SKLYER CHO 865 S. FIGUEROA STREET, 10TH FLOOR LOS ANGELES CA 90017 |
| QUINN EMMANUEL | ATTN: MATT MACDONALD 865 S. FIGUEROA STREET, 10TH FLOOR LOS ANGELES CA 90017 |
| QUINTANILLA | 18621 SMOKE HOUSE COURT GERMANTOWN MD 20874 |
| RANDY ARAGON | JENNIFER ARAGON C/O ROBERT CULAS, ESQ. 9730 SOUTH 700 EAST SANDY UT 84070 |
| RAPP 07CV5000996S | 14 CARTER AVE # 2 NORWICH CT 06360-5902 |
| RAWADY | 41 GOULD AVENUE FAIRFIELD CT 06824 |
| RAWLE ANDREWS | AARP MARYLAND 200 ST. PAUL PLACE, SUITE 2510 BALTIMORE MD 21202 |
| RBC CENTURA BANK | P.O BOX 700 ROCKY MOUNTAIN NC 27802 |
| REBACK, JEFFREY B. | SCHWARTZ & SCHWARTZ RICHARD SCHWARTZ 998 HOLMDEL ROAD HOLMDEL NJ 07733 |
| REBACK, JEFFREY B. | 14 BINGHAM HILL CIRCLE RUMSON NJ 07760 |
| REGINA SLINKMAN | C/O MARK D. MAILMAN, ESQ. LAND TITLE BUILDING, 19TH FLOOR 100 SOUTH BROAD STREET PHILADELPHIA PA 19110 |
| REGIONS MORTGAGE | GM068360 605 SOUTH PERRY STREET MONTGOMERY AL 36104 |
| RFC | GM037440 ONE MERIDIAN CROSSING, SUITE 100 MINNEAPOLIS MN 55423 |
| RFC | 8400 NORMANDALE LAKE BLVD STE 350 BLOOMINGTON MN 55437-1069 |
| RFC 2ND | 8400 NORMANDALE LAKE BLVD STE 350 BLOOMINGTON MN 55437-1069 |
| RICARDO MENDOZA | C/O DOUGLAS MATTON, ESQ. MATTON & GROSSMAN 200 W. MADISON, SUITE 710 CHICAGO IL 60606 |
| RICHARD AND KAREN CHALGREN | 411 QUAIL RUN APSTO CA 95003 |
| RICHARD AND DEBORAH THOMPSON | C/O ROBERT T. MCALLISTER, ESQ. 2950 SOUTH UMATILLA STREET ENGLEWOOD CO 80110 |
| RICK L. BRUNNER, ESQ., | (COUNSEL TO DANIEL & CHRISTINE JUNK) 35 NORTH FOURTH ST, STE 200, COLUMBUS OH 43215 |
| RINCON, SARA R. | 381  N.W 152ND AVENUE PEMBROKE PINES FL 33028 |
| RITZ-CARLTON HOTEL COMPANY, LLC, THE | ANDRONIKI ALAHOUZOS, COLLECTIONS MARRIOTT DRIVE, DEPT. 52/923.21 WASHINGTON DC 20058 |
| RIZALDY AND BELINDA DE LUNA | C/O CARLO O. REYES, ESQ. THE LAW OFFICES OF CARLO REYES 22122 SHERMAN WAY, SUITE 203 CAHOGA PARK CA 91303 |
| ROBB EVANS, ASH ZAVERY, SHAWN TIZABI, | IAN CARNOCHAN, JOHN F. CADY, DANZ & GERBER 13418 VENTURA BLVD, SHERMAN OAKS CA 92415 |
| ROBBINS GELLER | ATTN: IVY NGO 655 WEST BROADWAY, SUITE 1900 SAN DIEGO CA 92101 |
| ROBERT SIEBERT | C/O JAMES C. OCHS, ESQ. 149 N. MERAMEC 2ND FLOOR CLAYTON MO 63105 |
| ROBERT SMITH 0689CV0366 | 6 MACARTHUR BLVD BOURNE MA 02532 |
| ROBERT TODD MAUGER AND LEONORA MAUGER | 10208 PASEO DE LINDA SAN DIEGO CA 92127 |
| ROBERTO AND BLANCA ROBLES | C/O KENT C. WILSON, ESQ. ONE AMERICAN PLAZA 600 WEST BROADWAY, 7TH FLOOR SAN |

| Claim Name | Address Information |
|---|---|
| ROBERTO AND BLANCA ROBLES | DIEGO CA 92101 |
| ROBERTO AND ROSA BROWNE | C/O JOSHUA N. BLEICHMAN, ESQ. 268 ROUTE 59 WEST SPRING VALLEY NY 10977 |
| ROCCO DELEONARDIS | ATTN:ALEMENDAREZ 8317 CENTREVILLE ROAD, SUITE 213 MANASSAS VA 20111 |
| RODRIGO AND EMMA GARCIA | PO BOX 2003 BRENTWOOD CA 94513-9003 |
| ROEHRICK LAW FIRM VS. AMERICAN HOME MORTGAGE CORP. | DISTRICT COURT, POLK COUNTY, IA CL105147 6600 WESTOWN PKWY, SUITE 260 WEST DES MOINES IA 50266 |
| ROHDE, GARY | 27986 WHITCOMB ST LIVONIA MI 48154 |
| ROSARIO ESPARAZA | C/O SCOTT M. GITLEN, ESQ. M.W. ROTH, PLC 13245 RIVERSIDE DRIVE, SUITE 510 SHERMAN OAKS CA 91423 |
| ROTH VS. WATERFIELD FINANCIAL | CORPORATION 5600 MONROE STREET, BUILDING B, SUITE 202 SYLVANIA OH 43560 |
| ROYAL MORTGAGE | 901 WILSHIRE DR STE 400 TROY MI 48084-5605 |
| RSP REALTY 07-A-3112-1 | 15 SOUTH PUBLIC SQUARE CARTERSVILLE GA 30120 |
| RTP CREDIT UNION | PO BOX 12807 RTP NC 27709-2807 |
| RUBEN HERNANDEZ | C/O TIMOTHY L. MCCANDLESS, ESQ. 15647 VILLAGE DRIVE VICTORVILLE CA 92394 |
| RUBEN RAMOS | C/O TIMOTHY L. MCCANDLESS, ESQ. LAW OFFICES OF TIMOTHY L. MCCANDLESS 15647 VILLAGE DRIVE VICTORVILLE CA 92394 |
| RUPERT 897-06 | 1901 EDNOR ROAD SILVER SPRING MD 20905 |
| RURAL ALLIANCE, INC. | 801 12TH STREET SACRAMENTO CA 95814 |
| RUTH MATUDIO | C/O CARLO O. REYES, ESQ. THE LAW OFFICES OF CARLO O. REYES 22122 SHERMAN WAY, SUITE 203 CANOGA PARK CA 91303 |
| S C STATE HOUSING AU | ATTN: POST PURCHASE 711 BLUFF ROAD COLUMBIA SC 29201 |
| SADIK SHABAJ V. AMERICAN HOME MORTGAGE | EEOC - NY DISTRICT OFFICE - 520 33 WHITEHALL STREET, 5TH FLOOR NEW YORK NY 10004 |
| SAN JACINTO COMMUNITY COLLEGE DISTRICT | C/O DANIEL J. SHOAKS, ESQ. 11550 FUQUA, SUITE 370 HOUSTON TX 77034 |
| SANDRA ANTHONY | C/O NICK WOOTEN, ESQ. WOOTEN LAW FIRM, P.C. P.O. BOX 3389 AUBURN, ALABA MA 36832 |
| SANDRA SPIKES DAVIS AND ANDRE DAVIS V. | AVALON BETTS-GASTON, AMERICAN HOME MORTGAGE CORP.ET AL. 20 N CLARK STREET CHICAGO IL 60602 |
| SCOTT GIES | ATTN:ADELBERT MOSS 25800 NORTHWESTERN HWY., SUITE 950 SOUTHFIELD MI 48075 |
| SCOTT T. TIMMONS | THERESA EMMETT C/O STEVEN L. YARMY, ESQ. 1500 TROPICANA AVENUE, SUITE 107 LAS VEGAS NV 98119 |
| SEAHORN, MARY ELIZABETH | 5039 MADELYN LANE HOUSTON TX 77021 |
| SEAHORN, MARY ELIZABETH | SEAHORN, MARY ELIZABETH C/O MARTIN M HOKANSON 5200 MITCHELLDALE, SUITE F-24 HOUSTON TX 77092 |
| SECURITY MORTGAGE | CORPORATION 100 NORTH PHILLIPS AVENUE SIOUX FALLS SD 57101 |
| SEVERN SAVINGS BANK | 1919 A WEST ST ANNAPOLIS MD 21401 |
| SHARON ECKROTH,LESLIE WILKERSON | C/O JEFFREY J. ROONEY, ESQ. BRULE & ROONEY, LLP 319 DIABLO ROAD, SUITE 200 DANVILLE CA 94526 |
| SHIMIZU VS. AMERICAN HOME MORTGAGE CORP | 3655 TORRANCE BLVD, SUITE 240 TORRANCE CA 90503 |
| SHINELL VS. AMERICAN HOME MORTGAGE ACCEPTANCE, INC | HELFREY, SIMON & JONES, PC 120 S. CENTRAL AVEUE, SUITE 1500 ST. LOUIS MO 63105 |
| SHON AND THERESA WOLF | 132 NORMAN AVENUE CONCORD CA 94520 |
| SICILIO 06-CP-40-3245 | 304 MALLET HILL ROAD COLUMBIA SC 29223 |
| SIGNATURE BANK | 70 WEST 36TH STREET, 15TH FLOOR NEW YORK NY 10018 |
| SIMON POPE | 25 CALLE VERANO RANCHO SANTA MARGARITA CA 92688 |
| SIMONE NICOLE - NEW V. HOMEGATE SETTLMENT | SVCS. 520-2007-03038 NY STATE DIVISION OF HUMAN RIGHTS, NY DISTRICT OFFICE-520 33 WHITEHALL STREET, 5TH FLOOR NEW YORK NY 10004 |
| SIMPSON THACHER | ATTN: JOHN ROBINSON 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SIMPSON THACHER | ATTN: MICHAEL FREEDMAN 1999 AVENUE OF THE STARS  29TH FLOOR LOS ANGELES CA 90067 |
| SIMS, DARNELL O. & VEDA T. | 307 OAK ST BURKEVILLE VA 23922 |

| Claim Name | Address Information |
|---|---|
| SIRMANS | 1423 51ST AVENUE DR W PALMETTO FL 34221-5525 |
| SIUSLAW BANK | 707 MAIN STREET SPRINGFIELD OR 97477 |
| SKILLSOFT CORPORATION | C/O GREG PORTO 107 NORTHEASTERN BLVD NASHUA NH 03062 |
| SMITHKLINE BEECHAM, PLC | C/O JOES LANG LASALLE AMERICAS, INC NANCY A CONNERY, ESQ SCHOEMAN UPDIKE 60 EAST 42ND STREET NEW YORK NY 10165-0006 |
| SMITHKLINE BEECHAM, PLC | C/O DUANE MORRIS LLP 222 DELAWARE AVE STE 1600 WILMINGTON DE 19801-1659 |
| SOLOMON & TANENBAUM | ATTN CLIFFORD M SOLOMAN, PRESIDENT 707 WESTCHESTER AVENUE, SUITE 205 WHITE PLAINS NY 10604 |
| SOLOMON SMITH /WELLS | NEH06430 5280 CORPORATE DRIVE, MSM 0030 FREDERICK MD 21703 |
| SOLOMON SMITH/CITIGR | NEH06430 1000 TECHNOLGY DR, MS 488 O' FALLON MO 63368-2240 |
| SONYMA | GM069860 641LEXINGTON AVE, 2ND FL NEW YORK NY 10022 |
| SOUTH DAKOTA HOUSING | 3060 E ELIZABETH ST PIERRE SD 57501-5876 |
| SOUTHEAST MORTGAGE OF GEORGIA | 3496 CLUB DRIVE LAWRENECVILLE GA 30044 |
| STANDARD MTG CORP IN | 701 POYDRAS ST, #300 PLAZA NEW ORLEANS LA 70139 |
| STANDARD REGISTER FC | 15 CAMPBELL STREET DAYTON OH 45401 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ANNE MILGRAM PO BOX 080 TRENTON NJ 08625-0080 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: RICHARD BLUMENTHAL ( D ) 55 ELM STREET HARTFORD CT 06106 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ANDREW M. CUOMO DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224-0341 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TOM CORBETT 16TH FLOOR, STRAWBERRY SQUARE HARRISBURG PA 17120 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JOSEPH R. "BEAU" BIDEN III CARVEL STATE OFFICE BLDG 820 N. FRENCH ST WILMINGTON DE 19801 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: DOUGLAS F. GANSLER 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARTHA COAKLEY MCCORMACK BUILDING 1 ASHBURTON PLACE BOSTON MA 02108-1698 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PATRICK C. LYNCH 150 S. MAIN ST PROVIDENCE RI 02903 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: KELLY AYOTTE ( R ) CIVIL BUREAU 33 CAPITOL ST CONCORD NH 03301-6397 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: G STEVE ROWE ( D ) 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: WILLAIM H SORRELL ( D ) 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LINDA SINGER ONE JUDICIARY SQUARE 441 4TH STREET NW, SUITE 1060N WASHINGTON DC 20001 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: BOB MCDONNELL 900 E. MAIN ST RICHMOND VA 23219 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: DARRELL V MCGRAW JR ( D ) STATE CAPITOL COMPLEX BLDG. 1, ROOM E-26 CHARLESTON WV 25305-9924 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROY COOPER ( D ) 9001 MAIL SERVICE CENTER RALEIGH NC 27699-9001 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: HENRY MCMASTER ( R ) PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: GREGORY D STUMBO ( D ) STATE CAPITOL, SUITE 118 700 CAPITOL AVE FRANKFORT KY 40601 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARC DANN STATE OFFICE TOWER 30 E. BROAD STREET, 17TH FLOOR COLUMBUS OH 43215-3428 |
| STATE ATTORNEYS GENERAL OFFICE | C/O MIKE COX G. MENNEN WILLIAMS BUILDING, 7TH FLOOR 525 W. OTTAWA ST, PO BOX 30212 LANSING MI 48909-0212 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: THURBERT E BAKER ( D ) 40 CAPITOL SQUARE, SW ATLANTA GA 30334-1300 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: BILL MCCOLLUM THE CAPITOL, PL-01 TALLAHASSEE FL 32399-1050 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TROY KING ( R ) ALABAMA STATE HOUSE, 11 S. UNION ST 3RD FLOOR MONTGOMERY AL 36130 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROBERT E. COOPER, JR. PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: STEVE CARTER ( R ) INDIANA GOVT. CTR SOUTH – 5TH FL 302 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TOM MILLER ( D ) HOOVER STATE OFFICE BLDG 1305 E. WALNUT STREET DES MOINES IA 50319 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: J.B. VAN HOLLEN PO BOX 7857 MADISON WI 53707-7857 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LORI SWANSON 1400 BREMER TOWER 445 MINNESOTA ST ST. PAUL MN 55101 |

| Claim Name | Address Information |
|---|---|
| STATE ATTORNEYS GENERAL OFFICE | C/O: LISA MADIGAN ( D ) JAMES R. THOMPSON CTR 100 W. RANDOLPH ST CHICAGO IL 60601 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JAY NIXON SUPREME CT. BLDG 207 W. HIGH ST  P.O. BOX 899 JEFFERSON CITY MO 65102 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JIM HOOD ( D ) PO BOX 220 JACKSON MS 39205-0220 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LARRY LONG ( R ) 1302 E HWY 14 SUITE 1 PIERRE SD 57501-8501 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: WAYNE STENEHJEM ( R ) STATE CAPITOL 600 E. BOULEVARD AVE, DEPT 125 BISMARCK ND 58505 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PAUL J. MORRISON MEMORIAL HALL, 2ND FLOOR 120 SW 10TH STREET TOPEKA KS 66612-1597 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JON BRUNING ( R ) 2115 STATE CAPITOL LINCOLN NE 68509 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: CHARLES C FOTI, JR ( D ) 1885 NORTH 3RD ST BATON ROUGE LA 70802 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: DUSTIN MCDANIEL 323 CENTER ST SUITE 200 LITTLE ROCK AR 72201 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: WA DREW EDMONDSON ( D ) 313 NE 21ST STREET OKLAHOMA CITY OK 73105 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JULIO A. BRADY DEPARTMENT OF JUSTICE GERS COMPLEX 48B-50C KRONPRINSDENS GADE ST THOMAS VI 00802 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROBERTO J SANCHEZ POST OFFICE BOX 192 SAN JUAN PR 00902-0192 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: GREG ABBOTT ( R ) PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JOHN W SUTHERS 1525 SHERMAN ST 7TH FLOOR DENVER CO 80203 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PATRICK J CRANK ( D ) 123 CAPITOL 200 W. 24TH STREET CHEYENNE WY 82002 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: GARY KING P.O. DRAWER 1508 SANTE FE NM 87504-1508 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MIKE MCGRATH ( D ) DEPT OF JUSTICE PO BOX 201401 HELENA MT 59620-1401 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LAWRENCE WASDEN ( R ) 700 W. STATE STREET PO BOX 83720 BOISE ID 83720-0010 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARK SHURTLEFF ( R ) UTAH STATE CAPITOL COMPLEX EAST OFFICE BLDG, SUITE 320 SALT LAKE CITY UT 84114-2320 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TERRY GODDARD ( D ) 1275 W. WASHINGTON ST PHOENIX AZ 85007 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: CATHERINE CORTEZ MASTO CARSON CITY OFFICE 100 N CARSON ST CARSON CITY NV 89701-4717 |
| STATE ATTORNEYS GENERAL OFFICE | C/O EDMUND BROWN JR. CA DEPT OF JUSTICE,ATT:PUB INQUIRY UNIT PO BOX 944255 SACRAMENTO CA 94244-2550 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MALAETASI M. TOGAFAU POST OFFICE BOX 7 PAGO PAGO AS 96799 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARK J BENNETT ( R ) 425 QUEEN ST HONOLULU HI 96813 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ALICIA G. LIMTIACO 287 W. O'BRIEN DR HAGATNA GU 96910 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PAMELA BROWN OFFICE OF THE ATTORNEY GENERAL ADMINISTRATION BUILDING SAIPAN MP 96950 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: HARDY MYERS ( D ) JUSTICE BLDG 1162 COURT ST, NE SALEM OR 97301-4096 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROB MCKENNA 1125 WASHINGTON ST SE PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TALIS J. COLBERG DIAMOND COURTHOUSE PO BOX 110300 JUNEAU AK 99811-0300 |
| STATE HOME MORTGAGE | 60 EXECUTIVE PARK SOUTH NE ATLANTA GA 30347 |
| STATE HWY PATROL FCU | 6161 BUSCH BLVD, STE 215 COLUMBUS OH 43229-2568 |
| STATE OF WASHINGTON DEPT OF | FINANCIAL INSTNS,CO CHAD C.STANDIFER,ESQ 1125 S. WASHINGTON ST SE,POBOX 40100 ASSISTANT ATTORNEY GENERAL OLYMPIA WA 98504-0100 |
| STEVEN AND AMANDA MARTINEZ | C/O BRUCE CARR THE REX CARR LAW FIRM 412 MISSOURI AVENUE EAST ST. LOUIS IL 62001 |
| STEVEN AND MELVA TYLER | C/O RICK LAWTON, ESQ. LAW OFFICE OF RICK LAWTON, ESQ. P.C. 5435 RENO HIGHWAY FALLON NV 89406 |
| STEVEN LEE LORTSCHER&MARILYN J.LORTSCHER | C/O CHARLES C. JONES, II, ESQ. WARCHOL, MERCHANT & ROLLINGS, LLP P.O. BOX 100767 CAPE CORAL FL 33910 |
| STEVEN M. VO | C/O JORGE L. SANCHEZ, ESQ. 930 S. FOURTH STREET, SUITE 211 LAS VEGAS NV 89101 |
| STINNETT, KEVIN AND/OR JULIE | 6370 PEACOCK WAY PILOT HILL CA 95664 |

| Claim Name | Address Information |
|---|---|
| SUNTRUST | GM052920 1761 EAST ST ANDREWS PLACE SANTA ANA CA 92704 |
| SYKES | 1021 E. MEYERS HAZEL PARK MI 48030 |
| TAMARA F. JUSHNIR GROMAN | LEGAL ASST. FOUNDATION OF METRO CHICAGO 111 WEST JACKSON BLVD, 3RD FLOOR CHICAGO IL 60604 |
| TARRANTY COUNTY,CITY OF ARLINGTON | TARRANT COUNTY HOSPITAL/COLLEGE DISTRICT 100 THROCKMORTON ST,STE 200 C/O STEPHEN T. MEEKS, ESQ. ET AL FORT WORTH TX 76102 |
| TENNESSEE HOUSING | 404 JAMES ROBERTSON PARKWAY STE 1114 NASHVILLE TN 37243-0900 |
| TERI SMITH 06-CP-40-2997 | ELLIS, LAWHORNE & SIMS, PA PO BOX 2285 COLUMBIA SC 29202 |
| THALER, BILLY JR. | 14502 SPUR LN. WALLER TX 77484 |
| THE HERITAGE LAW GROUP, A.P.C. | 2901 DOUGLAS BLVD STE 290 ROSEVILLE CA 95661-4248 |
| THE NEW YORK MORTGAGE CORP | 1301 AVENUE OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10019 |
| THE STREETER BROTHER | 2823 6TH AVE. NORTH BILLINGS MT 59101 |
| THOMAS FELLMAN | 6344 GRAND CYPRESS CIRCLE LAKE WORTH FL 33463 |
| THOMAS KOOLEN | 1-4 LIBBY LANE WARREN RI 02885 |
| THORNBURG | GM600400 1761 EAST ST. ANDREWS PLACE SANTA ANA CA 92705 |
| TIMOTHY LEONARD WOODS, II | C/O BRUCE D. RUDMAN, ESQ. ABDULAZIZ, GROSSBART & RUDMAN P.O. BOX 15458 NORTH HOLLYWOOD CA 91615-1187 |
| TIMOTHY MCFARLIN | ATTN:SUSAN DAVID 4 PARK PLAZA, SUITE 1025 IRVINE CA 92614 |
| TITLE SERVICES CORPORATION | ATTN BRIAN G SAYER DUNAKEY & KLATT, P.C. 603 COMMERCIAL ST WATERLOO IA 50701 |
| TODD MORGAN | PO BOX 134 MT PLEASANT SC 29465-0134 |
| TONY A. LUCERO | C/O CHRIS GARDAS, ESQ. 530 43RD STREET RICHMOND CA 94805 |
| TORRENCE CALDWELL | C/O ANTHONY P. BORDEN, ESQ. 20 VESEY STREET, SUITE 310 NEW YORK NY 10007 |
| TPRF/THC HAVENPARK, LLC | DEAN G RALLIS JR / DIANE C STANFIELD ESQ WESTON BENSHOOF ROCHEFORT  ET AL 333 S. HOPE STREET, 16TH FLOOR LOS ANGELES CA 90071 |
| TRAN VS AMERICAN HOME MORTGAGE | ACCEPTANCE; LAW OFFICES OF JAN E. SLOTNICK, P.C. 7980 ANN ARBOR STREET DEXTER MI 48130 |
| TRI POINTE COMMUNITY | 2343 E. HILL ROAD GRAND BLANC MI 48439 |
| TRUST AMERICA MORTGAGE INC | PO BOX 151668 CAPE CORAL FL 33915-1668 |
| TRUSTEES OF MALL ROAD TRUST | C/O J. DAVID FOLDS MCKENNA LONG & ALDRIDGE LLP 1900 K STREET, NW WASHINGTON DC 20006 |
| TUAN AHN TRAN | C/O STEVAN J. HENRIOULLE, ESQ. LAW OFFICE OF UY AND HENRIOULLE 1212 BROADWAY, SUITE 820 OAKLAND CA 94612 |
| U.S. BANK N.A. | P.O. BOX 790415 ST. LOUIS MO 63179-0415 |
| UBS-ALLIANCE | GM600700 8100 NATIONS WAY JACKSONVILLE FL 32256 |
| UBS-CENLAR | GM600700 P.O. BOX 986 NEWARK NJ 07184-0597 |
| UBS-WELLS | GM600700 1031 10TH AVE SOUTH EAST MINNEAPOLIS MN 55414 |
| UBS/ AHM | GM600700 751 KASOTA AVE, SUITE MDC MINNEAPOLIS MN 55414 |
| UNITED SERVICES C U | 391 S. FRENCH BROAD AVE. ASHEVILLE NC 28801 |
| UNITED STATES ATTORNEY'S OFFICE | ATTN: BENJAMIN LANGNER 300 S. 4TH STREET, 6TH FLOOR MINNEAPOLIS MN 55415 |
| UNITED VANS LINES, LLC | ONE UNITED DRIVE FENTON MO 63026 |
| US BANK HOME MORTGAG | GM072750 4801 FREDERICA STREET OWENSBORO KY 42301 |
| US BANK HOME MORTGAG | GM072750 1817 PLYMOUTH RD SOUTH, 2ND FLOOR MINNETONKA MN 55305 |
| US BANK HOME MTG | GM072750 17500 ROCKSIDE ROAD BEDFORD OH 44146 |
| US BANK N.A. AS TRUSTEE V. ALEXSANDRA ARKUSZEWSKI/ | ALEXSANDRA ARKUSZEWSKI V. U.S. BANK N.A.AS TRUSTEE THIRD PARTY COMPLAINT:ARKUSZEWSKI VS BAXTER & AMERICAN HOME MORTGAGE CORPORATION 5300 S. SHORE DRIVE CHICAGO IL 60615 |
| UTAH HOUSING CORP | 2479 S. LAKE BLVD WEST VALLEY CITY UT 84120 |
| VAL-COM ACQUISITIONS TRUST | CRAIG AND LISA FISHER C/O STEPHEN W. TIEMANN, ESQ. 2000 E. LAMAR BOULEVARD,SUITE 600 ARLINGTON TX 76006 |
| VALDA R. CROWDER | 33 CEDAR VALLEY ROAD POUGHKEEPSIE NY 12603 |
| VALLEY NATIONAL BANK | GM069100 1460 VALLEY ROAD WAYNE NJ 07470 |

| Claim Name | Address Information |
| --- | --- |
| VICTOR ABARCA,MARIE ALVARADO | C/O SHARON L. LAPIN, ESQ. LAW OFFICE OF SHARON L. LAPIN 336 BON AIR CENTER, SUITE 492 GREENBRAE CA 94904 |
| VICTOR AND ALEKSANDER LEVCHENKO | 124 NORFOLK STREET BROOKLYN NY 11235 |
| VICTORIA BORDIGNON | C/O JOHN PAER, ESQ. 41 B. KEPOLA PLACE HONOLULU HI 96817 |
| VILEANA TURNER | C/O STEVEN T. MENDELSOHN, ESQ. LAW OFFICE OF STEVEN MENDELSOHN 1219 29TH AVENUE SAN FRANCISCO CA 94122 |
| VOIT, ET AL; STONEX V. HAHN; STONEX V. HAHN, | AMERICAN HOME MORTGAGE 505 FIFT AVENUE, SUITE 729 DES MOINE IA 50309 |
| VOYAGER INDEMNITY INSURANCE COMPANY | DON A. BESKRONE ASHBY & GEDDES, P.A. 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 WILMINGTON DE 19801 |
| VOYAGER INDEMNITY INSURANCE COMPANY | C/O RAUL CUERVO, ESQ. JORDAN BURT LLP 1025 THOMAS JEFFERSON ST., NW –#400 EAST WASHINGTON DC 20007 |
| WAMU | GM068880 1981 MARCUS AVENUE LAKE SUCCESS NY 11042 |
| WASHINGTON MUT CORR | GM068880 2210 ENTERPRISE DRIVE FLORENCE SC 29501 |
| WASHINGTON, STACIE & IRVIN | 5419 PARIS AVE NEW ORLEANS LA 701222603 |
| WEBB MASON, INC. | ATTN ERNIE VAILE 10830 GILROY ROAD HUNT VALLEY MD 21030 |
| WELLS FARGO BANK, N.A.-ATTN WILLIAM FAY | DEFAULT & RESTRUCTURING ACCOUNT MANAGER CORPORATE TRUST SERVICES 9062 OLD ANNAPOLIS RD – MAC N2702-011 COLUMBIA MD 21045 |
| WELLS FARGO BANK, N.A.-ATTN WILLIAM FAY | FRANKLIN H. TOP, III CHAPMAN AND CUTLER LLP 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| WELLS FARGO BANK, NA, AS MASTER SERVICER | ATTN WILLIAM FAY - CORPORATE TRUST SVCS ASSET SECURITIZATION 9062 OLD ANNAPOLIS RD COLUMBIA MD 21045 |
| WELLS FARGO BANK, NA, AS MASTER SERVICER | FRANKLIN H. TOP, III CHAPMAN AND CUTLER LLP 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| WELLS FARGO EQUITY | GM002940 4800 W WABASH AVENUE/MAC X2803-02E SPRINGFIELD IL 62711 |
| WELLS PUR CLEAR/BULK | 4800 W. WABASH AVENUE SPRINGFIELD IL 62711 |
| WELLS PURCH CLEARING | GM002940 4800 W. WABASH AVENUE SPRINGFIELD IL 62711 |
| WELLS RECEIVING | GM002940 4800 W. WABASH AVENUE SPRINGFIELD IL 62711 |
| WELLS RECEIVING/BULK | 4800 W. WABASH AVENUE SPRINGFIELD IL 62711 |
| WESCH VS. AMERICAN HOME MORTGAGE CORP. | SUPERIOR COURT MONMOUTH CO NJ C-741-07 13 CANIDAE CT TINTON FALLS NJ 07753 |
| WESCH VS. AMERICAN HOME MORTGAGE CORP. | 215 MORRIS AVENUE SPRING LAKE NJ 07762 |
| WESTRATE & THOMAS | ATTN:BRETT GROSSMAN 204 COMMERCIAL ST. PO BOX 359 DOWAGIAC MI 49047 |
| WIGGIN & DANA | ATTN: MATT BROWN ONE CENTURY TOWER, 265 CHURCH STREET P.O. BOX 1832 NEW HAVEN CT 06508-1832 |
| WILCOX 07-CC-0426 | PO BOX 1343, 506 STATE STREET NEW ALBANY IN 47151 |
| WILLIAM AND BARBARA BLUE | P.O. BOX 147 ELLAVILLE GA 31806 |
| WILLIAM ZIEGMAN | C/O TIMOTHY D. MCKINZIE 529 WHITE POND DRIVE AKRON OH 44320 |
| WILLIAMS & CONNOLLY | ATTN: JOSH PODOLL 725 TWELFTH STREET, N.W. WASHINGTON DC 20005 |
| WILLIS INDEPENDENT SCHOOL DISTRICT | C/O KAYE BROYSE, ESQ. LINDBARGER GOGGAN BLAIR & SAMPSON, LLP 103 W. PHILLIPS STREET CONROE TX 77301 |
| WILMINGTON TRUST COMPANY | C/O SUSAN JOHNSTON COVINGTON & BURLING LLP THE NEW YORK TIMES BUILDING 620 EIGHTH AVENUE NEW YORK NY 10018 |
| WILMINGTON TRUST COMPANY | ELLIOTT GREENLEAF RAFAEL X ZAHRALDDIN-ARAVENA SHELLEY A KINSELLA 1105 N MARKET STREET, SUITE 1700 WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY | PATRICK HEALY, VICE PRESIDENT RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19890-0001 |
| WINCHESTER PLACE CONDOMINIUM ASSOC; | NAPERVILLE. C/O RONALD J.KAPUSTA KOVITZ SHEFRIN NESBIT 750 LAKE COOK ROAD,SUITE 250 BUFFALO GROVE IL 60089-2073 |
| WISCONSIN HOUSIN EDA | 201 WEST WASHINGTON AVE, SUITE 700 MADISON WI 53703 |
| WM. SPIELBERGER | ATTN:PEREZ 53 W. JACKSON BLVD., SUITE 1231 CHICAGO IL 60604 |
| WMC MORTGAGE | GM069990 6320 CANOGA AVNUE WOODLAND HILLS CA 91367 |

| Claim Name | Address Information |
|---|---|
| WOLLMUTH MAHER & DEUTSCH LLP | ATTN: RAHIL KAMRAN-RAD 500 FIFTH AVENUE NEW YORK NY 10110 |
| WOLMUTH MAHER & DEUTSCH | ATTN: RAHIL KAMRAN-RAD 500 FIFTH AVENUE NEW YORK NY 10110 |
| WOODARD V. AMERICAN HOME MORTGAGE | INVESTMENT CORP 10400 CONNECTICUT AVENUE #405 KENSINGTON MD 20895 |
| WRIGHT, FINALY & ZAK | ATTN:JONATHAN ZAK ATTN:CITIFINANCIAL 4665 MACARTHUR COURT, SUITE 280 NEWPORT BEACH CA 92660 |
| WYOMING COM DEV AUTH | 155 N. BEACH STREET CASPER WY 82602 |
| YARMUTH WILSDON CALFO PLLC | ATTN: MATTHEW A. CARVALHO 818 STEWART STREET, SUITE 1400 SEATTLE WA 98101 |
| YEO V. AMERICAN HOME MORTGAGE SERVICING, INC. | PO BOX 31443 CHARLESTON SC 29417 |
| YU AND YUN JIN | C/O CRAIG C. WEAVER, ESQ. CC WEAVER & ASSOCIATES P.O. BOX 2275 FOLSOM CA 95763 |
| ZEL RAMSEY | C/O ERIN OLSON, ESQ. LAW OFFICES OF ERIN OLSON, PC 2014 N.E. BROADWAY STREET PORTLAND OR 97232-1511 |
| ZELTNER VS. AMERICAN HOME MORTGAGE CORP., ET AL | 525 JEFFERSON AVE TOLEDO OH 43604-1094 |
| ZILLS, JAMES W. JR. AND UDY T. | 1083 POINTE PLEASANT RD LINCOLNTON GA 30817 |
| ZINE, EDWARD E. | 18 BEECH PLUM DRIVE EAST FALMOUTH MA 02536 |
| ZINE, EDWARD E. | PO BOX 665 EAST FALMOUTH MA 02536-0665 |
| ZINGARIELLO PENDING | 135 THAXTER ROAD PORTSMOUTH NH 03801 |

**Total Creditor count  760**

**AHM MTN TO DESTROY  2/20/15 (merge2
4000210831)**

Daniel L. Junk
181 Oldfield Way
Okatie, SC 29909